```
                          DirPrint.txt
Directory of U:\

 U:\Files
 U:\Files\wl-2
 U:\Files\wl-2\slope3
 U:\Files\wl-2\slope3\toe_elev5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H8
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5\H0
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5\H2
 U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5\H5
```

EXHIBIT I

```
                                    DirPrint.txt
U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5\H8
U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8
U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8\H0
U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8\H2
U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8\H5
U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8\H8
U:\Files\wl-2\slope3\toe_elev7
U:\Files\wl-2\slope3\toe_elev7\chan_elev0
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev3
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev5
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H2
```

EXHIBIT I

```
                                  DirPrint.txt
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H8
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8\H0
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8\H2
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8\H5
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8\H8
U:\Files\wl-2\slope3\toe_elev9
U:\Files\wl-2\slope3\toe_elev9\chan_elev0
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev3
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev5
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H0
```

EXHIBIT I

```
                                  DirPrint.txt
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H8
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H0
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H2
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H5
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H8
U:\Files\wl-2\slope5
U:\Files\wl-2\slope5\toe_elev5
U:\Files\wl-2\slope5\toe_elev5\chan_elev0
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev3
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev5
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H8
```

EXHIBIT  I

```
                                DirPrint.txt
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H8
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8\H0
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8\H2
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8\H5
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8\H8
U:\Files\wl-2\slope5\toe_elev7
U:\Files\wl-2\slope5\toe_elev7\chan_elev0
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev3
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev5
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H5
```

EXHIBIT I

```
                                    DirPrint.txt
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H8
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H0
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H2
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H5
U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H8
U:\Files\wl-2\slope5\toe_elev9
U:\Files\wl-2\slope5\toe_elev9\chan_elev0
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev3
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev5
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H2
```

EXHIBIT I

```
                                DirPrint.txt
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5\H8
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H0
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H2
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H5
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H8
U:\Files\wl-2\slope7
U:\Files\wl-2\slope7\toe_elev5
U:\Files\wl-2\slope7\toe_elev5\chan_elev0
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev3
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev5
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16
```

EXHIBIT I

```
                                   DirPrint.txt
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H8
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H0
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H2
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H5
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H8
U:\Files\wl-2\slope7\toe_elev7
U:\Files\wl-2\slope7\toe_elev7\chan_elev0
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev3
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev5
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H8
```

EXHIBIT I

```
                                  DirPrint.txt
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H8
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H0
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H2
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H5
U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H8
U:\Files\wl-2\slope7\toe_elev9
U:\Files\wl-2\slope7\toe_elev9\chan_elev0
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev3
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev5
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H5
```

EXHIBIT I

```
                                    DirPrint.txt
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H8
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H0
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H2
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H5
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H8
U:\Files\wl-4
U:\Files\wl-4\slope3
U:\Files\wl-4\slope3\toe_elev5
U:\Files\wl-4\slope3\toe_elev5\chan_elev0
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev3
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev5
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12
```

EXHIBIT I

```
                                    DirPrint.txt
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H8
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8\H0
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8\H2
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8\H5
U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8\H8
U:\Files\wl-4\slope3\toe_elev7
U:\Files\wl-4\slope3\toe_elev7\chan_elev0
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev3
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev5
```

EXHIBIT  I

```
                                    DirPrint.txt
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H8
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H0
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H2
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H5
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H8
U:\Files\wl-4\slope3\toe_elev9
U:\Files\wl-4\slope3\toe_elev9\chan_elev0
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev3
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H8
```

EXHIBIT I

```
                                DirPrint.txt
U:\Files\wl-4\slope3\toe_elev9\chan_elev5
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H8
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H0
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H2
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H5
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H8
U:\Files\wl-4\slope5
U:\Files\wl-4\slope5\toe_elev5
U:\Files\wl-4\slope5\toe_elev5\chan_elev0
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev3
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H2
```

EXHIBIT  I

```
                                    DirPrint.txt
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev5
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H8
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8\H0
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8\H2
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8\H5
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8\H8
U:\Files\wl-4\slope5\toe_elev7
U:\Files\wl-4\slope5\toe_elev7\chan_elev0
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev3
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H0
```

EXHIBIT I

```
                                    DirPrint.txt
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev5
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H8
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H0
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H2
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H5
U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H8
U:\Files\wl-4\slope5\toe_elev9
U:\Files\wl-4\slope5\toe_elev9\chan_elev0
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev3
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T12
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T12\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T12\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T12\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T12\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8
```

EXHIBIT I

```
                              DirPrint.txt
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev5
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H8
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8\H0
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8\H2
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8\H5
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8\H8
U:\System Volume Information


U:\
==
Duplicates.csv
XDR-008.dat

Total 2 file(s);  Size: 94765457 Byte(s)


U:\Files
=======

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2
============
tide.dat

Total 1 file(s);  Size: 6 Byte(s)


U:\Files\wl-2\slope3
===================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5
=============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0
========================================
```

**EXHIBIT  I**

DirPrint.txt

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H0
==========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT  I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877661 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646206 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

```
                            DirPrint.txt
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825315 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004816 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600617969 Byte(s)

U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT I

DirPrint.txt

```
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524968 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

DirPrint.txt

```
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

EXHIBIT I

DirPrint.txt

zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602168617 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
```

EXHIBIT I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626755417 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628756348 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8
===========================================
                            Page 35
```

EXHIBIT I

```
                              DirPrint.txt
Total 0 file(s);  Size: 0 Byte(s)

U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
```

EXHIBIT I

DirPrint.txt

```
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624277503 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630319937 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev0\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 632270284 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
```

EXHIBIT I

DirPrint.txt
```
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);   Size: 570788179 Byte(s)

U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877661 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT  I

DirPrint.txt

```
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646206 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825315 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT  I

```
                              DirPrint.txt
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004816 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
```

Page 51

**EXHIBIT I**

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600617969 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524968 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT  I

DirPrint.txt

U:\Files\w1-2\slope3\toe_elev5\chan_elev3\T5\H0
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
```

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 610889279 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 625966600 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627737922 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

Page 61

EXHIBIT  I

```
                              DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

EXHIBIT I

DirPrint.txt
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 611709783 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
```

EXHIBIT I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629920060 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev3\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT I

                              DirPrint.txt
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 632130020 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5
==========================================
                          Page 67

EXHIBIT I

```
                                    DirPrint.txt
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
```

EXHIBIT I

```
                            DirPrint.txt
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT  I

DirPrint.txt
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877661 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646206 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825315 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)

U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);   Size: 598004816 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT  I

```
                              DirPrint.txt
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600617969 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
```

EXHIBIT I

DirPrint.txt

```
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524968 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

Page 80

EXHIBIT I

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

```
                              DirPrint.txt
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602002647 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
```

Page 83

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 625639590 Byte(s)

U:\Files\w1-2\slope3\toe_elev5\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626864457 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT  I

DirPrint.txt

U:\Files\w1-2\slope3\toe_elev5\chan_elev5\T8\H0
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
```

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624435454 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629866701 Byte(s)


U:\Files\wl-2\slope3\toe_elev5\chan_elev5\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 631408971 Byte(s)


U:\Files\wl-2\slope3\toe_elev7
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788181 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877663 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
```

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

DirPrint.txt

tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646207 Byte(s)

U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat

EXHIBIT I

                            DirPrint.txt
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825316 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat

EXHIBIT I

```
                              DirPrint.txt
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788181 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004815 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H5
====================================================
```

EXHIBIT I

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600617971 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524968 Byte(s)
```

**EXHIBIT I**

```
                           DirPrint.txt

U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

```
                             DirPrint.txt
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800235 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601386584 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626952149 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
```

**EXHIBIT  I**

DirPrint.txt

```
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628778403 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8
===============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

```
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800235 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624712315 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

EXHIBIT I

DirPrint.txt

```
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630630067 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 632306942 Byte(s)
```

**EXHIBIT  I**

DirPrint.txt

```
U:\Files\wl-2\slope3\toe_elev7\chan_elev3
=========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12
=============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788181 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
```

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877663 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646207 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825316 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16
==============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788181 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H2
==================================================
batch.dec
bath_levee.m
```

EXHIBIT I

DirPrint.txt

```
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004815 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600617971 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T16\H8
                         Page 129
```

EXHIBIT I

```
                                    DirPrint.txt
========================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524968 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800235 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601311818 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626146344 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                          DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628153612 Byte(s)
```

**EXHIBIT I**

```
                            DirPrint.txt

U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

**EXHIBIT  I**

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800235 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT  I

DirPrint.txt

```
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624072961 Byte(s)

U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630057748 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev3\T8\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
```

EXHIBIT I

DirPrint.txt

```
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 631894736 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

Page 144

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788181 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877663 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
```

Page 147

EXHIBIT  I

```
                              DirPrint.txt
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646207 Byte(s)

U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825316 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
```

EXHIBIT I

DirPrint.txt

```
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788181 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004815 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H5
================================================
batch.dec
```

Page 153

**EXHIBIT I**

DirPrint.txt

```
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600617971 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT I

```
                              DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524968 Byte(s)
```

**EXHIBIT I**

```
                                  DirPrint.txt
U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800235 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

Page 158

EXHIBIT  I

DirPrint.txt

```
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 610467013 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 625816799 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
```

**EXHIBIT I**

```
                                    DirPrint.txt
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626953177 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT  I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800235 Byte(s)


U:\Files\w1-2\slope3\toe_elev7\chan_elev5\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626027105 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629617880 Byte(s)


U:\Files\wl-2\slope3\toe_elev7\chan_elev5\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630976414 Byte(s)
```

**EXHIBIT  I**

DirPrint.txt

```
U:\Files\wl-2\slope3\toe_elev9
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

Page 171

EXHIBIT  I

DirPrint.txt

```
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877662 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646206 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825316 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

DirPrint.txt

```
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)
```

EXHIBIT I

```
                        DirPrint.txt

U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

```
                          DirPrint.txt
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004817 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT I

```
                                    DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

DirPrint.txt

Total 90 file(s);  Size: 600617970 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T16\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524966 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5
=========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT I

DirPrint.txt

tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600573275 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
```

EXHIBIT I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627657905 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

```
                              DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
                              Page 188
```

EXHIBIT I

DirPrint.txt

zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629426672 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat

EXHIBIT I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H2
===========================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
```

EXHIBIT I

```
                          DirPrint.txt
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 625437185 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                          DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630130066 Byte(s)

U:\Files\wl-2\slope3\toe_elev9\chan_elev0\T8\H8
                         Page 193
```

EXHIBIT I

```
                                  DirPrint.txt
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 632135441 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT I

DirPrint.txt

means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat

EXHIBIT  I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

```
                          DirPrint.txt
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877662 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

**EXHIBIT I**

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646206 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825316 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16\H0
```

EXHIBIT I

```
                               DirPrint.txt
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat

Page 203

EXHIBIT I

DirPrint.txt

```
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004817 Byte(s)
```

**EXHIBIT  I**

DirPrint.txt

U:\Files\w1-2\slope3\toe_elev9\chan_elev3\T16\H5
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600617970 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT I

```
                              DirPrint.txt
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

**EXHIBIT I**

DirPrint.txt

zeta000.dat

Total 90 file(s);  Size: 601524966 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat

EXHIBIT I

```
                              DirPrint.txt
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
```

EXHIBIT I

```
                             DirPrint.txt
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600474193 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626988052 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T5\H8
=================================================
                           Page 212
```

**EXHIBIT  I**

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628371795 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT  I

DirPrint.txt

```
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624701780 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
```

EXHIBIT I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629844314 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev3\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

```
                         DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

**EXHIBIT I**

DirPrint.txt

zero_up.m
zeta000.dat

Total 96 file(s);  Size: 631660164 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597877662 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 600646206 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT  I

```
                                DirPrint.txt
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601825316 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT I

```
                          DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570788179 Byte(s)
```

**EXHIBIT  I**

```
                        DirPrint.txt
U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598004817 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                                   DirPrint.txt
Total 90 file(s);  Size: 600617970 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T16\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601524966 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
```

EXHIBIT I

DirPrint.txt

```
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600342940 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
```

Page 236

EXHIBIT I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626806118 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT  I

```
                              DirPrint.txt
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

DirPrint.txt

zeta000.dat

Total 96 file(s);  Size: 627574562 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570800231 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
```

Page 241

EXHIBIT I

```
                              DirPrint.txt
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626816472 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629539212 Byte(s)


U:\Files\wl-2\slope3\toe_elev9\chan_elev5\T8\H8
=================================================
                          Page 244
```

EXHIBIT  I

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

```
                              DirPrint.txt
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630845663 Byte(s)


U:\Files\wl-2\slope5
====================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H0
================================================
```

EXHIBIT  I

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693823 Byte(s)
```

**EXHIBIT  I**

DirPrint.txt

U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H5
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat

EXHIBIT I

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254977 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T12\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT I

DirPrint.txt

```
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

DirPrint.txt

Total 90 file(s);  Size: 602313519 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16\H0
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845017 Byte(s)


U:\Files\w1-2\slope5\toe_elev5\chan_elev0\T16\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107055 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T16\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957739 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
```

Page 260

EXHIBIT  I

DirPrint.txt

```
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 605057930 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

EXHIBIT  I

```
                              DirPrint.txt
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

**EXHIBIT I**

DirPrint.txt

```
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622431116 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T5\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624824057 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT I

```
                              DirPrint.txt
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

EXHIBIT  I

DirPrint.txt

```
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620331171 Byte(s)
```

EXHIBIT I

DirPrint.txt

U:\Files\w1-2\slope5\toe_elev5\chan_elev0\T8\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat

EXHIBIT I

DirPrint.txt
```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628414295 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT I

DirPrint.txt

```
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 632152138 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H2
                          Page 273
```

**EXHIBIT  I**

```
                                DirPrint.txt
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt

tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693823 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat

EXHIBIT I

DirPrint.txt

```
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254977 Byte(s)
```

**EXHIBIT I**

DirPrint.txt

U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat

EXHIBIT  I

DirPrint.txt
```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602313519 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

```
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845017 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT I

DirPrint.txt

```
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107055 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957739 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H0
============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 610592039 Byte(s)
```

EXHIBIT I

```
                           DirPrint.txt

U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622609022 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT I

DirPrint.txt

```
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

```
                            DirPrint.txt
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623258335 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
```

EXHIBIT I

DirPrint.txt

```
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 621999266 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

**EXHIBIT I**

DirPrint.txt

```
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627873286 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev3\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 631297835 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H0
================================================
batch.dec
```

Page 297

EXHIBIT  I

DirPrint.txt

```
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT  I

```
                          DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693823 Byte(s)
```

**EXHIBIT  I**

```
                        DirPrint.txt
U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254977 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T12\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                              DirPrint.txt
Total 90 file(s);  Size: 602313519 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
```

Page 305

EXHIBIT I

DirPrint.txt

```
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845017 Byte(s)

U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

Page 307

EXHIBIT I

DirPrint.txt

tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107055 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat

EXHIBIT  I

DirPrint.txt

```
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957739 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
```

Page 311

EXHIBIT I

```
                              DirPrint.txt
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt

tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 610200328 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m

EXHIBIT I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622388731 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat

EXHIBIT  I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619521505 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8\H0
===========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\w1-2\slope5\toe_elev5\chan_elev5\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 621926646 Byte(s)
```

Page 319

**EXHIBIT  I**

DirPrint.txt

U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat

EXHIBIT I

DirPrint.txt

```
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627140828 Byte(s)


U:\Files\wl-2\slope5\toe_elev5\chan_elev5\T8\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT I

DirPrint.txt

```
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630485294 Byte(s)


U:\Files\wl-2\slope5\toe_elev7
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT I

```
                              DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
                              Page 324
```

EXHIBIT I

DirPrint.txt

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693825 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

DirPrint.txt

```
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254979 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602313518 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT  I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

DirPrint.txt

tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)

U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845019 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
```

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107052 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957738 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT I

DirPrint.txt

```
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

                              DirPrint.txt
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
                              Page 337

EXHIBIT  I

```
                              DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

**EXHIBIT I**

DirPrint.txt

zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603673091 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623023032 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
```

EXHIBIT I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626430961 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8\H2
                         Page 343
```

**EXHIBIT I**

```
                                   DirPrint.txt
==================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620527196 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev0\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
```

**EXHIBIT I**

DirPrint.txt

```
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628793216 Byte(s)


U:\Files\w1-2\slope5\toe_elev7\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 631874662 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT I

DirPrint.txt

U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H0
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT I

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

DirPrint.txt

zeta000.dat

Total 90 file(s);  Size: 596693825 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat

EXHIBIT I

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254979 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

**EXHIBIT  I**

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602313518 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat

Page 355

EXHIBIT  I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
```

EXHIBIT I

```
                              DirPrint.txt
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845019 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107052 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT  I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957738 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5
==============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H2
=================================================
                              Page 362
```

EXHIBIT I

DirPrint.txt

```
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620035907 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
```

EXHIBIT  I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623151611 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623756796 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT  I

DirPrint.txt

```
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

```
                        DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

EXHIBIT I

```
                             DirPrint.txt
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622780179 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
```

Page 371

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627814527 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev3\T8\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
```

EXHIBIT  I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630932945 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                                    DirPrint.txt
Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693825 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

DirPrint.txt

```
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

EXHIBIT I

```
                         DirPrint.txt
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254979 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602313518 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16
============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949005 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845019 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
```

EXHIBIT  I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107052 Byte(s)

U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T16\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957738 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
```

EXHIBIT  I

DirPrint.txt

```
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT I

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

**EXHIBIT I**

DirPrint.txt

zeta000.dat

Total 96 file(s);  Size: 620002331 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);   Size: 622742850 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T5\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
```

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620038240 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961208 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H2
=================================================
                    Page 394
```

EXHIBIT I

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622672662 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
```

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626894478 Byte(s)


U:\Files\wl-2\slope5\toe_elev7\chan_elev5\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630660149 Byte(s)


U:\Files\wl-2\slope5\toe_elev9
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT  I

```
                          DirPrint.txt

U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
```

**EXHIBIT I**

```
                              DirPrint.txt
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949002 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693825 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254977 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT I

DirPrint.txt
```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

```
                                   DirPrint.txt
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602313518 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949002 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845019 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107051 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T16\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

Page 410

EXHIBIT I

```
                              DirPrint.txt
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957737 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

**EXHIBIT I**

```
                              DirPrint.txt
Total 92 file(s);  Size: 571961202 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602245214 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623553116 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624689044 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)
```

Page 418

EXHIBIT  I

```
                         DirPrint.txt
U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961202 Byte(s)


U:\Files\w1-2\slope5\toe_elev9\chan_elev0\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

```
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 621024416 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629263173 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev0\T8\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

EXHIBIT I

DirPrint.txt

```
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 631982553 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

```
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949002 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693825 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254977 Byte(s)

U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat

Page 430

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602313518 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16
==============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT  I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949002 Byte(s)

U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845019 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107051 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957737 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H0
```

EXHIBIT I

```
                                    DirPrint.txt
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961202 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602148873 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623640166 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT I

DirPrint.txt

```
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 614360503 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                                    DirPrint.txt
Total 92 file(s);  Size: 571961202 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H2
===========================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622901313 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT  I

DirPrint.txt

reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628427060 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev3\T8\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630875769 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5
========================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT  I

```
                         DirPrint.txt
U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949002 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

Page 452

EXHIBIT I

```
                              DirPrint.txt
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

EXHIBIT I

                              DirPrint.txt
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 596693825 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601254977 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

                                    DirPrint.txt
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602313518 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 571949002 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

Page 458

EXHIBIT I

```
                              DirPrint.txt
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597845019 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601107051 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

Page 461

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601957737 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

**EXHIBIT I**

DirPrint.txt

```
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961202 Byte(s)
```

**EXHIBIT I**

DirPrint.txt

U:\Files\w1-2\slope5\toe_elev9\chan_elev5\T5\H2
==================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 621839675 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

Page 466

EXHIBIT  I

DirPrint.txt

reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 621266021 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622511380 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H0
```

EXHIBIT  I

```
                                    DirPrint.txt
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 571961202 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT  I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622892967 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627726370 Byte(s)


U:\Files\wl-2\slope5\toe_elev9\chan_elev5\T8\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT I

DirPrint.txt

```
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630518935 Byte(s)


U:\Files\wl-2\slope7
====================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
```

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

DirPrint.txt

tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158586 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat

Page 478

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245011 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396608 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582139 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H0
================================================
```

EXHIBIT I

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158586 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

Page 484

EXHIBIT  I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063013 Byte(s)
```

EXHIBIT  I

```
                        DirPrint.txt

U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436127 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T16\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT  I

```
                              DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
                              Page 488
```

EXHIBIT I

DirPrint.txt

Total 90 file(s);  Size: 602137765 Byte(s)


U:\Files\w1-2\slope7\toe_elev5\chan_elev0\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-2\slope7\toe_elev5\chan_elev0\T5\H0
==========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT I

```
                              DirPrint.txt
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171052 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
```

EXHIBIT  I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 607716934 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 616933631 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T5\H8
================================================
batch.dec
```

Page 493

**EXHIBIT  I**

DirPrint.txt

```
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

DirPrint.txt

tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 613080574 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m

EXHIBIT I

DirPrint.txt

```
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171052 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 616333713 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT  I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624254701 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT  I

DirPrint.txt
```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

                              DirPrint.txt
zeta000.dat

Total 96 file(s);  Size: 630260880 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158586 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

Page 503

EXHIBIT I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245011 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396608 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T12\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

```
                                    DirPrint.txt
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582139 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

Page 508

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158586 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16\H2
                       Page 509
```

**EXHIBIT  I**

```
                              DirPrint.txt
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063013 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436127 Byte(s)
                              Page 512
```

**EXHIBIT  I**

DirPrint.txt

U:\Files\w1-2\slope7\toe_elev5\chan_elev3\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602137765 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
```

EXHIBIT  I

DirPrint.txt

```
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171052 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 610186133 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 616835843 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T5\H8
============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT I

```
                          DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
                          Page 520
```

EXHIBIT I

DirPrint.txt

Total 96 file(s);  Size: 614536815 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H0
=========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT  I

```
                              DirPrint.txt
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171052 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
```

EXHIBIT I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 616504310 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623685670 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev3\T8\H8
================================================
batch.dec
```

Page 525

**EXHIBIT I**

DirPrint.txt

```
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629253795 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
```

EXHIBIT I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158586 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245011 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT I

DirPrint.txt

```
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT  I

DirPrint.txt

tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396608 Byte(s)

U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat

EXHIBIT I

DirPrint.txt

tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582139 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H0
=============================================
batch.dec

Page 533

EXHIBIT I

DirPrint.txt

```
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158586 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT  I

```
                            DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063013 Byte(s)
```

EXHIBIT I

```
                         DirPrint.txt
U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436127 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T16\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

**EXHIBIT I**

```
                                DirPrint.txt
Total 90 file(s);  Size: 602137765 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171052 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
```

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 615888980 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 611764498 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
```

EXHIBIT I

DirPrint.txt

```
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 614798188 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8
=========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
```

EXHIBIT  I

```
                              DirPrint.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171052 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 617182132 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT  I

```
                            DirPrint.txt
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622332537 Byte(s)


U:\Files\wl-2\slope7\toe_elev5\chan_elev5\T8\H8
============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

Page 551

EXHIBIT I

DirPrint.txt

```
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

DirPrint.txt

Total 96 file(s);  Size: 628124185 Byte(s)


U:\Files\wl-2\slope7\toe_elev7
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat

EXHIBIT  I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158585 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245011 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396609 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT I

DirPrint.txt

```
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582137 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT I

DirPrint.txt

```
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

DirPrint.txt

Total 90 file(s);  Size: 574158585 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063012 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT  I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436128 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
```

Page 564

EXHIBIT I

DirPrint.txt
```
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602137767 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171050 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

```
                             DirPrint.txt
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 605855825 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
                             Page 568
```

**EXHIBIT  I**

DirPrint.txt

```
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619512839 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T5\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

EXHIBIT  I

```
                                    DirPrint.txt
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

EXHIBIT I

DirPrint.txt

```
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 618765350 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171050 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

EXHIBIT I

DirPrint.txt

```
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 618689214 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev0\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 625044609 Byte(s)
```

EXHIBIT  I

DirPrint.txt

U:\Files\w1-2\slope7\toe_elev7\chan_elev0\T8\H8
==================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630482411 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3
=========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12
=============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT  I

```
                         DirPrint.txt
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158585 Byte(s)


U:\Files\w1-2\slope7\toe_elev7\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245011 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
```

Page 581

EXHIBIT I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396609 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582137 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT  I

DirPrint.txt

U:\Files\w1-2\slope7\toe_elev7\chan_elev3\T16\H0
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158585 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT  I

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

**EXHIBIT I**

```
                              DirPrint.txt
zeta000.dat

Total 90 file(s);  Size: 597063012 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436128 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T16\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT  I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

```
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602137767 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171050 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 618008178 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                                    DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619354465 Byte(s)
```

**EXHIBIT I**

```
                          DirPrint.txt

U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
```

**EXHIBIT I**

```
                                DirPrint.txt
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 615427442 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171050 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619794269 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
```

EXHIBIT I

```
                          DirPrint.txt
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624437551 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev3\T8\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

EXHIBIT I

DirPrint.txt

```
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629680243 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158585 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

Page 605

**EXHIBIT I**

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245011 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396609 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
```

EXHIBIT I

DirPrint.txt

```
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582137 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                              DirPrint.txt
Total 90 file(s);  Size: 574158585 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063012 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT  I

```
                              DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

EXHIBIT I

```
                              DirPrint.txt
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436128 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602137767 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT  I

DirPrint.txt

```
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171050 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
                              Page 618
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 617967549 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
```

EXHIBIT I

```
                                    DirPrint.txt
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 617366140 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT  I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

```
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 616864006 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171050 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT I

DirPrint.txt

```
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619818853 Byte(s)


U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623492037 Byte(s)
                          Page 627
```

EXHIBIT I

```
                                DirPrint.txt

U:\Files\wl-2\slope7\toe_elev7\chan_elev5\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629292855 Byte(s)


U:\Files\wl-2\slope7\toe_elev9
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT  I

DirPrint.txt

```
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158584 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245012 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H5
=================================================
                    Page 632
```

**EXHIBIT I**

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat

EXHIBIT I

DirPrint.txt

tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396610 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat

Page 634

EXHIBIT I

DirPrint.txt

```
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582140 Byte(s)
```

**EXHIBIT I**

```
                              DirPrint.txt

U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158584 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063012 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436129 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT  I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602137767 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171048 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
```

EXHIBIT I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 604012353 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

```
                              DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

**EXHIBIT I**

```
                              DirPrint.txt
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620909970 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 621033088 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171048 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619592320 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H5
                              Page 651
```

EXHIBIT I

```
                                      DirPrint.txt
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626703451 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
```

EXHIBIT I

DirPrint.txt

```
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 630815203 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12
==============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
                              Page 655
```

EXHIBIT  I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158584 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
```

Page 656

EXHIBIT I

DirPrint.txt

```
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245012 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

DirPrint.txt

```
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396610 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T12\H8
```

EXHIBIT I

```
                              DirPrint.txt
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582140 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT I

```
                              DirPrint.txt
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

```
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158584 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063012 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

```
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436129 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602137767 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5
=========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171048 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603902474 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H5
=================================================
                    Page 670
```

EXHIBIT  I

DirPrint.txt

```
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620523170 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T5\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
```

Page 672

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 614194686 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171048 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
```

EXHIBIT I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620710560 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

Page 677

EXHIBIT I

DirPrint.txt

```
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

EXHIBIT I

DirPrint.txt

zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626055670 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev3\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629989756 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
```

EXHIBIT I

DirPrint.txt

```
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158584 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595245012 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H5
================================================
batch.dec
```

**EXHIBIT  I**

DirPrint.txt

```
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601396610 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT  I

```
                              DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602582140 Byte(s)
```

**EXHIBIT I**

```
                              DirPrint.txt
U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 574158584 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

**EXHIBIT  I**

DirPrint.txt

```
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

EXHIBIT I

DirPrint.txt

```
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597063012 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 601436129 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

```
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 602137767 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171048 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT  I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619212598 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT I

DirPrint.txt
```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

```
                              DirPrint.txt
zeta000.dat

Total 96 file(s);  Size: 620861562 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620634669 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 574171048 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```
Page 701

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620512704 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H5
=================================================
                    Page 702
```

EXHIBIT  I

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 625253939 Byte(s)


U:\Files\wl-2\slope7\toe_elev9\chan_elev5\T8\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
```

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 629924652 Byte(s)


U:\Files\wl-4
============

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3
===================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5
=============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

Page 706

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641564 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182945 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000215 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150008 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H0
============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT  I

```
                        DirPrint.txt
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641564 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 594915111 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT I

DirPrint.txt

```
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829693 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T16\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594712 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5
=============================================
                    Page 718
```

EXHIBIT  I

DirPrint.txt

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev0\T5\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat

EXHIBIT I

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653513 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
```

EXHIBIT I

DirPrint.txt

```
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601079278 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

Page 722

**EXHIBIT I**

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601555355 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
```

Page 723

EXHIBIT  I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601890824 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8
==========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT  I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT  I

DirPrint.txt

```
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653513 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev0\T8\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601326760 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8\H5
===========================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
```

EXHIBIT  I

```
                           DirPrint.txt
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624342547 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628233738 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3
                              Page 731
```

EXHIBIT  I

```
                              DirPrint.txt
=========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12
=============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641564 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT  I

DirPrint.txt

```
reduce.mat
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182945 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000215 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
```

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150008 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev3\T16
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev3\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

Page 738

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641564 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
```

EXHIBIT I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 594915111 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829693 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T16\H8
=================================================
batch.dec
bath_levee.m
```

EXHIBIT I

DirPrint.txt

```
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594712 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

DirPrint.txt
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653513 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat

EXHIBIT I

DirPrint.txt
```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600994594 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev3\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
```

Page 747

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601443266 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601696478 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev3\T8
===============================================
```

EXHIBIT I

DirPrint.txt

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat

EXHIBIT I

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653513 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
```

EXHIBIT  I

DirPrint.txt

reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat

EXHIBIT I

```
                          DirPrint.txt
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601232820 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622449147 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev3\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
```

Page 755

EXHIBIT I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627170016 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

```
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641564 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182945 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000215 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150008 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641564 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 594915111 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
```

EXHIBIT I

DirPrint.txt

```
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829693 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594712 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5
============================================
```

**EXHIBIT I**

```
                              DirPrint.txt
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

EXHIBIT I

```
                            DirPrint.txt
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653513 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
```

EXHIBIT I

DirPrint.txt

```
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600883279 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601324865 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T5\H8
============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601543866 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

DirPrint.txt

```
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653513 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601106583 Byte(s)


U:\Files\wl-4\slope3\toe_elev5\chan_elev5\T8\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
```

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622259611 Byte(s)


U:\Files\w1-4\slope3\toe_elev5\chan_elev5\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626325144 Byte(s)


U:\Files\wl-4\slope3\toe_elev7
==============================
                        Page 782
```

EXHIBIT I

DirPrint.txt

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev7\chan_elev0
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev7\chan_elev0\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev7\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641565 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12\H2
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
```

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

```
                        DirPrint.txt
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182942 Byte(s)

U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000216 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

Page 787

EXHIBIT I

DirPrint.txt

```
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150009 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641565 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H2
==================================================
                    Page 790
```

**EXHIBIT I**

DirPrint.txt

batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 594915111 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

Page 792

EXHIBIT  I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829694 Byte(s)
```

**EXHIBIT  I**

```
                              DirPrint.txt

U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594713 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
```

Page 795

EXHIBIT I

DirPrint.txt

```
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653515 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600186877 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

Page 798

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600641852 Byte(s)


U:\Files\w1-4\slope3\toe_elev7\chan_elev0\T5\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                              DirPrint.txt
Total 96 file(s);  Size: 601030875 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653515 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
```

Page 803

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

                                    DirPrint.txt
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600521153 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat

EXHIBIT I

DirPrint.txt

tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623792047 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m

Page 806

EXHIBIT I

DirPrint.txt

```
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627846468 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
```

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641565 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182942 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000216 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150009 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16
==============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H0
==================================================
batch.dec
bath_levee.m
```

EXHIBIT I

DirPrint.txt

```
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641565 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT  I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 594915111 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H5
                      Page 817
```

EXHIBIT I

```
                              DirPrint.txt
============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829694 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

EXHIBIT I

DirPrint.txt

```
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594713 Byte(s)
```

**EXHIBIT I**

DirPrint.txt

U:\Files\w1-4\slope3\toe_elev7\chan_elev3\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev7\chan_elev3\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653515 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

DirPrint.txt

tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600094732 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600511094 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
```

Page 825

EXHIBIT I

DirPrint.txt

```
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600850330 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

```
                              DirPrint.txt
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653515 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600287469 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev3\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622513291 Byte(s)


U:\Files\w1-4\slope3\toe_elev7\chan_elev3\T8\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                              DirPrint.txt
Total 96 file(s);  Size: 626683703 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641565 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
```

Page 835

EXHIBIT I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182942 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000216 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT I

DirPrint.txt

```
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150009 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
```

EXHIBIT I

```
                                DirPrint.txt
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641565 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H2
================================================
batch.dec
                                Page 841
```

**EXHIBIT  I**

DirPrint.txt

```
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 594915111 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT  I

DirPrint.txt

```
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829694 Byte(s)
```

**EXHIBIT I**

```
                            DirPrint.txt
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

Page 845

**EXHIBIT I**

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594713 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
```

Page 846

EXHIBIT I

DirPrint.txt

```
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

```
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);   Size: 569653515 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599984264 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

**EXHIBIT I**

DirPrint.txt

```
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600353312 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600640749 Byte(s)
                                Page 852
```

**EXHIBIT  I**

DirPrint.txt

```
U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H0
===========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653515 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600115639 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622333131 Byte(s)


U:\Files\wl-4\slope3\toe_elev7\chan_elev5\T8\H8
==================================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT I

DirPrint.txt

```
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626222415 Byte(s)


U:\Files\wl-4\slope3\toe_elev9
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

EXHIBIT I

DirPrint.txt

```
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641563 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182945 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000215 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150008 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)
```

Page 865

EXHIBIT  I

```
                          DirPrint.txt
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641563 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT  I

```
                              DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

DirPrint.txt

Total 90 file(s);  Size: 594915110 Byte(s)

U:\Files\w1-4\slope3\toe_elev9\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829694 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594713 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

Page 872

**EXHIBIT I**

                            DirPrint.txt
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653511 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m

                        Page 873

**EXHIBIT I**

DirPrint.txt

```
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599186926 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

Page 875

EXHIBIT I

```
                              DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599671558 Byte(s)
```

EXHIBIT I

```
                          DirPrint.txt
U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T5\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600044856 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8
=========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653511 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599509496 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
```

EXHIBIT I

DirPrint.txt

```
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623262035 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev0\T8\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

```
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 628090037 Byte(s)


U:\Files\w1-4\slope3\toe_elev9\chan_elev3
========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev9\chan_elev3\T12
============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope3\toe_elev9\chan_elev3\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641563 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182945 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000215 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
```

Page 889

EXHIBIT  I

```
                         DirPrint.txt
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150008 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641563 Byte(s)
```

**EXHIBIT  I**

DirPrint.txt

U:\Files\w1-4\slope3\toe_elev9\chan_elev3\T16\H2
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 594915110 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

Page 894

EXHIBIT I

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

DirPrint.txt
zeta000.dat

Total 90 file(s);  Size: 597829694 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat

EXHIBIT I

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594713 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5
===========================================

Total 0 file(s); Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H0
===========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT I

DirPrint.txt

```
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

DirPrint.txt

tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653511 Byte(s)

U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat

EXHIBIT I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599147780 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H5
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
```

EXHIBIT  I

DirPrint.txt

dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599514440 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT  I

```
                         DirPrint.txt
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599834928 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

Page 904

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653511 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

Page 905

EXHIBIT I

DirPrint.txt

```
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599347879 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT I

```
                            DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623186196 Byte(s)
```

**EXHIBIT I**

```
                              DirPrint.txt
U:\Files\wl-4\slope3\toe_elev9\chan_elev3\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

**EXHIBIT  I**

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 627205649 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT I

DirPrint.txt

```
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641563 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570182945 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597000215 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

```
                            DirPrint.txt
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599150008 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT I

```
                              DirPrint.txt
U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H0
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 569641563 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                                 DirPrint.txt
Total 90 file(s);  Size: 594915110 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597829694 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

DirPrint.txt
```
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

**EXHIBIT I**

DirPrint.txt

```
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599594713 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653511 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H2
==========================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
```

EXHIBIT  I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599078962 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599387622 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T5\H8
                        Page 927
```

**EXHIBIT I**

```
                              DirPrint.txt
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599723700 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H0
==========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT  I

DirPrint.txt

```
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

DirPrint.txt

tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 569653511 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat

Page 931

EXHIBIT I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 599142677 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H5
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
```

Page 932

EXHIBIT  I

DirPrint.txt

```
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 622563840 Byte(s)


U:\Files\wl-4\slope3\toe_elev9\chan_elev5\T8\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

```
                              DirPrint.txt
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 626782090 Byte(s)


U:\Files\w1-4\slope5
===================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope5\toe_elev5
=============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev0
=======================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev0\T12
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev0\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
```

EXHIBIT I

```
                              DirPrint.txt
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755615 Byte(s)
```

**EXHIBIT I**

```
                        DirPrint.txt

U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt

tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069657 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat

EXHIBIT  I

```
                                DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

**EXHIBIT I**

DirPrint.txt

Total 90 file(s);  Size: 595627215 Byte(s)

U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT  I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920576 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755615 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005017 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

Page 945

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
```

EXHIBIT I

DirPrint.txt

tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137809 Byte(s)

U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751373 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5\H0
===========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

**EXHIBIT I**

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767717 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev0\T5\H2
==========================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

```
                              DirPrint.txt
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                                   DirPrint.txt
Total 96 file(s);  Size: 603561867 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 604063891 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 604342050 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767717 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H2
=============================================
batch.dec
bath_levee.m
```

EXHIBIT I

DirPrint.txt

```
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603944784 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

```
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620125565 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev0\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624367407 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3
=======================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12\H0
```

EXHIBIT I

```
                              DirPrint.txt
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

**EXHIBIT I**

DirPrint.txt

tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755615 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat

EXHIBIT I

```
                              DirPrint.txt
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069657 Byte(s)
                              Page 964
```

**EXHIBIT  I**

DirPrint.txt

U:\Files\w1-4\slope5\toe_elev5\chan_elev3\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat

EXHIBIT I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595627215 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T12\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT I

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

DirPrint.txt

zeta000.dat

Total 90 file(s);  Size: 598920576 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat

EXHIBIT  I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755615 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT I

DirPrint.txt

```
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt
```
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005017 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

DirPrint.txt

tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137809 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751373 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767717 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev3\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
```

EXHIBIT I

DirPrint.txt

```
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603429088 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev3\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603879690 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T5\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 604162393 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H0
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

EXHIBIT  I

DirPrint.txt

```
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767717 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H2
============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                                    DirPrint.txt
Total 96 file(s);  Size: 603793596 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619978640 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev3\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623814943 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT I

DirPrint.txt

```
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755615 Byte(s)
```

**EXHIBIT I**

```
                        DirPrint.txt
U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069657 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
```

EXHIBIT I

DirPrint.txt

```
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

EXHIBIT I

```
                                    DirPrint.txt
Total 90 file(s);  Size: 595627215 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

```
                        DirPrint.txt
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920576 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755615 Byte(s)

U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005017 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
```

EXHIBIT I

DirPrint.txt

```
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137809 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751373 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

Page 999

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767717 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
```

Page 1001

EXHIBIT I

DirPrint.txt

```
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603347156 Byte(s)
```

**EXHIBIT  I**

DirPrint.txt

U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603747460 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

Page 1004

EXHIBIT  I

DirPrint.txt

```
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603984895 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767717 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
```

Page 1007

**EXHIBIT I**

DirPrint.txt

```
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 603679707 Byte(s)


U:\Files\wl-4\slope5\toe_elev5\chan_elev5\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619663660 Byte(s)


U:\Files\w1-4\slope5\toe_elev5\chan_elev5\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623104571 Byte(s)


U:\Files\wl-4\slope5\toe_elev7
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12
=============================================
```

EXHIBIT I

DirPrint.txt

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat

EXHIBIT I

DirPrint.txt

```
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755614 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

DirPrint.txt

yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069658 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat

EXHIBIT I

DirPrint.txt

```
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595627220 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

DirPrint.txt

```
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920574 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16
=============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755614 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H2
==================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
```

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

DirPrint.txt

tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005015 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat

EXHIBIT I

DirPrint.txt

```
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137810 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

Page 1023

EXHIBIT I

DirPrint.txt

```
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

```
                              DirPrint.txt
     tmsr040.dat
     tmsr041.dat
     tmsr042.dat
     tmsr043.dat
     tmsr044.dat
     tmsr045.dat
     tmsr046.dat
     tmsr047.dat
     tmsr048.dat
     tmsr049.dat
     ts_locations.dat
     velo000.dat
     x_topo.dat
     xloc000.dat
     y_topo.dat
     yloc000.dat
     zero_up.m
     zeta000.dat

     Total 90 file(s);  Size: 599751374 Byte(s)


     U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5
     =============================================

     Total 0 file(s);  Size: 0 Byte(s)


     U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H0
     =============================================
     batch.dec
     bath_levee.m
     blvs000.dat
     distill_spec.m
     dpth000.dat
     f_topo.dat
     load_sims.m
     load_sims1.m
     load_sims2.m
     load_sims3.m
     load_sims4.m
     means.mat
     mxmn000.dat
     overflows.dat
     pres_27.txt
     prog.dat
     reduce.m
     reduce.mat
     reduce_lookup.m
     reduce_lookup.mat
     run_sims.m
     run_sims_0.m
     run_sims_m2.m
     run_sims_m4.m
     run_sims_p2.m
     s.dat
     seqplot.m
     sim_set.dat
     sim_set_high_H.dat
     sim_set_low_H.dat
     size_topo.dat
     spectrum.dat
     spectrum_2d.m
```

EXHIBIT I

```
                              DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767715 Byte(s)
```

**EXHIBIT I**

```
                        DirPrint.txt
U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602041725 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
```

EXHIBIT I

DirPrint.txt

```
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
```

EXHIBIT I

DirPrint.txt

tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);   Size: 602577484 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T5\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat

EXHIBIT  I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602916473 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H0
==============================================
batch.dec
```

EXHIBIT I

DirPrint.txt

```
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767715 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

```
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602519595 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
```

EXHIBIT I

DirPrint.txt

tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620211758 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev0\T8\H8
==========================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m

Page 1036

EXHIBIT  I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

```
                            DirPrint.txt
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624910096 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
                         Page 1038
```

**EXHIBIT I**

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

DirPrint.txt

zeta000.dat

Total 90 file(s);  Size: 570755614 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat

EXHIBIT I

DirPrint.txt
```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069658 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
```

EXHIBIT I

DirPrint.txt

```
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
```

EXHIBIT I

DirPrint.txt

y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595627220 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920574 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16
============================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
```

**EXHIBIT I**

```
                              DirPrint.txt
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755614 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005015 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
```

EXHIBIT I

DirPrint.txt

```
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137810 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

Page 1049

**EXHIBIT I**

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751374 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H0
===============================================
batch.dec
bath_levee.m
```

EXHIBIT  I

DirPrint.txt

```
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767715 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT I

DirPrint.txt

yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601949752 Byte(s)

U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602393794 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T5\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
```

Page 1055

EXHIBIT I

DirPrint.txt

```
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602724123 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
```

EXHIBIT I

```
                                    DirPrint.txt
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767715 Byte(s)
```

**EXHIBIT I**

```
                          DirPrint.txt
U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602354909 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
```

Page 1060

**EXHIBIT I**

DirPrint.txt

reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat

EXHIBIT I

DirPrint.txt

```
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620205256 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev3\T8\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 624056494 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5
========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12
=============================================
```

EXHIBIT I

```
                                    DirPrint.txt
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755614 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
```

EXHIBIT I

```
                              DirPrint.txt
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
```

EXHIBIT I

```
                              DirPrint.txt
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069658 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595627220 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T12\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

Page 1068

EXHIBIT I

DirPrint.txt

```
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

EXHIBIT I

DirPrint.txt

xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920574 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat

EXHIBIT I

DirPrint.txt

```
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755614 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
```

Page 1071

EXHIBIT  I

DirPrint.txt

```
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005015 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137810 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

Page 1074

EXHIBIT  I

DirPrint.txt

```
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751374 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
```

EXHIBIT I

```
                              DirPrint.txt
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767715 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H2
                        Page 1077
```

**EXHIBIT I**

```
                              DirPrint.txt
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601885346 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
```

EXHIBIT I

DirPrint.txt

```
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602284708 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602540770 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H0
===============================================
batch.dec
bath_levee.m
```

EXHIBIT I

DirPrint.txt

```
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767715 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
```

Page 1084

EXHIBIT I

DirPrint.txt

```
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
```

EXHIBIT  I

DirPrint.txt
```
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 602182991 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619626588 Byte(s)


U:\Files\wl-4\slope5\toe_elev7\chan_elev5\T8\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
```

Page 1087

EXHIBIT I

```
                              DirPrint.txt
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623516248 Byte(s)


U:\Files\wl-4\slope5\toe_elev9
==============================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
```

EXHIBIT I

```
                              DirPrint.txt
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755611 Byte(s)


U:\Files\w1-4\slope5\toe_elev9\chan_elev0\T12\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069655 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
```

EXHIBIT I

DirPrint.txt

```
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595627219 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920573 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16
==========================================
Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16\H0
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
```

Page 1095

EXHIBIT I

DirPrint.txt

```
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755611 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005015 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
```

Page 1098

EXHIBIT I

```
                              DirPrint.txt
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137807 Byte(s)


U:\Files\w1-4\slope5\toe_elev9\chan_elev0\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751371 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5
=============================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT  I

DirPrint.txt

U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat

EXHIBIT I

DirPrint.txt

```
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767709 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H2
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

```
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600527716 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

EXHIBIT I

DirPrint.txt

tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601058609 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T5\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

```
                           DirPrint.txt
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601407711 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8
==========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H0
==========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
```

EXHIBIT I

DirPrint.txt

```
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
```

EXHIBIT I

DirPrint.txt

zeta000.dat

Total 92 file(s);  Size: 570767709 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601086841 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
```

Page 1111

EXHIBIT I

DirPrint.txt

```
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620523697 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev0\T8\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 625551055 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3
========================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT  I

DirPrint.txt

```
U:\Files\w1-4\slope5\toe_elev9\chan_elev3\T12
===============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope5\toe_elev9\chan_elev3\T12\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755611 Byte(s)


U:\Files\w1-4\slope5\toe_elev9\chan_elev3\T12\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);   Size: 572069655 Byte(s)

U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T12\H5
===================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat

EXHIBIT I

DirPrint.txt

```
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595627219 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
```

EXHIBIT I

DirPrint.txt

```
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920573 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755611 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005015 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137807 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T16\H8
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
```

Page 1125

EXHIBIT  I

DirPrint.txt

```
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751371 Byte(s)


U:\Files\w1-4\slope5\toe_elev9\chan_elev3\T5
============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\w1-4\slope5\toe_elev9\chan_elev3\T5\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT  I

```
                              DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

**EXHIBIT I**

DirPrint.txt

Total 92 file(s);  Size: 570767709 Byte(s)

U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat

EXHIBIT I

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600471846 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

Page 1130

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_O.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600931934 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T5\H8
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601225580 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT I

```
                              DirPrint.txt

U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767709 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8\H2
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

```
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600882091 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev3\T8\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 620145597 Byte(s)


U:\Files\w1-4\slope5\toe_elev9\chan_elev3\T8\H8
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
```

Page 1138

EXHIBIT I

DirPrint.txt

```
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
```

EXHIBIT I

```
                              DirPrint.txt
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623628040 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5
=========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12
=============================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H0
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
```

EXHIBIT I

```
                              DirPrint.txt
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
```

EXHIBIT I

```
                            DirPrint.txt
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755611 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H2
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 572069655 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
```

EXHIBIT I

DirPrint.txt

```
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
```

EXHIBIT I

DirPrint.txt

```
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 595627219 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T12\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 598920573 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H0
===============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
```

EXHIBIT  I

DirPrint.txt

```
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 570755611 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H2
=================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 592005015 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H5
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
```

EXHIBIT I

DirPrint.txt

```
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 597137807 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T16\H8
================================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 90 file(s);  Size: 599751371 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5
==========================================

Total 0 file(s);  Size: 0 Byte(s)
```

EXHIBIT I

```
                              DirPrint.txt
U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H0
==========================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
```

EXHIBIT  I

DirPrint.txt

```
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 92 file(s);  Size: 570767709 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H2
==============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_O.m
```

Page 1154

EXHIBIT I

```
                                  DirPrint.txt
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
```

EXHIBIT I

DirPrint.txt

```
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600413606 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H5
===============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
```

EXHIBIT I

DirPrint.txt

tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600836488 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T5\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m

EXHIBIT  I

DirPrint.txt

```
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 601083261 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8
===========================================

Total 0 file(s);  Size: 0 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8\H0
==============================================
batch.dec
bath_levee.m
blvs000.dat
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
```

EXHIBIT I

```
                              DirPrint.txt
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat
```

**EXHIBIT I**

```
                              DirPrint.txt

    Total 92 file(s);  Size: 570767709 Byte(s)


    U:\Files\w1-4\slope5\toe_elev9\chan_elev5\T8\H2
    ===============================================
    batch.dec
    bath_levee.m
    blvs000.dat
    Copy of run_sims.m
    create_tables.m
    distill_spec.m
    dpth000.dat
    f_topo.dat
    load_sims.m
    load_sims1.m
    load_sims2.m
    load_sims3.m
    load_sims4.m
    lookup_manual.m
    means.mat
    mxmn000.dat
    overflows.dat
    pres_27.txt
    prog.dat
    reduce.m
    reduce.mat
    reduce_lookup.m
    reduce_lookup.mat
    rerun.txt
    run_sims.m
    run_sims_0.m
    run_sims_m2.m
    run_sims_m4.m
    run_sims_p2.m
    s.dat
    seqplot.m
    sim_set.dat
    sim_set_high_H.dat
    sim_set_low_H.dat
    size_topo.dat
    spectrum.dat
    spectrum_2d.m
    tide.dat
    time.dat
    tmsr001.dat
    tmsr002.dat
    tmsr003.dat
    tmsr004.dat
    tmsr005.dat
    tmsr006.dat
    tmsr007.dat
    tmsr008.dat
    tmsr009.dat
    tmsr010.dat
    tmsr011.dat
    tmsr012.dat
    tmsr013.dat
    tmsr014.dat
    tmsr015.dat
    tmsr016.dat
    tmsr017.dat
    tmsr018.dat
```

**EXHIBIT I**

DirPrint.txt

```
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 600743716 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8\H5
=================================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
```

Page 1162

EXHIBIT I

DirPrint.txt

```
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
```

EXHIBIT I

```
                             DirPrint.txt
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 619826994 Byte(s)


U:\Files\wl-4\slope5\toe_elev9\chan_elev5\T8\H8
=============================================
batch.dec
bath_levee.m
blvs000.dat
Copy of run_sims.m
create_tables.m
distill_spec.m
dpth000.dat
f_topo.dat
load_sims.m
load_sims1.m
load_sims2.m
load_sims3.m
load_sims4.m
lookup_manual.m
means.mat
mxmn000.dat
overflows.dat
pres_27.txt
prog.dat
reduce.m
reduce.mat
reduce_lookup.m
reduce_lookup.mat
rerun.txt
run_sims.m
run_sims_0.m
run_sims_m2.m
run_sims_m4.m
run_sims_p2.m
s.dat
seqplot.m
sim_set.dat
sim_set_high_H.dat
sim_set_low_H.dat
size_topo.dat
spectrum.dat
spectrum_2d.m
tide.dat
time.dat
tmsr001.dat
tmsr002.dat
tmsr003.dat
```

EXHIBIT I

DirPrint.txt

```
tmsr004.dat
tmsr005.dat
tmsr006.dat
tmsr007.dat
tmsr008.dat
tmsr009.dat
tmsr010.dat
tmsr011.dat
tmsr012.dat
tmsr013.dat
tmsr014.dat
tmsr015.dat
tmsr016.dat
tmsr017.dat
tmsr018.dat
tmsr019.dat
tmsr020.dat
tmsr021.dat
tmsr022.dat
tmsr023.dat
tmsr024.dat
tmsr025.dat
tmsr026.dat
tmsr027.dat
tmsr028.dat
tmsr029.dat
tmsr030.dat
tmsr031.dat
tmsr032.dat
tmsr033.dat
tmsr034.dat
tmsr035.dat
tmsr036.dat
tmsr037.dat
tmsr038.dat
tmsr039.dat
tmsr040.dat
tmsr041.dat
tmsr042.dat
tmsr043.dat
tmsr044.dat
tmsr045.dat
tmsr046.dat
tmsr047.dat
tmsr048.dat
tmsr049.dat
ts_locations.dat
velo000.dat
x_topo.dat
xloc000.dat
y_topo.dat
yloc000.dat
zero_up.m
zeta000.dat

Total 96 file(s);  Size: 623254556 Byte(s)


U:\System Volume Information
===========================

Total 0 file(s);  Size: 0 Byte(s)
```

**EXHIBIT I**

DirPrint.txt

^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
Total 969 folder(s); 66603 file(s)

Total files size: 420645 MB; 420645236 KB; 430740721831 Bytes

^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^

EXHIBIT  I