UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ALP-001-000000076 | to | ALP-001-000000076 |
| ALP-001-000000082 | to | ALP-001-000000082 |
| ALP-001-000000091 | to | ALP-001-000000091 |
| ALP-001-000000096 | to | ALP-001-000000096 |
| ALP-001-000000099 | to | ALP-001-000000099 |
| ALP-001-000000257 | to | ALP-001-000000257 |
| ALP-001-000000298 | to | ALP-001-000000298 |
| ALP-001-000000321 | to | ALP-001-000000322 |
| ALP-001-000000324 | to | ALP-001-000000324 |
| ALP-001-000000327 | to | ALP-001-000000327 |
| ALP-001-000000339 | to | ALP-001-000000339 |
| ALP-001-000000348 | to | ALP-001-000000348 |
| ALP-001-000000359 | to | ALP-001-000000359 |
| ALP-001-000000404 | to | ALP-001-000000404 |
| ALP-001-000000478 | to | ALP-001-000000478 |
| ALP-001-000000533 | to | ALP-001-000000533 |
| ALP-001-000000540 | to | ALP-001-000000540 |
| ALP-001-000000548 | to | ALP-001-000000549 |
| ALP-001-000000567 | to | ALP-001-000000567 |
| ALP-001-000000571 | to | ALP-001-000000571 |
| ALP-001-000000622 | to | ALP-001-000000622 |
| ALP-001-000000657 | to | ALP-001-000000657 |
| ALP-001-000000897 | to | ALP-001-000000898 |
| ALP-001-000000909 | to | ALP-001-000000909 |
| ALP-001-000000929 | to | ALP-001-000000929 |
| ALP-001-000000974 | to | ALP-001-000000975 |
| ALP-001-000000979 | to | ALP-001-000000979 |
| ALP-001-000000993 | to | ALP-001-000000993 |
| ALP-001-000001004 | to | ALP-001-000001004 |
| ALP-001-000001069 | to | ALP-001-000001069 |
| ALP-001-000001119 | to | ALP-001-000001119 |
| ALP-001-000001127 | to | ALP-001-000001131 |
| ALP-001-000001138 | to | ALP-001-000001138 |
| ALP-001-000001152 | to | ALP-001-000001152 |
| ALP-001-000001193 | to | ALP-001-000001195 |
| ALP-001-000001239 | to | ALP-001-000001239 |
| ALP-001-000001250 | to | ALP-001-000001250 |
| ALP-001-000001291 | to | ALP-001-000001291 |
| ALP-001-000001297 | to | ALP-001-000001298 |
| ALP-001-000001306 | to | ALP-001-000001306 |
| ALP-001-000001405 | to | ALP-001-000001405 |
| ALP-001-000001430 | to | ALP-001-000001430 |
| ALP-001-000001443 | to | ALP-001-000001444 |
| ALP-001-000001694 | to | ALP-001-000001694 |

| | | |
|---|---|---|
| ALP-001-000001696 | to | ALP-001-000001696 |
| ALP-001-000001835 | to | ALP-001-000001835 |
| ALP-001-000001882 | to | ALP-001-000001882 |
| ALP-001-000001906 | to | ALP-001-000001907 |
| ALP-001-000001932 | to | ALP-001-000001932 |
| ALP-001-000001967 | to | ALP-001-000001967 |
| ALP-001-000002127 | to | ALP-001-000002127 |
| ALP-001-000002138 | to | ALP-001-000002140 |
| ALP-001-000002228 | to | ALP-001-000002228 |
| ALP-001-000002237 | to | ALP-001-000002238 |
| ALP-001-000002271 | to | ALP-001-000002271 |
| ALP-001-000002371 | to | ALP-001-000002371 |
| ALP-001-000002427 | to | ALP-001-000002427 |
| ALP-001-000002429 | to | ALP-001-000002429 |
| ALP-001-000002434 | to | ALP-001-000002434 |
| ALP-001-000002461 | to | ALP-001-000002461 |
| ALP-001-000002463 | to | ALP-001-000002463 |
| ALP-001-000002467 | to | ALP-001-000002468 |
| ALP-001-000002476 | to | ALP-001-000002476 |
| ALP-001-000002490 | to | ALP-001-000002490 |
| ALP-001-000002493 | to | ALP-001-000002493 |
| ALP-001-000002545 | to | ALP-001-000002545 |
| ALP-001-000002574 | to | ALP-001-000002574 |
| ALP-001-000002578 | to | ALP-001-000002578 |
| ALP-001-000002589 | to | ALP-001-000002589 |
| ALP-001-000002608 | to | ALP-001-000002608 |
| ALP-001-000002614 | to | ALP-001-000002614 |
| ALP-001-000002655 | to | ALP-001-000002655 |
| ALP-001-000002667 | to | ALP-001-000002667 |
| ALP-001-000002704 | to | ALP-001-000002704 |
| ALP-001-000002708 | to | ALP-001-000002708 |
| ALP-001-000002711 | to | ALP-001-000002711 |
| ALP-001-000002720 | to | ALP-001-000002720 |
| ALP-001-000002722 | to | ALP-001-000002722 |
| ALP-001-000002736 | to | ALP-001-000002736 |
| ALP-001-000002758 | to | ALP-001-000002758 |
| ALP-001-000002785 | to | ALP-001-000002786 |
| ALP-001-000002804 | to | ALP-001-000002804 |
| ALP-001-000002812 | to | ALP-001-000002812 |
| ALP-001-000002837 | to | ALP-001-000002837 |
| ALP-001-000002858 | to | ALP-001-000002858 |
| ALP-001-000002860 | to | ALP-001-000002860 |
| ALP-001-000002877 | to | ALP-001-000002877 |
| ALP-001-000003012 | to | ALP-001-000003012 |

| | | |
|---|---|---|
| ALP-001-000003160 | to | ALP-001-000003160 |
| ALP-001-000003173 | to | ALP-001-000003173 |
| ALP-001-000003181 | to | ALP-001-000003181 |
| ALP-001-000003193 | to | ALP-001-000003193 |
| ALP-001-000003203 | to | ALP-001-000003203 |
| ALP-001-000003242 | to | ALP-001-000003243 |
| ALP-001-000003302 | to | ALP-001-000003303 |
| ALP-001-000003305 | to | ALP-001-000003305 |
| ALP-001-000003347 | to | ALP-001-000003351 |
| ALP-001-000003356 | to | ALP-001-000003358 |
| ALP-001-000003401 | to | ALP-001-000003401 |
| ALP-001-000003419 | to | ALP-001-000003420 |
| ALP-001-000003500 | to | ALP-001-000003500 |
| ALP-001-000003546 | to | ALP-001-000003546 |
| ALP-001-000003551 | to | ALP-001-000003552 |
| ALP-001-000003556 | to | ALP-001-000003557 |
| ALP-001-000003630 | to | ALP-001-000003630 |
| ALP-001-000003647 | to | ALP-001-000003647 |
| ALP-001-000003692 | to | ALP-001-000003694 |
| ALP-001-000003702 | to | ALP-001-000003702 |
| ALP-001-000003741 | to | ALP-001-000003741 |
| ALP-001-000003786 | to | ALP-001-000003786 |
| ALP-001-000003795 | to | ALP-001-000003795 |
| ALP-001-000003863 | to | ALP-001-000003863 |
| ALP-001-000003905 | to | ALP-001-000003905 |
| ALP-001-000003913 | to | ALP-001-000003913 |
| ALP-001-000003955 | to | ALP-001-000003955 |
| ALP-001-000003957 | to | ALP-001-000003959 |
| ALP-001-000004048 | to | ALP-001-000004048 |
| ALP-001-000004058 | to | ALP-001-000004061 |
| ALP-001-000004119 | to | ALP-001-000004120 |
| ALP-001-000004139 | to | ALP-001-000004139 |
| ALP-001-000004153 | to | ALP-001-000004153 |
| ALP-001-000004190 | to | ALP-001-000004190 |
| ALP-001-000004235 | to | ALP-001-000004235 |
| ALP-001-000004250 | to | ALP-001-000004250 |
| ALP-001-000004340 | to | ALP-001-000004340 |
| ALP-001-000004356 | to | ALP-001-000004356 |
| ALP-001-000004361 | to | ALP-001-000004361 |
| ALP-001-000004447 | to | ALP-001-000004447 |
| ALP-001-000004476 | to | ALP-001-000004476 |
| ALP-001-000004480 | to | ALP-001-000004481 |
| ALP-001-000004484 | to | ALP-001-000004484 |
| ALP-001-000004486 | to | ALP-001-000004486 |

| | | |
|---|---|---|
| ALP-001-000004506 | to | ALP-001-000004506 |
| ALP-001-000004529 | to | ALP-001-000004529 |
| ALP-001-000004531 | to | ALP-001-000004531 |
| ALP-001-000004550 | to | ALP-001-000004550 |
| ALP-001-000004563 | to | ALP-001-000004563 |
| ALP-001-000004592 | to | ALP-001-000004592 |
| ALP-001-000004618 | to | ALP-001-000004618 |
| ALP-001-000004634 | to | ALP-001-000004634 |
| ALP-001-000004640 | to | ALP-001-000004642 |
| ALP-001-000004762 | to | ALP-001-000004762 |
| ALP-001-000004824 | to | ALP-001-000004824 |
| ALP-001-000004861 | to | ALP-001-000004861 |
| ALP-001-000004868 | to | ALP-001-000004869 |
| ALP-001-000004899 | to | ALP-001-000004899 |
| ALP-001-000004970 | to | ALP-001-000004970 |
| ALP-001-000004991 | to | ALP-001-000004991 |
| ALP-001-000004997 | to | ALP-001-000004997 |
| ALP-001-000005040 | to | ALP-001-000005040 |
| ALP-001-000005042 | to | ALP-001-000005042 |
| ALP-001-000005051 | to | ALP-001-000005051 |
| ALP-001-000005053 | to | ALP-001-000005053 |
| ALP-001-000005064 | to | ALP-001-000005064 |
| ALP-001-000005068 | to | ALP-001-000005068 |
| ALP-001-000005088 | to | ALP-001-000005088 |
| ALP-001-000005123 | to | ALP-001-000005123 |
| ALP-001-000005169 | to | ALP-001-000005169 |
| ALP-001-000005180 | to | ALP-001-000005181 |
| ALP-001-000005185 | to | ALP-001-000005185 |
| ALP-001-000005209 | to | ALP-001-000005210 |
| ALP-001-000005213 | to | ALP-001-000005215 |
| ALP-001-000005229 | to | ALP-001-000005229 |
| ALP-001-000005239 | to | ALP-001-000005240 |
| ALP-001-000005291 | to | ALP-001-000005291 |
| ALP-001-000005307 | to | ALP-001-000005307 |
| ALP-001-000005331 | to | ALP-001-000005331 |
| ALP-001-000005343 | to | ALP-001-000005343 |
| ALP-001-000005391 | to | ALP-001-000005391 |
| ALP-001-000005434 | to | ALP-001-000005434 |
| ALP-001-000005476 | to | ALP-001-000005476 |
| ALP-001-000005485 | to | ALP-001-000005486 |
| ALP-001-000005517 | to | ALP-001-000005517 |
| ALP-001-000005521 | to | ALP-001-000005521 |
| ALP-001-000005540 | to | ALP-001-000005541 |
| ALP-001-000005543 | to | ALP-001-000005543 |

| | | |
|---|---|---|
| ALP-001-000005551 | to | ALP-001-000005551 |
| ALP-001-000005636 | to | ALP-001-000005636 |
| ALP-001-000005682 | to | ALP-001-000005682 |
| ALP-001-000005684 | to | ALP-001-000005684 |
| ALP-001-000005686 | to | ALP-001-000005686 |
| ALP-001-000005732 | to | ALP-001-000005732 |
| ALP-001-000005763 | to | ALP-001-000005763 |
| ALP-001-000005790 | to | ALP-001-000005790 |
| ALP-001-000005797 | to | ALP-001-000005797 |
| ALP-001-000005799 | to | ALP-001-000005799 |
| ALP-001-000005820 | to | ALP-001-000005820 |
| ALP-001-000005847 | to | ALP-001-000005848 |
| ALP-001-000005896 | to | ALP-001-000005896 |
| ALP-001-000005926 | to | ALP-001-000005926 |
| ALP-001-000005928 | to | ALP-001-000005928 |
| ALP-001-000005931 | to | ALP-001-000005931 |
| ALP-001-000005973 | to | ALP-001-000005973 |
| ALP-001-000006016 | to | ALP-001-000006016 |
| ALP-001-000006036 | to | ALP-001-000006036 |
| ALP-001-000006044 | to | ALP-001-000006044 |
| ALP-001-000006059 | to | ALP-001-000006061 |
| ALP-001-000006180 | to | ALP-001-000006181 |
| ALP-001-000006196 | to | ALP-001-000006197 |
| ALP-002-000000656 | to | ALP-002-000000656 |
| ALP-002-000000671 | to | ALP-002-000000671 |
| ALP-002-000000680 | to | ALP-002-000000680 |
| ALP-002-000000688 | to | ALP-002-000000688 |
| ALP-002-000000691 | to | ALP-002-000000691 |
| ALP-002-000000711 | to | ALP-002-000000711 |
| ALP-002-000000727 | to | ALP-002-000000727 |
| ALP-002-000000746 | to | ALP-002-000000746 |
| ALP-002-000000776 | to | ALP-002-000000776 |
| ALP-002-000000778 | to | ALP-002-000000781 |
| ALP-002-000000839 | to | ALP-002-000000839 |
| ALP-002-000000888 | to | ALP-002-000000888 |
| ALP-002-000000967 | to | ALP-002-000000967 |
| ALP-002-000000973 | to | ALP-002-000000973 |
| ALP-002-000000976 | to | ALP-002-000000977 |
| ALP-002-000000981 | to | ALP-002-000000981 |
| ALP-002-000001063 | to | ALP-002-000001066 |
| ALP-002-000001096 | to | ALP-002-000001096 |
| ALP-002-000001159 | to | ALP-002-000001159 |
| ALP-002-000001169 | to | ALP-002-000001175 |
| ALP-002-000001221 | to | ALP-002-000001221 |

| | | |
|---|---|---|
| ALP-002-000001232 | to | ALP-002-000001234 |
| ALP-002-000001245 | to | ALP-002-000001245 |
| ALP-002-000001277 | to | ALP-002-000001278 |
| ALP-002-000001412 | to | ALP-002-000001412 |
| ALP-002-000001416 | to | ALP-002-000001416 |
| ALP-002-000001462 | to | ALP-002-000001462 |
| ALP-002-000001477 | to | ALP-002-000001477 |
| ALP-002-000001483 | to | ALP-002-000001483 |
| ALP-002-000001485 | to | ALP-002-000001485 |
| ALP-002-000001595 | to | ALP-002-000001595 |
| ALP-002-000001624 | to | ALP-002-000001624 |
| ALP-002-000001636 | to | ALP-002-000001642 |
| ALP-002-000001648 | to | ALP-002-000001648 |
| ALP-003-000000115 | to | ALP-003-000000115 |
| ALP-003-000000166 | to | ALP-003-000000166 |
| ALP-003-000000474 | to | ALP-003-000000474 |
| ALP-003-000000564 | to | ALP-003-000000565 |
| ALP-003-000000578 | to | ALP-003-000000578 |
| ALP-003-000000597 | to | ALP-003-000000597 |
| ALP-003-000000603 | to | ALP-003-000000603 |
| ALP-003-000000608 | to | ALP-003-000000608 |
| ALP-003-000000703 | to | ALP-003-000000703 |
| ALP-003-000000730 | to | ALP-003-000000730 |
| ALP-003-000000739 | to | ALP-003-000000739 |
| ALP-003-000000742 | to | ALP-003-000000742 |
| ALP-003-000001229 | to | ALP-003-000001229 |
| ALP-003-000001270 | to | ALP-003-000001270 |
| ALP-003-000001351 | to | ALP-003-000001351 |
| ALP-003-000001375 | to | ALP-003-000001375 |
| ALP-003-000001395 | to | ALP-003-000001395 |
| ALP-003-000001409 | to | ALP-003-000001409 |
| ALP-003-000001412 | to | ALP-003-000001412 |
| ALP-003-000001420 | to | ALP-003-000001420 |
| ALP-003-000001459 | to | ALP-003-000001459 |
| ALP-003-000001467 | to | ALP-003-000001467 |
| ALP-003-000001478 | to | ALP-003-000001478 |
| ALP-003-000001687 | to | ALP-003-000001687 |
| ALP-003-000001702 | to | ALP-003-000001702 |
| ALP-003-000001704 | to | ALP-003-000001704 |
| ALP-003-000001873 | to | ALP-003-000001873 |
| ALP-003-000002039 | to | ALP-003-000002039 |
| ALP-003-000002043 | to | ALP-003-000002043 |
| ALP-003-000002154 | to | ALP-003-000002154 |
| ALP-003-000002208 | to | ALP-003-000002208 |

| | | |
|---|---|---|
| ALP-003-000002297 | to | ALP-003-000002297 |
| ALP-003-000002299 | to | ALP-003-000002303 |
| ALP-003-000002330 | to | ALP-003-000002341 |
| ALP-003-000002343 | to | ALP-003-000002367 |
| ALP-003-000002470 | to | ALP-003-000002470 |
| ALP-003-000002547 | to | ALP-003-000002547 |
| ALP-003-000002685 | to | ALP-003-000002686 |
| ALP-003-000002737 | to | ALP-003-000002738 |
| ALP-003-000002820 | to | ALP-003-000002820 |
| ALP-003-000002870 | to | ALP-003-000002871 |
| ALP-003-000002933 | to | ALP-003-000002934 |
| ALP-003-000002962 | to | ALP-003-000002962 |
| ALP-003-000003017 | to | ALP-003-000003017 |
| ALP-003-000003023 | to | ALP-003-000003023 |
| ALP-003-000003177 | to | ALP-003-000003177 |
| ALP-003-000003246 | to | ALP-003-000003246 |
| ALP-003-000003251 | to | ALP-003-000003251 |
| ALP-003-000003306 | to | ALP-003-000003306 |
| ALP-003-000003350 | to | ALP-003-000003350 |
| ALP-003-000003369 | to | ALP-003-000003369 |
| ALP-003-000003467 | to | ALP-003-000003467 |
| ALP-003-000003536 | to | ALP-003-000003536 |
| ALP-003-000003654 | to | ALP-003-000003654 |
| ALP-003-000003828 | to | ALP-003-000003828 |
| ALP-003-000003890 | to | ALP-003-000003890 |
| ALP-003-000004114 | to | ALP-003-000004114 |
| ALP-003-000004183 | to | ALP-003-000004183 |
| ALP-003-000004197 | to | ALP-003-000004197 |
| CFP-048-000000007 | to | CFP-048-000000007 |
| CFP-048-000000020 | to | CFP-048-000000020 |
| CFP-048-000000023 | to | CFP-048-000000023 |
| CFP-048-000000026 | to | CFP-048-000000026 |
| CFP-048-000000041 | to | CFP-048-000000042 |
| CFP-048-000000050 | to | CFP-048-000000050 |
| CFP-048-000000061 | to | CFP-048-000000063 |
| CFP-048-000000069 | to | CFP-048-000000077 |
| CFP-048-000000081 | to | CFP-048-000000086 |
| CFP-048-000000088 | to | CFP-048-000000091 |
| CFP-048-000000093 | to | CFP-048-000000144 |
| CFP-048-000000149 | to | CFP-048-000000149 |
| CFP-048-000000151 | to | CFP-048-000000151 |
| CFP-048-000000154 | to | CFP-048-000000156 |
| CFP-048-000000158 | to | CFP-048-000000158 |
| CFP-048-000000196 | to | CFP-048-000000196 |

8

| | | |
|---|---|---|
| CFP-048-000000209 | to | CFP-048-000000210 |
| CFP-048-000000215 | to | CFP-048-000000215 |
| CFP-048-000000220 | to | CFP-048-000000221 |
| CFP-048-000000224 | to | CFP-048-000000230 |
| CFP-048-000000236 | to | CFP-048-000000236 |
| CFP-048-000000244 | to | CFP-048-000000244 |
| CFP-048-000000247 | to | CFP-048-000000247 |
| CFP-048-000000249 | to | CFP-048-000000249 |
| CFP-048-000000251 | to | CFP-048-000000251 |
| CFP-048-000000253 | to | CFP-048-000000254 |
| CFP-048-000000256 | to | CFP-048-000000258 |
| CFP-048-000000262 | to | CFP-048-000000272 |
| CFP-048-000000274 | to | CFP-048-000000275 |
| CFP-048-000000279 | to | CFP-048-000000280 |
| CFP-048-000000282 | to | CFP-048-000000288 |
| CFP-048-000000292 | to | CFP-048-000000301 |
| CFP-048-000000303 | to | CFP-048-000000306 |
| CFP-048-000000308 | to | CFP-048-000000309 |
| CFP-048-000000311 | to | CFP-048-000000311 |
| CFP-048-000000314 | to | CFP-048-000000315 |
| CFP-048-000000318 | to | CFP-048-000000318 |
| CFP-048-000000320 | to | CFP-048-000000320 |
| CFP-048-000000325 | to | CFP-048-000000325 |
| CFP-048-000000330 | to | CFP-048-000000332 |
| CFP-048-000000351 | to | CFP-048-000000351 |
| CFP-048-000000355 | to | CFP-048-000000355 |
| CFP-048-000000358 | to | CFP-048-000000359 |
| CFP-048-000000361 | to | CFP-048-000000367 |
| CFP-048-000000369 | to | CFP-048-000000369 |
| CFP-048-000000371 | to | CFP-048-000000372 |
| CFP-048-000000383 | to | CFP-048-000000383 |
| CFP-048-000000391 | to | CFP-048-000000393 |
| CFP-048-000000396 | to | CFP-048-000000396 |
| CFP-048-000000461 | to | CFP-048-000000461 |
| CFP-048-000000475 | to | CFP-048-000000475 |
| CFP-049-000000002 | to | CFP-049-000000006 |
| CFP-049-000000010 | to | CFP-049-000000010 |
| CFP-049-000000012 | to | CFP-049-000000013 |
| CFP-049-000000020 | to | CFP-049-000000020 |
| CFP-049-000000026 | to | CFP-049-000000030 |
| CFP-049-000000032 | to | CFP-049-000000032 |
| CFP-049-000000037 | to | CFP-049-000000040 |
| CFP-049-000000042 | to | CFP-049-000000044 |
| CFP-049-000000047 | to | CFP-049-000000048 |

| CFP-049-000000051 | to | CFP-049-000000053 |
|---|---|---|
| CFP-049-000000056 | to | CFP-049-000000059 |
| CFP-049-000000064 | to | CFP-049-000000064 |
| CFP-049-000000069 | to | CFP-049-000000087 |
| CFP-049-000000090 | to | CFP-049-000000093 |
| CFP-049-000000095 | to | CFP-049-000000102 |
| CFP-049-000000104 | to | CFP-049-000000104 |
| CFP-049-000000106 | to | CFP-049-000000115 |
| CFP-049-000000118 | to | CFP-049-000000119 |
| CFP-049-000000121 | to | CFP-049-000000123 |
| CFP-049-000000130 | to | CFP-049-000000130 |
| CFP-049-000000133 | to | CFP-049-000000134 |
| CFP-049-000000136 | to | CFP-049-000000157 |
| CFP-049-000000164 | to | CFP-049-000000169 |
| CFP-049-000000172 | to | CFP-049-000000174 |
| CFP-049-000000176 | to | CFP-049-000000176 |
| CFP-049-000000180 | to | CFP-049-000000183 |
| CFP-049-000000189 | to | CFP-049-000000189 |
| CFP-049-000000191 | to | CFP-049-000000200 |
| CFP-049-000000206 | to | CFP-049-000000206 |
| CFP-049-000000209 | to | CFP-049-000000209 |
| CFP-049-000000213 | to | CFP-049-000000213 |
| CFP-049-000000216 | to | CFP-049-000000220 |
| CFP-049-000000226 | to | CFP-049-000000226 |
| CFP-049-000000228 | to | CFP-049-000000228 |
| CFP-049-000000230 | to | CFP-049-000000233 |
| CFP-049-000000239 | to | CFP-049-000000247 |
| CFP-049-000000253 | to | CFP-049-000000253 |
| CFP-049-000000259 | to | CFP-049-000000259 |
| CFP-049-000000265 | to | CFP-049-000000265 |
| CFP-049-000000267 | to | CFP-049-000000267 |
| CFP-049-000000269 | to | CFP-049-000000269 |
| CFP-049-000000289 | to | CFP-049-000000289 |
| CFP-049-000000297 | to | CFP-049-000000318 |
| CFP-049-000000320 | to | CFP-049-000000322 |
| CFP-049-000000324 | to | CFP-049-000000324 |
| CFP-049-000000326 | to | CFP-049-000000380 |
| CFP-049-000000388 | to | CFP-049-000000388 |
| CFP-049-000000399 | to | CFP-049-000000399 |
| CFP-049-000000402 | to | CFP-049-000000403 |
| CFP-049-000000411 | to | CFP-049-000000411 |
| CFP-049-000000414 | to | CFP-049-000000418 |
| CFP-049-000000425 | to | CFP-049-000000428 |
| CFP-049-000000430 | to | CFP-049-000000432 |

| | | |
|---|---|---|
| CFP-049-000000451 | to | CFP-049-000000464 |
| CFP-049-000000467 | to | CFP-049-000000476 |
| CFP-049-000000478 | to | CFP-049-000000486 |
| CFP-049-000000490 | to | CFP-049-000000494 |
| CFP-049-000000496 | to | CFP-049-000000496 |
| CFP-049-000000498 | to | CFP-049-000000507 |
| CFP-049-000000509 | to | CFP-049-000000528 |
| CFP-049-000000530 | to | CFP-049-000000544 |
| CFP-049-000000546 | to | CFP-049-000000564 |
| CFP-049-000000566 | to | CFP-049-000000580 |
| CFP-049-000000582 | to | CFP-049-000000591 |
| CFP-049-000000594 | to | CFP-049-000000599 |
| CFP-049-000000601 | to | CFP-049-000000602 |
| CFP-049-000000604 | to | CFP-049-000000608 |
| CFP-049-000000610 | to | CFP-049-000000633 |
| CFP-049-000000635 | to | CFP-049-000000636 |
| CFP-049-000000638 | to | CFP-049-000000648 |
| CFP-049-000000650 | to | CFP-049-000000653 |
| CFP-049-000000655 | to | CFP-049-000000668 |
| CFP-049-000000670 | to | CFP-049-000001342 |
| CFP-049-000001349 | to | CFP-049-000001350 |
| CFP-049-000001355 | to | CFP-049-000001355 |
| CFP-049-000001358 | to | CFP-049-000001358 |
| CFP-049-000001364 | to | CFP-049-000001366 |
| CFP-049-000001368 | to | CFP-049-000001385 |
| CFP-049-000001388 | to | CFP-049-000001392 |
| CFP-049-000001396 | to | CFP-049-000001396 |
| CFP-049-000001399 | to | CFP-049-000001400 |
| CFP-049-000001402 | to | CFP-049-000001406 |
| CFP-049-000001410 | to | CFP-049-000001423 |
| CFP-049-000001425 | to | CFP-049-000001426 |
| CFP-049-000001433 | to | CFP-049-000001440 |
| CFP-049-000001443 | to | CFP-049-000001446 |
| CFP-049-000001448 | to | CFP-049-000001453 |
| CFP-049-000001457 | to | CFP-049-000001466 |
| CFP-049-000001468 | to | CFP-049-000001468 |
| CFP-049-000001472 | to | CFP-049-000001474 |
| CFP-049-000001477 | to | CFP-049-000001480 |
| CFP-049-000001483 | to | CFP-049-000001489 |
| CFP-049-000001498 | to | CFP-049-000001498 |
| CFP-049-000001502 | to | CFP-049-000001502 |
| CFP-049-000001506 | to | CFP-049-000001506 |
| CFP-049-000001508 | to | CFP-049-000001509 |
| CFP-049-000001514 | to | CFP-049-000001514 |

| | | |
|---|---|---|
| CFP-049-000001538 | to | CFP-049-000001538 |
| CFP-049-000001543 | to | CFP-049-000001558 |
| CFP-049-000001560 | to | CFP-049-000001560 |
| CFP-049-000001565 | to | CFP-049-000001569 |
| CFP-049-000001571 | to | CFP-049-000001584 |
| CFP-049-000001588 | to | CFP-049-000001588 |
| CFP-049-000001590 | to | CFP-049-000001594 |
| CFP-049-000001596 | to | CFP-049-000001598 |
| CFP-049-000001600 | to | CFP-049-000001600 |
| CFP-049-000001602 | to | CFP-049-000001602 |
| CFP-049-000001604 | to | CFP-049-000001604 |
| CFP-049-000001608 | to | CFP-049-000001608 |
| CFP-049-000001610 | to | CFP-049-000001613 |
| CFP-049-000001616 | to | CFP-049-000001617 |
| CFP-049-000001621 | to | CFP-049-000001625 |
| CFP-049-000001627 | to | CFP-049-000001632 |
| CFP-049-000001636 | to | CFP-049-000001640 |
| CFP-049-000001644 | to | CFP-049-000001644 |
| CFP-049-000001649 | to | CFP-049-000001649 |
| CFP-049-000001652 | to | CFP-049-000001657 |
| CFP-049-000001659 | to | CFP-049-000001667 |
| CFP-049-000001672 | to | CFP-049-000001701 |
| CFP-049-000001703 | to | CFP-049-000001715 |
| CFP-049-000001720 | to | CFP-049-000001721 |
| CFP-049-000001723 | to | CFP-049-000001725 |
| CFP-049-000001727 | to | CFP-049-000001727 |
| CFP-049-000001732 | to | CFP-049-000001732 |
| CFP-049-000001734 | to | CFP-049-000001739 |
| CFP-049-000001741 | to | CFP-049-000001750 |
| CFP-049-000001752 | to | CFP-049-000001760 |
| CFP-049-000001762 | to | CFP-049-000001767 |
| CFP-049-000001770 | to | CFP-049-000001779 |
| CFP-049-000001781 | to | CFP-049-000001794 |
| CFP-049-000001796 | to | CFP-049-000001796 |
| CFP-049-000001798 | to | CFP-049-000001799 |
| CFP-049-000001801 | to | CFP-049-000001801 |
| CFP-049-000001804 | to | CFP-049-000001804 |
| CFP-049-000001806 | to | CFP-049-000001807 |
| CFP-049-000001809 | to | CFP-049-000001809 |
| CFP-049-000001815 | to | CFP-049-000001816 |
| CFP-049-000001819 | to | CFP-049-000001819 |
| CFP-049-000001826 | to | CFP-049-000001826 |
| CFP-049-000001828 | to | CFP-049-000001832 |
| CFP-049-000001834 | to | CFP-049-000001834 |

| | | |
|---|---|---|
| CFP-049-000001836 | to | CFP-049-000001836 |
| CFP-049-000001838 | to | CFP-049-000001843 |
| CFP-049-000001845 | to | CFP-049-000001845 |
| CFP-049-000001847 | to | CFP-049-000001853 |
| CFP-049-000001855 | to | CFP-049-000001856 |
| CFP-049-000001858 | to | CFP-049-000001858 |
| CFP-049-000001860 | to | CFP-049-000001864 |
| CFP-049-000001867 | to | CFP-049-000001868 |
| CFP-049-000001870 | to | CFP-049-000001887 |
| CFP-049-000001889 | to | CFP-049-000001890 |
| CFP-049-000001892 | to | CFP-049-000001893 |
| CFP-049-000001895 | to | CFP-049-000001913 |
| CFP-049-000001915 | to | CFP-049-000001921 |
| CFP-049-000001923 | to | CFP-049-000001926 |
| CFP-049-000001931 | to | CFP-049-000001953 |
| CFP-049-000001955 | to | CFP-049-000001995 |
| CFP-049-000001998 | to | CFP-049-000001998 |
| CFP-049-000002000 | to | CFP-049-000002000 |
| CFP-049-000002004 | to | CFP-049-000002009 |
| CFP-049-000002011 | to | CFP-049-000002014 |
| CFP-049-000002016 | to | CFP-049-000002027 |
| CFP-049-000002029 | to | CFP-049-000002034 |
| CFP-049-000002036 | to | CFP-049-000002037 |
| CFP-049-000002039 | to | CFP-049-000002054 |
| CFP-049-000002058 | to | CFP-049-000002063 |
| CFP-049-000002065 | to | CFP-049-000002072 |
| CFP-049-000002075 | to | CFP-049-000002083 |
| CFP-049-000002089 | to | CFP-049-000002091 |
| CFP-049-000002097 | to | CFP-049-000002097 |
| CFP-049-000002106 | to | CFP-049-000002107 |
| CFP-049-000002109 | to | CFP-049-000002173 |
| CFP-049-000002176 | to | CFP-049-000002179 |
| CFP-049-000002181 | to | CFP-049-000002194 |
| CFP-049-000002207 | to | CFP-049-000002207 |
| CFP-049-000002308 | to | CFP-049-000002317 |
| CFP-049-000002329 | to | CFP-049-000002333 |
| CFP-049-000002335 | to | CFP-049-000002338 |
| CFP-049-000002340 | to | CFP-049-000002359 |
| CFP-049-000002361 | to | CFP-049-000002368 |
| CFP-049-000002371 | to | CFP-049-000002377 |
| CFP-049-000002379 | to | CFP-049-000002384 |
| CFP-049-000002386 | to | CFP-049-000002399 |
| CFP-049-000002402 | to | CFP-049-000002403 |
| CFP-049-000002405 | to | CFP-049-000002408 |

| | | |
|---|---|---|
| CFP-049-000002412 | to | CFP-049-000002415 |
| CFP-049-000002417 | to | CFP-049-000002418 |
| CFP-049-000002420 | to | CFP-049-000002420 |
| CFP-049-000002422 | to | CFP-049-000002422 |
| CFP-049-000002424 | to | CFP-049-000002435 |
| CFP-049-000002439 | to | CFP-049-000002439 |
| CFP-049-000002444 | to | CFP-049-000002444 |
| CFP-049-000002452 | to | CFP-049-000002458 |
| CFP-049-000002461 | to | CFP-049-000002461 |
| CFP-049-000002464 | to | CFP-049-000002467 |
| CFP-049-000002469 | to | CFP-049-000002472 |
| CFP-049-000002475 | to | CFP-049-000002475 |
| CFP-049-000002477 | to | CFP-049-000002481 |
| CFP-049-000002486 | to | CFP-049-000002487 |
| CFP-049-000002489 | to | CFP-049-000002490 |
| CFP-049-000002492 | to | CFP-049-000002517 |
| CFP-049-000002519 | to | CFP-049-000002527 |
| CFP-049-000002529 | to | CFP-049-000002530 |
| CFP-049-000002535 | to | CFP-049-000002535 |
| CFP-049-000002539 | to | CFP-049-000002539 |
| CFP-049-000002550 | to | CFP-049-000002550 |
| CFP-049-000002552 | to | CFP-049-000002552 |
| CFP-049-000002563 | to | CFP-049-000002579 |
| CFP-049-000002584 | to | CFP-049-000002603 |
| CFP-049-000002605 | to | CFP-049-000002605 |
| CFP-049-000002610 | to | CFP-049-000002611 |
| CFP-049-000002613 | to | CFP-049-000002614 |
| CFP-049-000002616 | to | CFP-049-000002616 |
| CFP-049-000002621 | to | CFP-049-000002623 |
| CFP-049-000002625 | to | CFP-049-000002627 |
| CFP-049-000002635 | to | CFP-049-000002636 |
| CFP-049-000002639 | to | CFP-049-000002639 |
| CFP-049-000002643 | to | CFP-049-000002643 |
| CFP-049-000002645 | to | CFP-049-000002646 |
| CFP-049-000002651 | to | CFP-049-000002652 |
| CFP-049-000002654 | to | CFP-049-000002655 |
| CFP-049-000002667 | to | CFP-049-000002667 |
| CFP-049-000002669 | to | CFP-049-000002671 |
| CFP-049-000002673 | to | CFP-049-000002678 |
| CFP-049-000002683 | to | CFP-049-000002691 |
| CFP-049-000002693 | to | CFP-049-000002694 |
| CFP-049-000002696 | to | CFP-049-000002711 |
| CFP-049-000002713 | to | CFP-049-000002714 |
| CFP-049-000002716 | to | CFP-049-000002718 |

| | | |
|---|---|---|
| CFP-049-000002720 | to | CFP-049-000002722 |
| CFP-049-000002724 | to | CFP-049-000002725 |
| CFP-049-000002727 | to | CFP-049-000002732 |
| CFP-049-000002735 | to | CFP-049-000002740 |
| CFP-049-000002742 | to | CFP-049-000002742 |
| CFP-049-000002744 | to | CFP-049-000002744 |
| CFP-049-000002746 | to | CFP-049-000002746 |
| CFP-049-000002748 | to | CFP-049-000002750 |
| CFP-049-000002752 | to | CFP-049-000002753 |
| CFP-049-000002757 | to | CFP-049-000002762 |
| CFP-049-000002764 | to | CFP-049-000002764 |
| CFP-049-000002776 | to | CFP-049-000002781 |
| CFP-050-000000001 | to | CFP-050-000000001 |
| CFP-050-000000003 | to | CFP-050-000000003 |
| CFP-050-000000005 | to | CFP-050-000000006 |
| CFP-050-000000009 | to | CFP-050-000000009 |
| CFP-050-000000027 | to | CFP-050-000000028 |
| CFP-050-000000035 | to | CFP-050-000000035 |
| CFP-050-000000042 | to | CFP-050-000000042 |
| CFP-050-000000048 | to | CFP-050-000000049 |
| CFP-050-000000051 | to | CFP-050-000000051 |
| CFP-050-000000056 | to | CFP-050-000000056 |
| CFP-050-000000059 | to | CFP-050-000000060 |
| CFP-050-000000064 | to | CFP-050-000000064 |
| CFP-050-000000071 | to | CFP-050-000000071 |
| CFP-050-000000074 | to | CFP-050-000000074 |
| CFP-050-000000077 | to | CFP-050-000000077 |
| CFP-050-000000102 | to | CFP-050-000000103 |
| CFP-050-000000107 | to | CFP-050-000000108 |
| CFP-050-000000110 | to | CFP-050-000000110 |
| CFP-050-000000121 | to | CFP-050-000000122 |
| CFP-050-000000125 | to | CFP-050-000000125 |
| CFP-050-000000127 | to | CFP-050-000000127 |
| CFP-050-000000130 | to | CFP-050-000000130 |
| CFP-050-000000132 | to | CFP-050-000000133 |
| CFP-050-000000135 | to | CFP-050-000000136 |
| CFP-050-000000139 | to | CFP-050-000000146 |
| CFP-050-000000152 | to | CFP-050-000000153 |
| CFP-050-000000155 | to | CFP-050-000000156 |
| CFP-050-000000158 | to | CFP-050-000000158 |
| CFP-050-000000160 | to | CFP-050-000000167 |
| CFP-050-000000170 | to | CFP-050-000000173 |
| CFP-050-000000176 | to | CFP-050-000000176 |
| CFP-050-000000178 | to | CFP-050-000000178 |

| | | |
|---|---|---|
| CFP-050-000000190 | to | CFP-050-000000191 |
| CFP-050-000000195 | to | CFP-050-000000195 |
| CFP-050-000000200 | to | CFP-050-000000202 |
| CFP-050-000000204 | to | CFP-050-000000207 |
| CFP-050-000000210 | to | CFP-050-000000210 |
| CFP-050-000000214 | to | CFP-050-000000214 |
| CFP-050-000000217 | to | CFP-050-000000217 |
| CFP-050-000000220 | to | CFP-050-000000220 |
| CFP-050-000000222 | to | CFP-050-000000222 |
| CFP-050-000000225 | to | CFP-050-000000230 |
| CFP-050-000000232 | to | CFP-050-000000241 |
| CFP-050-000000243 | to | CFP-050-000000244 |
| CFP-050-000000249 | to | CFP-050-000000249 |
| CFP-050-000000251 | to | CFP-050-000000253 |
| CFP-050-000000256 | to | CFP-050-000000261 |
| CFP-050-000000263 | to | CFP-050-000000263 |
| CFP-050-000000265 | to | CFP-050-000000269 |
| CFP-050-000000282 | to | CFP-050-000000294 |
| CFP-050-000000296 | to | CFP-050-000000298 |
| CFP-050-000000300 | to | CFP-050-000000300 |
| CFP-050-000000303 | to | CFP-050-000000305 |
| CFP-050-000000316 | to | CFP-050-000000319 |
| CFP-050-000000327 | to | CFP-050-000000328 |
| CFP-050-000000330 | to | CFP-050-000000330 |
| CFP-050-000000332 | to | CFP-050-000000334 |
| CFP-050-000000346 | to | CFP-050-000000346 |
| CFP-050-000000348 | to | CFP-050-000000360 |
| CFP-050-000000362 | to | CFP-050-000000369 |
| CFP-050-000000371 | to | CFP-050-000000372 |
| CFP-050-000000418 | to | CFP-050-000000419 |
| CFP-050-000000474 | to | CFP-050-000000474 |
| CFP-050-000000477 | to | CFP-050-000000477 |
| CFP-050-000000481 | to | CFP-050-000000485 |
| CFP-050-000000488 | to | CFP-050-000000488 |
| CFP-050-000000490 | to | CFP-050-000000490 |
| CFP-050-000000494 | to | CFP-050-000000494 |
| CFP-050-000000500 | to | CFP-050-000000502 |
| CFP-050-000000507 | to | CFP-050-000000507 |
| CFP-050-000000511 | to | CFP-050-000000513 |
| CFP-050-000000515 | to | CFP-050-000000515 |
| CFP-050-000000517 | to | CFP-050-000000520 |
| CFP-050-000000524 | to | CFP-050-000000526 |
| CFP-050-000000528 | to | CFP-050-000000529 |
| CFP-050-000000531 | to | CFP-050-000000531 |

| | | |
|---|---|---|
| CFP-050-000000533 | to | CFP-050-000000536 |
| CFP-050-000000538 | to | CFP-050-000000541 |
| CFP-050-000000543 | to | CFP-050-000000544 |
| CFP-050-000000546 | to | CFP-050-000000547 |
| CFP-050-000000549 | to | CFP-050-000000549 |
| CFP-050-000000555 | to | CFP-050-000000556 |
| CFP-050-000000568 | to | CFP-050-000000570 |
| CFP-050-000000773 | to | CFP-050-000000777 |
| CFP-050-000000797 | to | CFP-050-000000801 |
| CFP-050-000000803 | to | CFP-050-000000806 |
| CFP-050-000000808 | to | CFP-050-000000808 |
| CFP-050-000000814 | to | CFP-050-000000814 |
| CFP-050-000000826 | to | CFP-050-000000828 |
| CFP-050-000000832 | to | CFP-050-000000832 |
| CFP-050-000000835 | to | CFP-050-000000835 |
| CFP-050-000000837 | to | CFP-050-000000837 |
| CFP-050-000000840 | to | CFP-050-000000840 |
| CFP-050-000000850 | to | CFP-050-000000850 |
| CFP-050-000000856 | to | CFP-050-000000856 |
| CFP-050-000000858 | to | CFP-050-000000858 |
| CFP-050-000000860 | to | CFP-050-000000865 |
| CFP-050-000000870 | to | CFP-050-000000872 |
| CFP-050-000000874 | to | CFP-050-000000876 |
| CFP-050-000000878 | to | CFP-050-000000878 |
| CFP-050-000000882 | to | CFP-050-000000883 |
| CFP-050-000000885 | to | CFP-050-000000888 |
| CFP-050-000000892 | to | CFP-050-000000892 |
| CFP-050-000000895 | to | CFP-050-000000895 |
| CFP-050-000000898 | to | CFP-050-000000898 |
| CFP-050-000000905 | to | CFP-050-000000914 |
| CFP-050-000000917 | to | CFP-050-000000922 |
| CFP-050-000000927 | to | CFP-050-000000936 |
| CFP-050-000000938 | to | CFP-050-000000938 |
| CFP-050-000000942 | to | CFP-050-000000942 |
| CFP-050-000000945 | to | CFP-050-000000946 |
| CFP-050-000000950 | to | CFP-050-000000950 |
| CFP-050-000000952 | to | CFP-050-000000953 |
| CFP-050-000000955 | to | CFP-050-000000961 |
| CFP-050-000000970 | to | CFP-050-000000971 |
| CFP-050-000000997 | to | CFP-050-000000997 |
| CFP-050-000000999 | to | CFP-050-000001006 |
| CFP-050-000001009 | to | CFP-050-000001011 |
| CFP-050-000001015 | to | CFP-050-000001019 |
| CFP-050-000001021 | to | CFP-050-000001032 |

| | | |
|---|---|---|
| CFP-050-000001034 | to | CFP-050-000001045 |
| CFP-050-000001047 | to | CFP-050-000001060 |
| CFP-050-000001070 | to | CFP-050-000001070 |
| CFP-050-000001072 | to | CFP-050-000001072 |
| CFP-050-000001077 | to | CFP-050-000001081 |
| CFP-050-000001095 | to | CFP-050-000001095 |
| CFP-050-000001107 | to | CFP-050-000001152 |
| CFP-050-000001154 | to | CFP-050-000001161 |
| CFP-050-000001165 | to | CFP-050-000001174 |
| CFP-050-000001176 | to | CFP-050-000001182 |
| CFP-050-000001184 | to | CFP-050-000001184 |
| CFP-050-000001187 | to | CFP-050-000001194 |
| CFP-050-000001198 | to | CFP-050-000001210 |
| CFP-050-000001212 | to | CFP-050-000001212 |
| CFP-050-000001215 | to | CFP-050-000001218 |
| CFP-050-000001222 | to | CFP-050-000001223 |
| CFP-050-000001227 | to | CFP-050-000001229 |
| CFP-050-000001233 | to | CFP-050-000001233 |
| CFP-050-000001236 | to | CFP-050-000001239 |
| CFP-050-000001242 | to | CFP-050-000001243 |
| CFP-050-000001245 | to | CFP-050-000001248 |
| CFP-050-000001250 | to | CFP-050-000001254 |
| CFP-050-000001258 | to | CFP-050-000001259 |
| CFP-050-000001261 | to | CFP-050-000001272 |
| CFP-050-000001276 | to | CFP-050-000001278 |
| CFP-050-000001281 | to | CFP-050-000001281 |
| CFP-050-000001312 | to | CFP-050-000001313 |
| CFP-050-000001315 | to | CFP-050-000001315 |
| CFP-050-000001320 | to | CFP-050-000001320 |
| CFP-050-000001324 | to | CFP-050-000001337 |
| CFP-050-000001343 | to | CFP-050-000001350 |
| CFP-050-000001353 | to | CFP-050-000001353 |
| CFP-050-000001361 | to | CFP-050-000001361 |
| CFP-050-000001363 | to | CFP-050-000001367 |
| CFP-050-000001371 | to | CFP-050-000001371 |
| CFP-050-000001373 | to | CFP-050-000001374 |
| CFP-050-000001376 | to | CFP-050-000001380 |
| CFP-050-000001386 | to | CFP-050-000001390 |
| CFP-050-000001393 | to | CFP-050-000001393 |
| CFP-050-000001399 | to | CFP-050-000001399 |
| CFP-050-000001401 | to | CFP-050-000001402 |
| CFP-050-000001441 | to | CFP-050-000001442 |
| CFP-050-000001446 | to | CFP-050-000001446 |
| CFP-050-000001449 | to | CFP-050-000001455 |

| | | |
|---|---|---|
| CFP-050-000001459 | to | CFP-050-000001459 |
| CFP-050-000001462 | to | CFP-050-000001462 |
| CFP-050-000001467 | to | CFP-050-000001467 |
| CFP-050-000001474 | to | CFP-050-000001474 |
| CFP-050-000001480 | to | CFP-050-000001481 |
| CFP-050-000001483 | to | CFP-050-000001484 |
| CFP-050-000001487 | to | CFP-050-000001487 |
| CFP-050-000001490 | to | CFP-050-000001491 |
| CFP-050-000001493 | to | CFP-050-000001495 |
| CFP-050-000001497 | to | CFP-050-000001497 |
| CFP-050-000001505 | to | CFP-050-000001505 |
| CFP-050-000001512 | to | CFP-050-000001512 |
| CFP-050-000001517 | to | CFP-050-000001519 |
| CFP-050-000001529 | to | CFP-050-000001529 |
| CFP-050-000001535 | to | CFP-050-000001542 |
| CFP-050-000001546 | to | CFP-050-000001546 |
| CFP-050-000001550 | to | CFP-050-000001555 |
| CFP-050-000001558 | to | CFP-050-000001558 |
| CFP-050-000001562 | to | CFP-050-000001562 |
| CFP-050-000001573 | to | CFP-050-000001574 |
| CFP-050-000001581 | to | CFP-050-000001581 |
| CFP-050-000001584 | to | CFP-050-000001585 |
| CFP-050-000001594 | to | CFP-050-000001600 |
| CFP-050-000001602 | to | CFP-050-000001603 |
| CFP-050-000001606 | to | CFP-050-000001627 |
| CFP-050-000001631 | to | CFP-050-000001643 |
| CFP-050-000001645 | to | CFP-050-000001670 |
| CFP-050-000001672 | to | CFP-050-000001682 |
| CFP-050-000001684 | to | CFP-050-000001701 |
| CFP-050-000001703 | to | CFP-050-000001712 |
| CFP-050-000001714 | to | CFP-050-000001742 |
| CFP-050-000001746 | to | CFP-050-000001751 |
| CFP-050-000001753 | to | CFP-050-000001757 |
| CFP-050-000001762 | to | CFP-050-000001778 |
| CFP-050-000001780 | to | CFP-050-000001783 |
| CFP-050-000001785 | to | CFP-050-000001787 |
| CFP-050-000001789 | to | CFP-050-000001822 |
| CFP-050-000001825 | to | CFP-050-000001833 |
| CFP-050-000001836 | to | CFP-050-000001838 |
| CFP-050-000001841 | to | CFP-050-000001851 |
| CFP-050-000001853 | to | CFP-050-000001857 |
| CFP-050-000001859 | to | CFP-050-000001868 |
| CFP-050-000001870 | to | CFP-050-000001870 |
| CFP-050-000001872 | to | CFP-050-000001873 |

| | | |
|---|---|---|
| CFP-050-000001876 | to | CFP-050-000001878 |
| CFP-050-000001886 | to | CFP-050-000001898 |
| CFP-050-000001900 | to | CFP-050-000001904 |
| CFP-050-000001906 | to | CFP-050-000001907 |
| CFP-050-000001910 | to | CFP-050-000001911 |
| CFP-050-000001921 | to | CFP-050-000001924 |
| CFP-050-000001934 | to | CFP-050-000001936 |
| CFP-050-000001946 | to | CFP-050-000001946 |
| CFP-050-000001950 | to | CFP-050-000001951 |
| CFP-050-000001954 | to | CFP-050-000001954 |
| CFP-050-000001967 | to | CFP-050-000001971 |
| CFP-050-000001973 | to | CFP-050-000001974 |
| CFP-050-000002061 | to | CFP-050-000002061 |
| CFP-050-000002072 | to | CFP-050-000002073 |
| CFP-050-000002077 | to | CFP-050-000002077 |
| CFP-050-000002093 | to | CFP-050-000002093 |
| CFP-051-000000003 | to | CFP-051-000000004 |
| CFP-051-000000008 | to | CFP-051-000000008 |
| CFP-051-000000015 | to | CFP-051-000000018 |
| CFP-051-000000021 | to | CFP-051-000000021 |
| CFP-051-000000045 | to | CFP-051-000000045 |
| CFP-051-000000064 | to | CFP-051-000000064 |
| CFP-051-000000070 | to | CFP-051-000000070 |
| CFP-051-000000089 | to | CFP-051-000000091 |
| CFP-051-000000098 | to | CFP-051-000000098 |
| CFP-051-000000100 | to | CFP-051-000000102 |
| CFP-051-000000107 | to | CFP-051-000000108 |
| CFP-051-000000112 | to | CFP-051-000000112 |
| CFP-051-000000114 | to | CFP-051-000000114 |
| CFP-051-000000116 | to | CFP-051-000000116 |
| CFP-051-000000125 | to | CFP-051-000000125 |
| CFP-051-000000128 | to | CFP-051-000000129 |
| CFP-051-000000131 | to | CFP-051-000000138 |
| CFP-051-000000141 | to | CFP-051-000000142 |
| CFP-051-000000144 | to | CFP-051-000000146 |
| CFP-051-000000149 | to | CFP-051-000000149 |
| CFP-051-000000158 | to | CFP-051-000000158 |
| CFP-051-000000160 | to | CFP-051-000000160 |
| CFP-051-000000276 | to | CFP-051-000000277 |
| CFP-051-000000294 | to | CFP-051-000000294 |
| CFP-051-000000299 | to | CFP-051-000000300 |
| CFP-051-000000302 | to | CFP-051-000000302 |
| CFP-051-000000309 | to | CFP-051-000000309 |
| CFP-051-000000313 | to | CFP-051-000000316 |

| | | |
|---|---|---|
| CFP-051-000000323 | to | CFP-051-000000325 |
| CFP-051-000000333 | to | CFP-051-000000334 |
| CFP-051-000000346 | to | CFP-051-000000346 |
| CFP-051-000000349 | to | CFP-051-000000350 |
| CFP-051-000000360 | to | CFP-051-000000360 |
| CFP-051-000000366 | to | CFP-051-000000366 |
| CFP-051-000000368 | to | CFP-051-000000368 |
| CFP-051-000000372 | to | CFP-051-000000372 |
| CFP-051-000000394 | to | CFP-051-000000395 |
| CFP-051-000000397 | to | CFP-051-000000495 |
| CFP-051-000000497 | to | CFP-051-000000497 |
| CFP-051-000000499 | to | CFP-051-000000500 |
| CFP-051-000000520 | to | CFP-051-000000520 |
| CFP-051-000000528 | to | CFP-051-000000528 |
| CFP-051-000000531 | to | CFP-051-000000532 |
| CFP-051-000000536 | to | CFP-051-000000536 |
| CFP-051-000000538 | to | CFP-051-000000538 |
| CFP-051-000000544 | to | CFP-051-000000544 |
| CFP-051-000000546 | to | CFP-051-000000547 |
| CFP-051-000000550 | to | CFP-051-000000551 |
| CFP-051-000000553 | to | CFP-051-000000554 |
| CFP-051-000000562 | to | CFP-051-000000562 |
| CFP-051-000000572 | to | CFP-051-000000575 |
| CFP-051-000000584 | to | CFP-051-000000592 |
| CFP-051-000000596 | to | CFP-051-000000596 |
| CFP-051-000000658 | to | CFP-051-000000658 |
| CFP-051-000000669 | to | CFP-051-000000669 |
| CFP-051-000000676 | to | CFP-051-000000676 |
| CFP-051-000000682 | to | CFP-051-000000682 |
| CFP-051-000000690 | to | CFP-051-000000692 |
| CFP-051-000000696 | to | CFP-051-000000696 |
| CFP-051-000000707 | to | CFP-051-000000709 |
| CFP-051-000000711 | to | CFP-051-000000711 |
| CFP-051-000000724 | to | CFP-051-000000724 |
| CFP-051-000000726 | to | CFP-051-000000726 |
| CFP-051-000000733 | to | CFP-051-000000733 |
| CFP-051-000000736 | to | CFP-051-000000736 |
| CFP-051-000000739 | to | CFP-051-000000740 |
| CFP-051-000000748 | to | CFP-051-000000750 |
| CFP-051-000000754 | to | CFP-051-000000754 |
| CFP-051-000000761 | to | CFP-051-000000761 |
| CFP-051-000000765 | to | CFP-051-000000768 |
| CFP-051-000000775 | to | CFP-051-000000775 |
| CFP-051-000000777 | to | CFP-051-000000778 |

| | | |
|---|---|---|
| CFP-051-000000781 | to | CFP-051-000000781 |
| CFP-051-000000786 | to | CFP-051-000000786 |
| CFP-051-000000788 | to | CFP-051-000000793 |
| CFP-051-000000797 | to | CFP-051-000000798 |
| CFP-051-000000803 | to | CFP-051-000000803 |
| CFP-051-000000807 | to | CFP-051-000000807 |
| CFP-051-000000811 | to | CFP-051-000000814 |
| CFP-051-000000818 | to | CFP-051-000000818 |
| CFP-051-000000820 | to | CFP-051-000000820 |
| CFP-051-000000823 | to | CFP-051-000000823 |
| CFP-051-000000825 | to | CFP-051-000000833 |
| CFP-051-000000839 | to | CFP-051-000000842 |
| CFP-051-000000844 | to | CFP-051-000000845 |
| CFP-051-000000848 | to | CFP-051-000000850 |
| CFP-051-000000863 | to | CFP-051-000000863 |
| CFP-051-000000866 | to | CFP-051-000000868 |
| CFP-051-000000871 | to | CFP-051-000000872 |
| CFP-051-000000902 | to | CFP-051-000000902 |
| CFP-051-000000906 | to | CFP-051-000000906 |
| CFP-051-000000910 | to | CFP-051-000000910 |
| CFP-051-000000942 | to | CFP-051-000000942 |
| CFP-051-000000983 | to | CFP-051-000000983 |
| CFP-051-000000995 | to | CFP-051-000000996 |
| CFP-051-000001004 | to | CFP-051-000001004 |
| CFP-051-000001006 | to | CFP-051-000001007 |
| CFP-051-000001012 | to | CFP-051-000001013 |
| CFP-051-000001016 | to | CFP-051-000001016 |
| CFP-051-000001018 | to | CFP-051-000001018 |
| CFP-051-000001023 | to | CFP-051-000001023 |
| CFP-051-000001025 | to | CFP-051-000001027 |
| CFP-051-000001035 | to | CFP-051-000001035 |
| CFP-051-000001038 | to | CFP-051-000001039 |
| CFP-051-000001042 | to | CFP-051-000001042 |
| CFP-051-000001045 | to | CFP-051-000001049 |
| CFP-051-000001054 | to | CFP-051-000001162 |
| CFP-051-000001234 | to | CFP-051-000001235 |
| CFP-051-000001246 | to | CFP-051-000001247 |
| CFP-051-000001279 | to | CFP-051-000001287 |
| CFP-051-000001292 | to | CFP-051-000001293 |
| CFP-051-000001343 | to | CFP-051-000001350 |
| CFP-052-000000001 | to | CFP-052-000000003 |
| CFP-052-000000006 | to | CFP-052-000000006 |
| CFP-052-000000031 | to | CFP-052-000000031 |
| CFP-052-000000033 | to | CFP-052-000000037 |

| | | |
|---|---|---|
| CFP-052-000000040 | to | CFP-052-000000041 |
| CFP-052-000000043 | to | CFP-052-000000049 |
| CFP-052-000000055 | to | CFP-052-000000055 |
| CFP-052-000000061 | to | CFP-052-000000061 |
| CFP-052-000000067 | to | CFP-052-000000067 |
| CFP-052-000000069 | to | CFP-052-000000071 |
| CFP-052-000000074 | to | CFP-052-000000075 |
| CFP-052-000000077 | to | CFP-052-000000077 |
| CFP-052-000000079 | to | CFP-052-000000081 |
| CFP-052-000000083 | to | CFP-052-000000084 |
| CFP-052-000000087 | to | CFP-052-000000090 |
| CFP-052-000000093 | to | CFP-052-000000093 |
| CFP-052-000000095 | to | CFP-052-000000099 |
| CFP-052-000000103 | to | CFP-052-000000116 |
| CFP-052-000000118 | to | CFP-052-000000118 |
| CFP-052-000000123 | to | CFP-052-000000126 |
| CFP-052-000000128 | to | CFP-052-000000128 |
| CFP-052-000000131 | to | CFP-052-000000132 |
| CFP-052-000000135 | to | CFP-052-000000136 |
| CFP-052-000000138 | to | CFP-052-000000140 |
| CFP-052-000000143 | to | CFP-052-000000145 |
| CFP-052-000000149 | to | CFP-052-000000173 |
| CFP-052-000000175 | to | CFP-052-000000176 |
| CFP-052-000000178 | to | CFP-052-000000184 |
| CFP-052-000000198 | to | CFP-052-000000202 |
| CFP-052-000000204 | to | CFP-052-000000211 |
| CFP-052-000000213 | to | CFP-052-000000213 |
| CFP-052-000000215 | to | CFP-052-000000216 |
| CFP-052-000000218 | to | CFP-052-000000220 |
| CFP-052-000000224 | to | CFP-052-000000227 |
| CFP-052-000000235 | to | CFP-052-000000235 |
| CFP-052-000000237 | to | CFP-052-000000238 |
| CFP-052-000000240 | to | CFP-052-000000243 |
| CFP-052-000000245 | to | CFP-052-000000245 |
| CFP-052-000000261 | to | CFP-052-000000318 |
| CFP-052-000000320 | to | CFP-052-000000426 |
| CFP-052-000000428 | to | CFP-052-000000429 |
| CFP-052-000000432 | to | CFP-052-000000433 |
| CFP-052-000000437 | to | CFP-052-000000439 |
| CFP-052-000000441 | to | CFP-052-000000441 |
| CFP-052-000000443 | to | CFP-052-000000443 |
| CFP-052-000000446 | to | CFP-052-000000446 |
| CFP-052-000000448 | to | CFP-052-000000448 |
| CFP-052-000000450 | to | CFP-052-000000450 |

| | | |
|---|---|---|
| CFP-052-000000452 | to | CFP-052-000000452 |
| CFP-052-000000460 | to | CFP-052-000000461 |
| CFP-052-000000469 | to | CFP-052-000000469 |
| CFP-052-000000471 | to | CFP-052-000000471 |
| CFP-052-000000473 | to | CFP-052-000000474 |
| CFP-052-000000478 | to | CFP-052-000000482 |
| CFP-052-000000487 | to | CFP-052-000000488 |
| CFP-052-000000557 | to | CFP-052-000000559 |
| CFP-052-000000562 | to | CFP-052-000000562 |
| CFP-052-000000580 | to | CFP-052-000000580 |
| CFP-052-000000645 | to | CFP-052-000000646 |
| CFP-052-000000649 | to | CFP-052-000000649 |
| CFP-052-000000652 | to | CFP-052-000000656 |
| CFP-052-000000866 | to | CFP-052-000000866 |
| CFP-052-000002372 | to | CFP-052-000002372 |
| CFP-052-000002445 | to | CFP-052-000002445 |
| CFP-052-000002476 | to | CFP-052-000002478 |
| CFP-052-000002483 | to | CFP-052-000002484 |
| CFP-052-000002486 | to | CFP-052-000002488 |
| CFP-052-000002490 | to | CFP-052-000002490 |
| CFP-052-000002497 | to | CFP-052-000002501 |
| CFP-052-000002503 | to | CFP-052-000002503 |
| CFP-052-000002505 | to | CFP-052-000002508 |
| CFP-052-000002510 | to | CFP-052-000002513 |
| CFP-052-000002520 | to | CFP-052-000002527 |
| CFP-052-000002529 | to | CFP-052-000002530 |
| CFP-052-000002532 | to | CFP-052-000002536 |
| CFP-052-000002538 | to | CFP-052-000002548 |
| CFP-052-000002550 | to | CFP-052-000002553 |
| CFP-052-000002555 | to | CFP-052-000002555 |
| CFP-052-000002557 | to | CFP-052-000002560 |
| CFP-052-000002562 | to | CFP-052-000002563 |
| CFP-052-000002569 | to | CFP-052-000002569 |
| CFP-052-000002572 | to | CFP-052-000002572 |
| CFP-052-000002574 | to | CFP-052-000002574 |
| CFP-052-000002576 | to | CFP-052-000002576 |
| CFP-052-000002580 | to | CFP-052-000002581 |
| CFP-052-000002592 | to | CFP-052-000002595 |
| CFP-052-000002599 | to | CFP-052-000002600 |
| CFP-052-000002603 | to | CFP-052-000002603 |
| CFP-053-000000001 | to | CFP-053-000000003 |
| CFP-053-000000010 | to | CFP-053-000000012 |
| CFP-053-000000017 | to | CFP-053-000000018 |
| CFP-053-000000020 | to | CFP-053-000000020 |

| | | |
|---|---|---|
| CFP-053-000000029 | to | CFP-053-000000029 |
| CFP-053-000000031 | to | CFP-053-000000032 |
| CFP-053-000000050 | to | CFP-053-000000051 |
| CFP-053-000000053 | to | CFP-053-000000055 |
| CFP-053-000000063 | to | CFP-053-000000066 |
| CFP-053-000000068 | to | CFP-053-000000068 |
| CFP-053-000000070 | to | CFP-053-000000073 |
| CFP-053-000000075 | to | CFP-053-000000075 |
| CFP-053-000000080 | to | CFP-053-000000081 |
| CFP-053-000000084 | to | CFP-053-000000094 |
| CFP-053-000000101 | to | CFP-053-000000102 |
| CFP-053-000000104 | to | CFP-053-000000105 |
| CFP-053-000000108 | to | CFP-053-000000116 |
| CFP-053-000000118 | to | CFP-053-000000130 |
| CFP-053-000000132 | to | CFP-053-000000132 |
| CFP-053-000000136 | to | CFP-053-000000137 |
| CFP-053-000000139 | to | CFP-053-000000141 |
| CFP-053-000000171 | to | CFP-053-000000171 |
| CFP-053-000000183 | to | CFP-053-000000203 |
| CFP-053-000000240 | to | CFP-053-000000244 |
| CFP-053-000000246 | to | CFP-053-000000246 |
| CFP-053-000000248 | to | CFP-053-000000249 |
| CFP-053-000000252 | to | CFP-053-000000258 |
| CFP-053-000000264 | to | CFP-053-000000264 |
| CFP-053-000000285 | to | CFP-053-000000285 |
| CFP-053-000000304 | to | CFP-053-000000304 |
| CFP-053-000000336 | to | CFP-053-000000336 |
| CFP-053-000000363 | to | CFP-053-000000363 |
| CFP-053-000000365 | to | CFP-053-000000365 |
| CFP-053-000000368 | to | CFP-053-000000372 |
| CFP-053-000000374 | to | CFP-053-000000375 |
| CFP-053-000000377 | to | CFP-053-000000377 |
| CFP-053-000000379 | to | CFP-053-000000382 |
| CFP-053-000000403 | to | CFP-053-000000406 |
| CFP-053-000000413 | to | CFP-053-000000416 |
| CFP-053-000000433 | to | CFP-053-000000437 |
| CFP-053-000000465 | to | CFP-053-000000470 |
| CFP-053-000000474 | to | CFP-053-000000480 |
| CFP-053-000000483 | to | CFP-053-000000488 |
| CFP-053-000000493 | to | CFP-053-000000493 |
| CFP-053-000000495 | to | CFP-053-000000500 |
| CFP-053-000000549 | to | CFP-053-000000549 |
| CFP-053-000000551 | to | CFP-053-000000552 |
| CFP-053-000000567 | to | CFP-053-000000569 |

| | | |
|---|---|---|
| CFP-053-000000580 | to | CFP-053-000000581 |
| CFP-053-000000585 | to | CFP-053-000000585 |
| CFP-053-000000587 | to | CFP-053-000000587 |
| CFP-053-000000589 | to | CFP-053-000000590 |
| CFP-053-000000595 | to | CFP-053-000000602 |
| CFP-053-000000604 | to | CFP-053-000000605 |
| CFP-053-000000620 | to | CFP-053-000000623 |
| CFP-053-000000625 | to | CFP-053-000000625 |
| CFP-053-000000628 | to | CFP-053-000000628 |
| CFP-053-000000630 | to | CFP-053-000000631 |
| CFP-053-000000635 | to | CFP-053-000000640 |
| CFP-053-000000642 | to | CFP-053-000000643 |
| CFP-053-000000645 | to | CFP-053-000000646 |
| CFP-053-000000651 | to | CFP-053-000000655 |
| CFP-053-000000665 | to | CFP-053-000000676 |
| CFP-053-000000681 | to | CFP-053-000000700 |
| CFP-053-000000702 | to | CFP-053-000000725 |
| CFP-053-000000727 | to | CFP-053-000000730 |
| CFP-053-000000733 | to | CFP-053-000000733 |
| CFP-053-000000739 | to | CFP-053-000000741 |
| CFP-053-000000743 | to | CFP-053-000000844 |
| CFP-053-000000846 | to | CFP-053-000000846 |
| CFP-053-000000849 | to | CFP-053-000000852 |
| CFP-053-000000854 | to | CFP-053-000000859 |
| CFP-053-000000861 | to | CFP-053-000000861 |
| CFP-053-000000863 | to | CFP-053-000000863 |
| CFP-053-000000931 | to | CFP-053-000000933 |
| CFP-053-000000935 | to | CFP-053-000000935 |
| CFP-053-000000940 | to | CFP-053-000000940 |
| CFP-053-000000942 | to | CFP-053-000000943 |
| CFP-053-000000948 | to | CFP-053-000000949 |
| CFP-053-000000954 | to | CFP-053-000000955 |
| CFP-053-000000958 | to | CFP-053-000000958 |
| CFP-053-000000963 | to | CFP-053-000000964 |
| CFP-053-000001018 | to | CFP-053-000001018 |
| CFP-053-000001038 | to | CFP-053-000001046 |
| CFP-053-000001057 | to | CFP-053-000001060 |
| CFP-053-000001069 | to | CFP-053-000001080 |
| CFP-053-000001088 | to | CFP-053-000001088 |
| CFP-053-000001167 | to | CFP-053-000001169 |
| CFP-053-000001199 | to | CFP-053-000001199 |
| CFP-053-000001218 | to | CFP-053-000001218 |
| CFP-053-000001221 | to | CFP-053-000001222 |
| CFP-053-000001225 | to | CFP-053-000001227 |

| | | |
|---|---|---|
| CFP-053-000001244 | to | CFP-053-000001248 |
| CFP-053-000001254 | to | CFP-053-000001255 |
| CFP-053-000001273 | to | CFP-053-000001273 |
| CFP-053-000001280 | to | CFP-053-000001280 |
| CFP-053-000001285 | to | CFP-053-000001285 |
| CFP-053-000001291 | to | CFP-053-000001291 |
| CFP-053-000001295 | to | CFP-053-000001297 |
| CFP-053-000001304 | to | CFP-053-000001304 |
| CFP-053-000001311 | to | CFP-053-000001311 |
| CFP-053-000001318 | to | CFP-053-000001318 |
| CFP-053-000001322 | to | CFP-053-000001322 |
| CFP-053-000001325 | to | CFP-053-000001325 |
| CFP-053-000001327 | to | CFP-053-000001327 |
| CFP-053-000001333 | to | CFP-053-000001333 |
| CFP-053-000001335 | to | CFP-053-000001335 |
| CFP-053-000001340 | to | CFP-053-000001341 |
| CFP-053-000001344 | to | CFP-053-000001345 |
| CFP-053-000001347 | to | CFP-053-000001347 |
| CFP-053-000001350 | to | CFP-053-000001351 |
| CFP-053-000001354 | to | CFP-053-000001354 |
| CFP-053-000001356 | to | CFP-053-000001357 |
| CFP-053-000001359 | to | CFP-053-000001360 |
| CFP-053-000001363 | to | CFP-053-000001363 |
| CFP-053-000001365 | to | CFP-053-000001366 |
| CFP-053-000001368 | to | CFP-053-000001368 |
| CFP-053-000001371 | to | CFP-053-000001371 |
| CFP-053-000001381 | to | CFP-053-000001382 |
| CFP-053-000001385 | to | CFP-053-000001387 |
| CFP-053-000001391 | to | CFP-053-000001391 |
| CFP-053-000001393 | to | CFP-053-000001393 |
| CFP-053-000001395 | to | CFP-053-000001395 |
| CFP-053-000001397 | to | CFP-053-000001398 |
| CFP-053-000001401 | to | CFP-053-000001402 |
| CFP-053-000001405 | to | CFP-053-000001405 |
| CFP-053-000001409 | to | CFP-053-000001409 |
| CFP-053-000001411 | to | CFP-053-000001412 |
| CFP-053-000001422 | to | CFP-053-000001426 |
| CFP-053-000001428 | to | CFP-053-000001432 |
| CFP-053-000001434 | to | CFP-053-000001434 |
| CFP-054-000000001 | to | CFP-054-000000003 |
| CFP-054-000000005 | to | CFP-054-000000005 |
| CFP-054-000000009 | to | CFP-054-000000010 |
| CFP-054-000000056 | to | CFP-054-000000057 |
| CFP-054-000000062 | to | CFP-054-000000062 |

| | | |
|---|---|---|
| CFP-054-000000065 | to | CFP-054-000000067 |
| CFP-054-000000102 | to | CFP-054-000000109 |
| CFP-054-000000111 | to | CFP-054-000000117 |
| CFP-054-000000121 | to | CFP-054-000000123 |
| CFP-054-000000125 | to | CFP-054-000000125 |
| CFP-054-000000127 | to | CFP-054-000000129 |
| CFP-054-000000141 | to | CFP-054-000000148 |
| CFP-054-000000173 | to | CFP-054-000000174 |
| CFP-054-000000184 | to | CFP-054-000000185 |
| CFP-054-000000201 | to | CFP-054-000000201 |
| CFP-054-000000206 | to | CFP-054-000000206 |
| CFP-054-000000240 | to | CFP-054-000000243 |
| CFP-054-000000249 | to | CFP-054-000000249 |
| CFP-054-000000251 | to | CFP-054-000000253 |
| CFP-054-000000255 | to | CFP-054-000000255 |
| CFP-054-000000260 | to | CFP-054-000000260 |
| CFP-054-000000262 | to | CFP-054-000000263 |
| CFP-054-000000272 | to | CFP-054-000000272 |
| CFP-054-000000274 | to | CFP-054-000000275 |
| CFP-054-000000278 | to | CFP-054-000000280 |
| CFP-054-000000287 | to | CFP-054-000000287 |
| CFP-054-000000294 | to | CFP-054-000000294 |
| CFP-054-000000297 | to | CFP-054-000000297 |
| CFP-054-000000302 | to | CFP-054-000000303 |
| CFP-054-000000306 | to | CFP-054-000000307 |
| CFP-054-000000314 | to | CFP-054-000000314 |
| CFP-054-000000316 | to | CFP-054-000000316 |
| CFP-054-000000319 | to | CFP-054-000000319 |
| CFP-054-000000327 | to | CFP-054-000000327 |
| CFP-054-000000339 | to | CFP-054-000000341 |
| CFP-054-000000344 | to | CFP-054-000000347 |
| CFP-054-000000350 | to | CFP-054-000000363 |
| CFP-054-000000369 | to | CFP-054-000000369 |
| CFP-055-000000051 | to | CFP-055-000000051 |
| CFP-055-000000060 | to | CFP-055-000000061 |
| CFP-055-000000065 | to | CFP-055-000000067 |
| CFP-055-000000069 | to | CFP-055-000000069 |
| CFP-055-000000085 | to | CFP-055-000000085 |
| CFP-055-000000098 | to | CFP-055-000000099 |
| CFP-055-000000105 | to | CFP-055-000000105 |
| CFP-055-000000108 | to | CFP-055-000000108 |
| CFP-055-000000113 | to | CFP-055-000000113 |
| CFP-055-000000121 | to | CFP-055-000000122 |
| CFP-055-000000125 | to | CFP-055-000000127 |

| | | |
|---|---|---|
| CFP-055-000000129 | to | CFP-055-000000129 |
| CFP-055-000000133 | to | CFP-055-000000135 |
| CFP-055-000000138 | to | CFP-055-000000143 |
| CFP-055-000000147 | to | CFP-055-000000147 |
| CFP-055-000000150 | to | CFP-055-000000154 |
| CFP-055-000000157 | to | CFP-055-000000159 |
| CFP-055-000000163 | to | CFP-055-000000166 |
| CFP-055-000000169 | to | CFP-055-000000169 |
| CFP-055-000000172 | to | CFP-055-000000174 |
| CFP-055-000000178 | to | CFP-055-000000179 |
| CFP-055-000000181 | to | CFP-055-000000182 |
| CFP-055-000000189 | to | CFP-055-000000189 |
| CFP-055-000000191 | to | CFP-055-000000192 |
| CFP-055-000000195 | to | CFP-055-000000198 |
| CFP-055-000000200 | to | CFP-055-000000200 |
| CFP-055-000000203 | to | CFP-055-000000203 |
| CFP-055-000000205 | to | CFP-055-000000207 |
| CFP-055-000000210 | to | CFP-055-000000210 |
| CFP-055-000000212 | to | CFP-055-000000212 |
| CFP-055-000000216 | to | CFP-055-000000217 |
| CFP-055-000000219 | to | CFP-055-000000220 |
| CFP-055-000000222 | to | CFP-055-000000223 |
| CFP-055-000000225 | to | CFP-055-000000225 |
| CFP-055-000000227 | to | CFP-055-000000227 |
| CFP-055-000000231 | to | CFP-055-000000236 |
| CFP-055-000000240 | to | CFP-055-000000240 |
| CFP-055-000000243 | to | CFP-055-000000243 |
| CFP-055-000000247 | to | CFP-055-000000247 |
| CFP-055-000000254 | to | CFP-055-000000254 |
| CFP-055-000000256 | to | CFP-055-000000256 |
| CFP-055-000000258 | to | CFP-055-000000258 |
| CFP-055-000000263 | to | CFP-055-000000263 |
| CFP-055-000000273 | to | CFP-055-000000277 |
| CFP-055-000000280 | to | CFP-055-000000281 |
| CFP-055-000000286 | to | CFP-055-000000289 |
| CFP-055-000000292 | to | CFP-055-000000294 |
| CFP-055-000000296 | to | CFP-055-000000297 |
| CFP-055-000000304 | to | CFP-055-000000313 |
| CFP-055-000000346 | to | CFP-055-000000346 |
| CFP-055-000000457 | to | CFP-055-000000463 |
| CFP-055-000000465 | to | CFP-055-000000466 |
| CFP-055-000000471 | to | CFP-055-000000472 |
| CFP-055-000000478 | to | CFP-055-000000481 |
| CFP-055-000000484 | to | CFP-055-000000485 |

| | | |
|---|---|---|
| CFP-055-000000488 | to | CFP-055-000000489 |
| CFP-055-000000496 | to | CFP-055-000000497 |
| CFP-055-000000504 | to | CFP-055-000000506 |
| CFP-055-000000515 | to | CFP-055-000000517 |
| CFP-055-000000519 | to | CFP-055-000000520 |
| CFP-055-000000522 | to | CFP-055-000000522 |
| CFP-055-000000529 | to | CFP-055-000000529 |
| CFP-055-000000531 | to | CFP-055-000000533 |
| CFP-055-000000536 | to | CFP-055-000000537 |
| CFP-055-000000539 | to | CFP-055-000000539 |
| CFP-055-000000542 | to | CFP-055-000000542 |
| CFP-055-000000545 | to | CFP-055-000000546 |
| CFP-055-000000549 | to | CFP-055-000000549 |
| CFP-055-000000553 | to | CFP-055-000000555 |
| CFP-055-000000557 | to | CFP-055-000000557 |
| CFP-055-000000559 | to | CFP-055-000000560 |
| CFP-055-000000563 | to | CFP-055-000000563 |
| CFP-055-000000570 | to | CFP-055-000000570 |
| CFP-055-000000587 | to | CFP-055-000000589 |
| CFP-055-000000591 | to | CFP-055-000000592 |
| CFP-055-000000595 | to | CFP-055-000000598 |
| CFP-055-000000600 | to | CFP-055-000000630 |
| CFP-055-000000637 | to | CFP-055-000000637 |
| CFP-055-000000640 | to | CFP-055-000000640 |
| CFP-055-000000649 | to | CFP-055-000000649 |
| CFP-055-000000741 | to | CFP-055-000000748 |
| CFP-055-000001378 | to | CFP-055-000001378 |
| CFP-055-000001381 | to | CFP-055-000001382 |
| CFP-055-000001384 | to | CFP-055-000001384 |
| CFP-055-000001391 | to | CFP-055-000001391 |
| CFP-055-000001393 | to | CFP-055-000001393 |
| CFP-055-000001401 | to | CFP-055-000001408 |
| CFP-055-000001410 | to | CFP-055-000001410 |
| CFP-055-000001413 | to | CFP-055-000001416 |
| CFP-055-000001418 | to | CFP-055-000001444 |
| CFP-056-000000006 | to | CFP-056-000000023 |
| CFP-056-000000035 | to | CFP-056-000000037 |
| CFP-056-000000039 | to | CFP-056-000000039 |
| CFP-056-000000210 | to | CFP-056-000000210 |
| CFP-056-000000218 | to | CFP-056-000000219 |
| CFP-056-000000227 | to | CFP-056-000000227 |
| CFP-056-000000271 | to | CFP-056-000000271 |
| CFP-056-000000281 | to | CFP-056-000000281 |
| CFP-056-000000309 | to | CFP-056-000000309 |

| | | |
|---|---|---|
| CFP-056-000000312 | to | CFP-056-000000312 |
| CFP-056-000000328 | to | CFP-056-000000328 |
| CFP-056-000000384 | to | CFP-056-000000384 |
| CFP-056-000000401 | to | CFP-056-000000401 |
| CFP-056-000000498 | to | CFP-056-000000498 |
| CFP-056-000000543 | to | CFP-056-000000543 |
| CFP-056-000000576 | to | CFP-056-000000576 |
| CFP-056-000001359 | to | CFP-056-000001359 |
| CFP-056-000001468 | to | CFP-056-000001474 |
| CFP-056-000001477 | to | CFP-056-000001478 |
| CFP-056-000001480 | to | CFP-056-000001486 |
| CFP-056-000001488 | to | CFP-056-000001490 |
| CFP-056-000001493 | to | CFP-056-000001495 |
| CFP-056-000001507 | to | CFP-056-000001516 |
| CFP-056-000001518 | to | CFP-056-000001520 |
| CFP-056-000001522 | to | CFP-056-000001522 |
| CFP-056-000001525 | to | CFP-056-000001526 |
| CFP-056-000001529 | to | CFP-056-000001530 |
| CFP-056-000001532 | to | CFP-056-000001534 |
| CFP-056-000001538 | to | CFP-056-000001542 |
| CFP-056-000001746 | to | CFP-056-000001747 |
| CFP-056-000001766 | to | CFP-056-000001891 |
| CFP-056-000001893 | to | CFP-056-000001981 |
| CFP-056-000001983 | to | CFP-056-000001983 |
| CFP-056-000001986 | to | CFP-056-000001987 |
| CFP-056-000002003 | to | CFP-056-000002003 |
| CFP-056-000002068 | to | CFP-056-000002068 |
| CFP-056-000002072 | to | CFP-056-000002077 |
| CFP-056-000002080 | to | CFP-056-000002080 |
| CFP-056-000002082 | to | CFP-056-000002426 |
| CFP-057-000000001 | to | CFP-057-000000239 |
| CFP-057-000000241 | to | CFP-057-000000664 |
| CFP-057-000000909 | to | CFP-057-000000909 |
| CFP-057-000000915 | to | CFP-057-000000915 |
| CFP-057-000000940 | to | CFP-057-000000940 |
| CFP-058-000000004 | to | CFP-058-000000005 |
| CFP-058-000000008 | to | CFP-058-000000008 |
| CFP-058-000000010 | to | CFP-058-000000012 |
| CFP-058-000000019 | to | CFP-058-000000019 |
| CFP-058-000000022 | to | CFP-058-000000023 |
| CFP-058-000000029 | to | CFP-058-000000030 |
| CFP-058-000000033 | to | CFP-058-000000033 |
| CFP-058-000000040 | to | CFP-058-000000040 |
| CFP-058-000000048 | to | CFP-058-000000052 |

| | | |
|---|---|---|
| CFP-058-000000055 | to | CFP-058-000000055 |
| CFP-058-000000058 | to | CFP-058-000000058 |
| CFP-058-000000062 | to | CFP-058-000000063 |
| CFP-058-000000065 | to | CFP-058-000000065 |
| CFP-058-000000069 | to | CFP-058-000000069 |
| CFP-058-000000071 | to | CFP-058-000000071 |
| CFP-058-000000076 | to | CFP-058-000000086 |
| CFP-058-000000088 | to | CFP-058-000000089 |
| CFP-058-000000093 | to | CFP-058-000000120 |
| CFP-058-000000122 | to | CFP-058-000000122 |
| CFP-058-000000125 | to | CFP-058-000000125 |
| CFP-058-000000131 | to | CFP-058-000000135 |
| CFP-058-000000137 | to | CFP-058-000000155 |
| CFP-058-000000158 | to | CFP-058-000000184 |
| CFP-058-000000186 | to | CFP-058-000000201 |
| CFP-058-000000204 | to | CFP-058-000000204 |
| CFP-058-000000206 | to | CFP-058-000000219 |
| CFP-058-000000351 | to | CFP-058-000000351 |
| CFP-058-000000372 | to | CFP-058-000000375 |
| CFP-058-000000377 | to | CFP-058-000000403 |
| CFP-058-000000405 | to | CFP-058-000000407 |
| CFP-058-000000410 | to | CFP-058-000000419 |
| CFP-058-000000426 | to | CFP-058-000000430 |
| CFP-058-000000432 | to | CFP-058-000000437 |
| CFP-058-000000440 | to | CFP-058-000000440 |
| CFP-058-000000442 | to | CFP-058-000000444 |
| CFP-058-000000447 | to | CFP-058-000000448 |
| CFP-058-000000450 | to | CFP-058-000000450 |
| CFP-058-000000453 | to | CFP-058-000000462 |
| CFP-058-000000465 | to | CFP-058-000000465 |
| CFP-058-000000467 | to | CFP-058-000000468 |
| CFP-058-000000471 | to | CFP-058-000000483 |
| CFP-058-000000485 | to | CFP-058-000000489 |
| CFP-058-000000492 | to | CFP-058-000000504 |
| CFP-058-000000514 | to | CFP-058-000000518 |
| CFP-058-000000520 | to | CFP-058-000000523 |
| CFP-058-000000531 | to | CFP-058-000000533 |
| CFP-058-000000537 | to | CFP-058-000000544 |
| CFP-058-000000546 | to | CFP-058-000000548 |
| CFP-058-000000551 | to | CFP-058-000000554 |
| CFP-058-000000556 | to | CFP-058-000000557 |
| CFP-058-000000560 | to | CFP-058-000000571 |
| CFP-058-000000574 | to | CFP-058-000000577 |
| CFP-058-000000590 | to | CFP-058-000000592 |

| | | |
|---|---|---|
| CFP-058-000000601 | to | CFP-058-000000602 |
| CFP-058-000000604 | to | CFP-058-000000605 |
| CFP-058-000000609 | to | CFP-058-000000611 |
| CFP-058-000000616 | to | CFP-058-000000616 |
| CFP-058-000000618 | to | CFP-058-000000620 |
| CFP-058-000000622 | to | CFP-058-000000629 |
| CFP-058-000000632 | to | CFP-058-000000632 |
| CFP-058-000000634 | to | CFP-058-000000638 |
| CFP-058-000000640 | to | CFP-058-000000651 |
| CFP-058-000000654 | to | CFP-058-000000656 |
| CFP-058-000000658 | to | CFP-058-000000661 |
| CFP-058-000000663 | to | CFP-058-000000664 |
| CFP-058-000000666 | to | CFP-058-000000688 |
| CFP-058-000000690 | to | CFP-058-000000701 |
| CFP-058-000000704 | to | CFP-058-000000706 |
| CFP-058-000000708 | to | CFP-058-000000713 |
| CFP-058-000000715 | to | CFP-058-000000718 |
| CFP-058-000000721 | to | CFP-058-000000728 |
| CFP-058-000000730 | to | CFP-058-000000740 |
| CFP-058-000000742 | to | CFP-058-000000742 |
| CFP-058-000000745 | to | CFP-058-000000771 |
| CFP-058-000000773 | to | CFP-058-000000789 |
| CFP-058-000000792 | to | CFP-058-000000793 |
| CFP-059-000000001 | to | CFP-059-000000002 |
| CFP-059-000000004 | to | CFP-059-000000004 |
| CFP-059-000000009 | to | CFP-059-000000009 |
| CFP-059-000000012 | to | CFP-059-000000015 |
| CFP-059-000000020 | to | CFP-059-000000028 |
| CFP-059-000000031 | to | CFP-059-000000035 |
| CFP-059-000000040 | to | CFP-059-000000042 |
| CFP-059-000000044 | to | CFP-059-000000044 |
| CFP-059-000000047 | to | CFP-059-000000048 |
| CFP-059-000000052 | to | CFP-059-000000056 |
| CFP-059-000000061 | to | CFP-059-000000061 |
| CFP-059-000000063 | to | CFP-059-000000064 |
| CFP-059-000000066 | to | CFP-059-000000071 |
| CFP-059-000000073 | to | CFP-059-000000074 |
| CFP-059-000000076 | to | CFP-059-000000076 |
| CFP-059-000000078 | to | CFP-059-000000078 |
| CFP-059-000000080 | to | CFP-059-000000083 |
| CFP-059-000000086 | to | CFP-059-000000086 |
| CFP-059-000000093 | to | CFP-059-000000093 |
| CFP-059-000000095 | to | CFP-059-000000095 |
| CFP-059-000000098 | to | CFP-059-000000099 |

| | | |
|---|---|---|
| CFP-059-000000104 | to | CFP-059-000000104 |
| CFP-059-000000106 | to | CFP-059-000000107 |
| CFP-059-000000109 | to | CFP-059-000000109 |
| CFP-059-000000111 | to | CFP-059-000000113 |
| CFP-059-000000117 | to | CFP-059-000000126 |
| CFP-059-000000130 | to | CFP-059-000000135 |
| CFP-059-000000137 | to | CFP-059-000000140 |
| CFP-059-000000147 | to | CFP-059-000000149 |
| CFP-059-000000152 | to | CFP-059-000000153 |
| CFP-059-000000156 | to | CFP-059-000000157 |
| CFP-059-000000160 | to | CFP-059-000000160 |
| CFP-059-000000162 | to | CFP-059-000000162 |
| CFP-059-000000164 | to | CFP-059-000000169 |
| CFP-059-000000171 | to | CFP-059-000000171 |
| CFP-059-000000173 | to | CFP-059-000000174 |
| CFP-059-000000176 | to | CFP-059-000000177 |
| CFP-059-000000179 | to | CFP-059-000000181 |
| CFP-059-000000184 | to | CFP-059-000000186 |
| CFP-059-000000190 | to | CFP-059-000000191 |
| CFP-059-000000196 | to | CFP-059-000000198 |
| CFP-059-000000204 | to | CFP-059-000000204 |
| CFP-059-000000206 | to | CFP-059-000000208 |
| CFP-059-000000215 | to | CFP-059-000000216 |
| CFP-059-000000226 | to | CFP-059-000000227 |
| CFP-059-000000247 | to | CFP-059-000000247 |
| CFP-059-000000253 | to | CFP-059-000000253 |
| CFP-059-000000273 | to | CFP-059-000000273 |
| CFP-059-000000275 | to | CFP-059-000000275 |
| CFP-059-000000277 | to | CFP-059-000000278 |
| CFP-059-000000284 | to | CFP-059-000000284 |
| CFP-059-000000290 | to | CFP-059-000000290 |
| CFP-059-000000316 | to | CFP-059-000000316 |
| CFP-059-000000338 | to | CFP-059-000000338 |
| CFP-059-000000342 | to | CFP-059-000000342 |
| CFP-059-000000349 | to | CFP-059-000000360 |
| CFP-059-000000362 | to | CFP-059-000000412 |
| CFP-060-000000002 | to | CFP-060-000000002 |
| CFP-060-000000008 | to | CFP-060-000000008 |
| CFP-060-000000012 | to | CFP-060-000000012 |
| CFP-060-000000017 | to | CFP-060-000000017 |
| CFP-060-000000022 | to | CFP-060-000000024 |
| CFP-060-000000036 | to | CFP-060-000000036 |
| CFP-060-000000038 | to | CFP-060-000000038 |
| CFP-060-000000041 | to | CFP-060-000000041 |

| | | |
|---|---|---|
| CFP-060-000000043 | to | CFP-060-000000048 |
| CFP-060-000000073 | to | CFP-060-000000083 |
| CFP-060-000000085 | to | CFP-060-000000087 |
| CFP-060-000000106 | to | CFP-060-000000106 |
| CFP-060-000000115 | to | CFP-060-000000118 |
| CFP-060-000000121 | to | CFP-060-000000123 |
| CFP-060-000000140 | to | CFP-060-000000140 |
| CFP-060-000000142 | to | CFP-060-000000146 |
| CFP-060-000000153 | to | CFP-060-000000155 |
| CFP-060-000000160 | to | CFP-060-000000161 |
| CFP-060-000000165 | to | CFP-060-000000176 |
| CFP-060-000000179 | to | CFP-060-000000179 |
| CFP-060-000000183 | to | CFP-060-000000186 |
| CFP-060-000000189 | to | CFP-060-000000189 |
| CFP-060-000000192 | to | CFP-060-000000192 |
| CFP-060-000000195 | to | CFP-060-000000197 |
| CFP-060-000000199 | to | CFP-060-000000199 |
| CFP-060-000000204 | to | CFP-060-000000206 |
| CFP-060-000000208 | to | CFP-060-000000219 |
| CFP-060-000000221 | to | CFP-060-000000221 |
| CFP-060-000000225 | to | CFP-060-000000225 |
| CFP-060-000000238 | to | CFP-060-000000238 |
| CFP-060-000000240 | to | CFP-060-000000240 |
| CFP-060-000000242 | to | CFP-060-000000242 |
| CFP-060-000000259 | to | CFP-060-000000261 |
| CFP-060-000000265 | to | CFP-060-000000266 |
| CFP-060-000000268 | to | CFP-060-000000281 |
| CFP-060-000000284 | to | CFP-060-000000285 |
| CFP-060-000000288 | to | CFP-060-000000291 |
| CFP-060-000000293 | to | CFP-060-000000303 |
| CFP-060-000000305 | to | CFP-060-000000390 |
| CFP-060-000000393 | to | CFP-060-000000393 |
| CFP-060-000000395 | to | CFP-060-000000395 |
| CFP-060-000000397 | to | CFP-060-000000400 |
| CFP-060-000000402 | to | CFP-060-000000402 |
| CFP-060-000000404 | to | CFP-060-000000416 |
| CFP-060-000000418 | to | CFP-060-000000424 |
| CFP-060-000000428 | to | CFP-060-000000430 |
| CFP-060-000000470 | to | CFP-060-000000470 |
| CFP-060-000000475 | to | CFP-060-000000475 |
| CFP-060-000000516 | to | CFP-060-000000521 |
| CFP-060-000000523 | to | CFP-060-000000523 |
| CFP-060-000000529 | to | CFP-060-000000530 |
| CFP-060-000000532 | to | CFP-060-000000537 |

| | | |
|---|---|---|
| CFP-060-000000539 | to | CFP-060-000000541 |
| CFP-060-000000543 | to | CFP-060-000000545 |
| CFP-060-000000572 | to | CFP-060-000000572 |
| CFP-060-000000581 | to | CFP-060-000000581 |
| CFP-060-000000594 | to | CFP-060-000000594 |
| CFP-060-000000632 | to | CFP-060-000000634 |
| CFP-060-000000644 | to | CFP-060-000000647 |
| CFP-060-000000663 | to | CFP-060-000000663 |
| CFP-060-000000666 | to | CFP-060-000000666 |
| CFP-060-000000669 | to | CFP-060-000000669 |
| CFP-060-000000671 | to | CFP-060-000000671 |
| CFP-060-000000673 | to | CFP-060-000000674 |
| CFP-060-000000681 | to | CFP-060-000000681 |
| CFP-060-000000683 | to | CFP-060-000000683 |
| CFP-060-000000685 | to | CFP-060-000000685 |
| CFP-060-000000687 | to | CFP-060-000000687 |
| CFP-060-000000689 | to | CFP-060-000000694 |
| CFP-060-000000696 | to | CFP-060-000000704 |
| CFP-060-000000707 | to | CFP-060-000000708 |
| CFP-060-000000710 | to | CFP-060-000000710 |
| CFP-060-000000714 | to | CFP-060-000000715 |
| CFP-060-000000719 | to | CFP-060-000000723 |
| CFP-060-000000725 | to | CFP-060-000000725 |
| CFP-060-000000727 | to | CFP-060-000000731 |
| CFP-060-000000733 | to | CFP-060-000000789 |
| CFP-060-000000792 | to | CFP-060-000000792 |
| CFP-060-000000796 | to | CFP-060-000000796 |
| CFP-060-000000800 | to | CFP-060-000000802 |
| CFP-060-000000805 | to | CFP-060-000000806 |
| CFP-060-000000811 | to | CFP-060-000000813 |
| CFP-060-000000815 | to | CFP-060-000000824 |
| CFP-060-000000827 | to | CFP-060-000000827 |
| CFP-060-000000829 | to | CFP-060-000000829 |
| CFP-060-000000831 | to | CFP-060-000000833 |
| CFP-060-000000835 | to | CFP-060-000000843 |
| CFP-060-000000846 | to | CFP-060-000000846 |
| CFP-060-000000848 | to | CFP-060-000000848 |
| CFP-060-000000850 | to | CFP-060-000000851 |
| CFP-060-000000853 | to | CFP-060-000000854 |
| CFP-060-000000857 | to | CFP-060-000000857 |
| CFP-060-000000859 | to | CFP-060-000000859 |
| CFP-060-000000861 | to | CFP-060-000000861 |
| CFP-060-000000863 | to | CFP-060-000000863 |
| CFP-060-000000866 | to | CFP-060-000000866 |

| | | |
|---|---|---|
| CFP-060-000000868 | to | CFP-060-000000868 |
| CFP-060-000000872 | to | CFP-060-000000873 |
| CFP-060-000000877 | to | CFP-060-000000877 |
| CFP-060-000000894 | to | CFP-060-000000897 |
| CFP-060-000000899 | to | CFP-060-000000905 |
| CFP-060-000000907 | to | CFP-060-000000911 |
| CFP-060-000000913 | to | CFP-060-000000913 |
| CFP-060-000000915 | to | CFP-060-000000915 |
| CFP-060-000000919 | to | CFP-060-000000928 |
| CFP-060-000000930 | to | CFP-060-000000932 |
| CFP-060-000000934 | to | CFP-060-000000940 |
| CFP-060-000000944 | to | CFP-060-000000945 |
| CFP-060-000000947 | to | CFP-060-000000951 |
| CFP-060-000000953 | to | CFP-060-000000954 |
| CFP-060-000000956 | to | CFP-060-000000967 |
| CFP-060-000000969 | to | CFP-060-000000970 |
| CFP-060-000000974 | to | CFP-060-000000974 |
| CFP-060-000000980 | to | CFP-060-000000981 |
| CFP-060-000000984 | to | CFP-060-000000984 |
| CFP-060-000001083 | to | CFP-060-000001103 |
| CFP-060-000001105 | to | CFP-060-000001105 |
| CFP-060-000001117 | to | CFP-060-000001126 |
| CFP-060-000001129 | to | CFP-060-000001133 |
| CFP-060-000001143 | to | CFP-060-000001146 |
| CFP-060-000001149 | to | CFP-060-000001149 |
| CFP-060-000001153 | to | CFP-060-000001155 |
| CFP-060-000001158 | to | CFP-060-000001159 |
| CFP-060-000001164 | to | CFP-060-000001166 |
| CFP-060-000001171 | to | CFP-060-000001171 |
| CFP-060-000001174 | to | CFP-060-000001174 |
| CFP-060-000001179 | to | CFP-060-000001179 |
| CFP-060-000001181 | to | CFP-060-000001182 |
| CFP-060-000001184 | to | CFP-060-000001192 |
| CFP-060-000001194 | to | CFP-060-000001195 |
| CFP-060-000001197 | to | CFP-060-000001197 |
| CFP-061-000000001 | to | CFP-061-000000002 |
| CFP-061-000000014 | to | CFP-061-000000014 |
| CFP-061-000000028 | to | CFP-061-000000030 |
| CFP-061-000000034 | to | CFP-061-000000034 |
| CFP-061-000000036 | to | CFP-061-000000036 |
| CFP-061-000000040 | to | CFP-061-000000045 |
| CFP-061-000000050 | to | CFP-061-000000050 |
| CFP-061-000000055 | to | CFP-061-000000057 |
| CFP-061-000000063 | to | CFP-061-000000066 |

| CFP-061-000000069 | to | CFP-061-000000070 |
|---|---|---|
| CFP-061-000000073 | to | CFP-061-000000073 |
| CFP-061-000000197 | to | CFP-061-000000197 |
| CFP-061-000000204 | to | CFP-061-000000204 |
| CFP-061-000000206 | to | CFP-061-000000206 |
| CFP-061-000000208 | to | CFP-061-000000210 |
| CFP-061-000000229 | to | CFP-061-000000233 |
| CFP-061-000000241 | to | CFP-061-000000243 |
| CFP-061-000000260 | to | CFP-061-000000260 |
| CFP-061-000000269 | to | CFP-061-000000280 |
| CFP-061-000000282 | to | CFP-061-000000283 |
| CFP-061-000000285 | to | CFP-061-000000291 |
| CFP-061-000000293 | to | CFP-061-000000293 |
| CFP-061-000000296 | to | CFP-061-000000298 |
| CFP-061-000000303 | to | CFP-061-000000304 |
| CFP-061-000000310 | to | CFP-061-000000311 |
| CFP-061-000000318 | to | CFP-061-000000318 |
| CFP-061-000000320 | to | CFP-061-000000320 |
| CFP-061-000000322 | to | CFP-061-000000322 |
| CFP-061-000000325 | to | CFP-061-000000327 |
| CFP-061-000000330 | to | CFP-061-000000331 |
| CFP-061-000000334 | to | CFP-061-000000335 |
| CFP-061-000000337 | to | CFP-061-000000343 |
| CFP-061-000000360 | to | CFP-061-000000361 |
| CFP-061-000000364 | to | CFP-061-000000365 |
| CFP-061-000000375 | to | CFP-061-000000376 |
| CFP-061-000000378 | to | CFP-061-000000381 |
| CFP-061-000000383 | to | CFP-061-000000384 |
| CFP-061-000000386 | to | CFP-061-000000392 |
| CFP-061-000000396 | to | CFP-061-000000398 |
| CFP-061-000000400 | to | CFP-061-000000402 |
| CFP-061-000000407 | to | CFP-061-000000407 |
| CFP-061-000000410 | to | CFP-061-000000422 |
| CFP-061-000000427 | to | CFP-061-000000427 |
| CFP-061-000000429 | to | CFP-061-000000429 |
| CFP-061-000000431 | to | CFP-061-000000433 |
| CFP-061-000000443 | to | CFP-061-000000449 |
| CFP-061-000000451 | to | CFP-061-000000453 |
| CFP-061-000000456 | to | CFP-061-000000458 |
| CFP-061-000000462 | to | CFP-061-000000465 |
| CFP-061-000000470 | to | CFP-061-000000476 |
| CFP-061-000000487 | to | CFP-061-000000488 |
| CFP-061-000000490 | to | CFP-061-000000490 |
| CFP-061-000000493 | to | CFP-061-000000494 |

| | | |
|---|---|---|
| CFP-061-000000498 | to | CFP-061-000000499 |
| CFP-061-000000502 | to | CFP-061-000000504 |
| CFP-061-000000519 | to | CFP-061-000000522 |
| CFP-061-000000525 | to | CFP-061-000000531 |
| CFP-061-000000533 | to | CFP-061-000000533 |
| CFP-061-000000541 | to | CFP-061-000000541 |
| CFP-061-000000543 | to | CFP-061-000000544 |
| CFP-061-000000546 | to | CFP-061-000000547 |
| CFP-061-000000558 | to | CFP-061-000000559 |
| CFP-061-000000561 | to | CFP-061-000000562 |
| CFP-061-000000565 | to | CFP-061-000000565 |
| CFP-061-000000567 | to | CFP-061-000000567 |
| CFP-061-000000569 | to | CFP-061-000000569 |
| CFP-061-000000571 | to | CFP-061-000000572 |
| CFP-061-000000574 | to | CFP-061-000000580 |
| CFP-061-000000583 | to | CFP-061-000000584 |
| CFP-061-000000586 | to | CFP-061-000000586 |
| CFP-061-000000588 | to | CFP-061-000000588 |
| CFP-061-000000590 | to | CFP-061-000000590 |
| CFP-061-000000593 | to | CFP-061-000000595 |
| CFP-061-000000597 | to | CFP-061-000000598 |
| CFP-061-000000610 | to | CFP-061-000000611 |
| CFP-061-000000619 | to | CFP-061-000000621 |
| CFP-061-000000623 | to | CFP-061-000000625 |
| CFP-061-000000630 | to | CFP-061-000000630 |
| CFP-061-000000632 | to | CFP-061-000000632 |
| CFP-061-000000636 | to | CFP-061-000000639 |
| CFP-061-000000642 | to | CFP-061-000000642 |
| CFP-061-000000647 | to | CFP-061-000000652 |
| CFP-061-000000654 | to | CFP-061-000000656 |
| CFP-061-000000658 | to | CFP-061-000000658 |
| CFP-061-000000660 | to | CFP-061-000000673 |
| CFP-061-000000675 | to | CFP-061-000000675 |
| CFP-061-000000677 | to | CFP-061-000000677 |
| CFP-061-000000679 | to | CFP-061-000000695 |
| CFP-061-000000699 | to | CFP-061-000000704 |
| CFP-061-000000706 | to | CFP-061-000000706 |
| CFP-061-000000708 | to | CFP-061-000000708 |
| CFP-061-000000711 | to | CFP-061-000000712 |
| CFP-061-000000735 | to | CFP-061-000000735 |
| CFP-061-000000739 | to | CFP-061-000000740 |
| CFP-061-000000742 | to | CFP-061-000000742 |
| CFP-061-000000744 | to | CFP-061-000000744 |
| CFP-061-000000748 | to | CFP-061-000000757 |

| | | |
|---|---|---|
| CFP-061-000000759 | to | CFP-061-000000759 |
| CFP-061-000000762 | to | CFP-061-000000764 |
| CFP-062-000000001 | to | CFP-062-000000006 |
| CFP-062-000000008 | to | CFP-062-000000063 |
| CFP-062-000000065 | to | CFP-062-000000082 |
| CFP-062-000000109 | to | CFP-062-000000109 |
| CFP-062-000000131 | to | CFP-062-000000132 |
| CFP-062-000000135 | to | CFP-062-000000135 |
| CFP-062-000000137 | to | CFP-062-000000145 |
| CFP-062-000000147 | to | CFP-062-000000147 |
| CFP-062-000000152 | to | CFP-062-000000152 |
| CFP-062-000000156 | to | CFP-062-000000156 |
| CFP-062-000000158 | to | CFP-062-000000158 |
| CFP-062-000000162 | to | CFP-062-000000163 |
| CFP-062-000000170 | to | CFP-062-000000172 |
| CFP-062-000000174 | to | CFP-062-000000174 |
| CFP-062-000000176 | to | CFP-062-000000176 |
| CFP-062-000000179 | to | CFP-062-000000180 |
| CFP-062-000000183 | to | CFP-062-000000185 |
| CFP-062-000000187 | to | CFP-062-000000187 |
| CFP-062-000000189 | to | CFP-062-000000192 |
| CFP-062-000000194 | to | CFP-062-000000199 |
| CFP-062-000000201 | to | CFP-062-000000203 |
| CFP-062-000000411 | to | CFP-062-000000413 |
| CFP-062-000000416 | to | CFP-062-000000421 |
| CFP-062-000000467 | to | CFP-062-000000467 |
| CFP-062-000000489 | to | CFP-062-000000489 |
| CFP-062-000000492 | to | CFP-062-000000492 |
| CFP-062-000000583 | to | CFP-062-000000583 |
| CFP-062-000000585 | to | CFP-062-000000587 |
| CFP-062-000000589 | to | CFP-062-000000682 |
| CFP-062-000000964 | to | CFP-062-000000967 |
| CFP-062-000000969 | to | CFP-062-000000975 |
| CFP-062-000000977 | to | CFP-062-000000979 |
| CFP-062-000000981 | to | CFP-062-000000984 |
| CFP-062-000001002 | to | CFP-062-000001009 |
| CFP-062-000001014 | to | CFP-062-000001021 |
| CFP-062-000001029 | to | CFP-062-000001033 |
| CFP-062-000001035 | to | CFP-062-000001038 |
| CFP-062-000001053 | to | CFP-062-000001062 |
| CFP-062-000001064 | to | CFP-062-000001068 |
| CFP-062-000001083 | to | CFP-062-000001088 |
| CFP-062-000001090 | to | CFP-062-000001097 |
| CFP-062-000001099 | to | CFP-062-000001108 |

| | | |
|---|---|---|
| CFP-062-000001110 | to | CFP-062-000001123 |
| CFP-062-000001125 | to | CFP-062-000001134 |
| CFP-062-000001136 | to | CFP-062-000001136 |
| CFP-062-000001171 | to | CFP-062-000001171 |
| CFP-062-000001173 | to | CFP-062-000001173 |
| CFP-062-000001234 | to | CFP-062-000001234 |
| CFP-062-000001280 | to | CFP-062-000001320 |
| CFP-062-000001322 | to | CFP-062-000001341 |
| CFP-062-000001343 | to | CFP-062-000001359 |
| CFP-062-000001361 | to | CFP-062-000001385 |
| CFP-062-000001387 | to | CFP-062-000001397 |
| CFP-062-000001399 | to | CFP-062-000001413 |
| CFP-062-000001415 | to | CFP-062-000001419 |
| CFP-062-000001746 | to | CFP-062-000001746 |
| CFP-062-000001752 | to | CFP-062-000001752 |
| CFP-062-000001754 | to | CFP-062-000001755 |
| CFP-062-000001758 | to | CFP-062-000001761 |
| CFP-062-000001764 | to | CFP-062-000001769 |
| CFP-062-000001772 | to | CFP-062-000001773 |
| CFP-062-000001775 | to | CFP-062-000001776 |
| CFP-062-000001783 | to | CFP-062-000001793 |
| CFP-062-000002298 | to | CFP-062-000002318 |
| CFP-063-000000008 | to | CFP-063-000000009 |
| CFP-063-000000012 | to | CFP-063-000000012 |
| CFP-063-000000014 | to | CFP-063-000000014 |
| CFP-063-000000016 | to | CFP-063-000000016 |
| CFP-063-000000018 | to | CFP-063-000000018 |
| CFP-063-000000020 | to | CFP-063-000000027 |
| CFP-063-000000047 | to | CFP-063-000000047 |
| CFP-063-000000049 | to | CFP-063-000000049 |
| CFP-063-000000071 | to | CFP-063-000000074 |
| CFP-063-000000078 | to | CFP-063-000000079 |
| CFP-063-000000088 | to | CFP-063-000000089 |
| CFP-063-000000091 | to | CFP-063-000000094 |
| CFP-063-000000122 | to | CFP-063-000000122 |
| CFP-063-000000188 | to | CFP-063-000000188 |
| CFP-063-000000205 | to | CFP-063-000000205 |
| CFP-063-000000210 | to | CFP-063-000000221 |
| CFP-063-000000223 | to | CFP-063-000000223 |
| CFP-063-000000228 | to | CFP-063-000000229 |
| CFP-063-000000231 | to | CFP-063-000000236 |
| CFP-063-000000239 | to | CFP-063-000000239 |
| CFP-063-000000276 | to | CFP-063-000000276 |
| CFP-063-000000318 | to | CFP-063-000000319 |

| | | |
|---|---|---|
| CFP-063-000000325 | to | CFP-063-000000329 |
| CFP-063-000000331 | to | CFP-063-000000332 |
| CFP-063-000000334 | to | CFP-063-000000334 |
| CFP-063-000000337 | to | CFP-063-000000339 |
| CFP-063-000000341 | to | CFP-063-000000341 |
| CFP-063-000000343 | to | CFP-063-000000343 |
| CFP-063-000000351 | to | CFP-063-000000351 |
| CFP-063-000000354 | to | CFP-063-000000356 |
| CFP-063-000000360 | to | CFP-063-000000362 |
| CFP-063-000000365 | to | CFP-063-000000370 |
| CFP-063-000000372 | to | CFP-063-000000388 |
| CFP-063-000000505 | to | CFP-063-000000505 |
| CFP-063-000000511 | to | CFP-063-000000528 |
| CFP-063-000000530 | to | CFP-063-000000531 |
| CFP-063-000000533 | to | CFP-063-000000535 |
| CFP-063-000000537 | to | CFP-063-000000542 |
| CFP-063-000000544 | to | CFP-063-000000548 |
| CFP-063-000000550 | to | CFP-063-000000550 |
| CFP-063-000000630 | to | CFP-063-000000630 |
| CFP-063-000000632 | to | CFP-063-000000633 |
| CFP-063-000000636 | to | CFP-063-000000636 |
| CFP-063-000000640 | to | CFP-063-000000648 |
| CFP-063-000000651 | to | CFP-063-000000656 |
| CFP-063-000000658 | to | CFP-063-000000658 |
| CFP-063-000000661 | to | CFP-063-000000663 |
| CFP-063-000000720 | to | CFP-063-000000720 |
| CFP-063-000000723 | to | CFP-063-000000723 |
| CFP-063-000000725 | to | CFP-063-000000730 |
| CFP-063-000000748 | to | CFP-063-000000748 |
| CFP-063-000000752 | to | CFP-063-000000752 |
| CFP-063-000000798 | to | CFP-063-000000798 |
| CFP-063-000000800 | to | CFP-063-000000800 |
| CFP-063-000000838 | to | CFP-063-000000839 |
| CFP-063-000001137 | to | CFP-063-000001170 |
| CFP-064-000000001 | to | CFP-064-000000001 |
| CFP-064-000000007 | to | CFP-064-000000007 |
| CFP-064-000000020 | to | CFP-064-000000020 |
| CFP-064-000000022 | to | CFP-064-000000022 |
| CFP-064-000000026 | to | CFP-064-000000026 |
| CFP-064-000000028 | to | CFP-064-000000028 |
| CFP-064-000000031 | to | CFP-064-000000031 |
| CFP-064-000000039 | to | CFP-064-000000039 |
| CFP-064-000000051 | to | CFP-064-000000052 |
| CFP-064-000000055 | to | CFP-064-000000056 |

| | | |
|---|---|---|
| CFP-064-000000058 | to | CFP-064-000000059 |
| CFP-064-000000183 | to | CFP-064-000000183 |
| CFP-064-000000193 | to | CFP-064-000000298 |
| CFP-064-000000319 | to | CFP-064-000000319 |
| CFP-064-000000338 | to | CFP-064-000000343 |
| CFP-064-000000346 | to | CFP-064-000000346 |
| CFP-064-000000353 | to | CFP-064-000000354 |
| CFP-064-000000356 | to | CFP-064-000000357 |
| CFP-064-000000363 | to | CFP-064-000000365 |
| CFP-064-000000372 | to | CFP-064-000000373 |
| CFP-064-000000376 | to | CFP-064-000000378 |
| CFP-064-000000382 | to | CFP-064-000000384 |
| CFP-064-000000386 | to | CFP-064-000000387 |
| CFP-064-000000389 | to | CFP-064-000000389 |
| CFP-064-000000454 | to | CFP-064-000000459 |
| CFP-064-000000461 | to | CFP-064-000000461 |
| CFP-064-000000463 | to | CFP-064-000000474 |
| CFP-064-000000511 | to | CFP-064-000000511 |
| CFP-064-000000514 | to | CFP-064-000000514 |
| CFP-064-000000516 | to | CFP-064-000000519 |
| CFP-064-000000521 | to | CFP-064-000000523 |
| CFP-064-000000531 | to | CFP-064-000000532 |
| CFP-064-000000535 | to | CFP-064-000000548 |
| CFP-064-000000559 | to | CFP-064-000000561 |
| CFP-064-000000565 | to | CFP-064-000000565 |
| CFP-064-000000567 | to | CFP-064-000000573 |
| CFP-064-000000585 | to | CFP-064-000000585 |
| CFP-064-000000588 | to | CFP-064-000000595 |
| CFP-064-000000602 | to | CFP-064-000000607 |
| CFP-064-000000610 | to | CFP-064-000000610 |
| CFP-064-000000612 | to | CFP-064-000000612 |
| CFP-064-000000791 | to | CFP-064-000000791 |
| CFP-064-000000793 | to | CFP-064-000000808 |
| CFP-064-000000829 | to | CFP-064-000000839 |
| CFP-064-000000841 | to | CFP-064-000000841 |
| CFP-064-000000910 | to | CFP-064-000000910 |
| CFP-064-000001044 | to | CFP-064-000001044 |
| CFP-064-000001069 | to | CFP-064-000001069 |
| CFP-064-000001170 | to | CFP-064-000001174 |
| CFP-064-000001239 | to | CFP-064-000001239 |
| CFP-064-000001282 | to | CFP-064-000001282 |
| CFP-064-000001284 | to | CFP-064-000001286 |
| CFP-064-000001290 | to | CFP-064-000001290 |
| CFP-064-000001295 | to | CFP-064-000001295 |

| | | |
|---|---|---|
| CFP-064-000001298 | to | CFP-064-000001298 |
| CFP-064-000001327 | to | CFP-064-000001327 |
| CFP-064-000001356 | to | CFP-064-000001369 |
| CFP-064-000001749 | to | CFP-064-000001769 |
| CFP-065-000001532 | to | CFP-065-000001532 |
| CFP-065-000001552 | to | CFP-065-000001563 |
| CFP-065-000001571 | to | CFP-065-000001572 |
| CFP-065-000001575 | to | CFP-065-000001575 |
| CFP-065-000001595 | to | CFP-065-000001596 |
| CFP-065-000002128 | to | CFP-065-000002130 |
| CFP-066-000000015 | to | CFP-066-000000015 |
| CFP-066-000000018 | to | CFP-066-000000019 |
| CFP-066-000000021 | to | CFP-066-000000069 |
| CFP-066-000000071 | to | CFP-066-000000079 |
| CFP-066-000000090 | to | CFP-066-000000092 |
| CFP-066-000000094 | to | CFP-066-000000100 |
| CFP-066-000000127 | to | CFP-066-000000127 |
| CFP-066-000000139 | to | CFP-066-000000139 |
| CFP-066-000000153 | to | CFP-066-000000153 |
| CFP-066-000000157 | to | CFP-066-000000162 |
| CFP-066-000000166 | to | CFP-066-000000169 |
| CFP-066-000000171 | to | CFP-066-000000171 |
| CFP-066-000000173 | to | CFP-066-000000174 |
| CFP-066-000000176 | to | CFP-066-000000179 |
| CFP-066-000000193 | to | CFP-066-000000194 |
| CFP-066-000000196 | to | CFP-066-000000203 |
| CFP-066-000000205 | to | CFP-066-000000217 |
| CFP-066-000000219 | to | CFP-066-000000221 |
| CFP-066-000000223 | to | CFP-066-000000227 |
| CFP-066-000000229 | to | CFP-066-000000229 |
| CFP-066-000000231 | to | CFP-066-000000233 |
| CFP-066-000000236 | to | CFP-066-000000240 |
| CFP-066-000000243 | to | CFP-066-000000244 |
| CFP-066-000000247 | to | CFP-066-000000253 |
| CFP-066-000000255 | to | CFP-066-000000257 |
| CFP-066-000000261 | to | CFP-066-000000263 |
| CFP-066-000000265 | to | CFP-066-000000268 |
| CFP-066-000000271 | to | CFP-066-000000271 |
| CFP-066-000000273 | to | CFP-066-000000279 |
| CFP-066-000000282 | to | CFP-066-000000285 |
| CFP-066-000000289 | to | CFP-066-000000290 |
| CFP-066-000000299 | to | CFP-066-000000300 |
| CFP-066-000000302 | to | CFP-066-000000302 |
| CFP-066-000000307 | to | CFP-066-000000307 |

| | | |
|---|---|---|
| CFP-066-000000309 | to | CFP-066-000000311 |
| CFP-066-000000314 | to | CFP-066-000000323 |
| CFP-066-000000330 | to | CFP-066-000000342 |
| CFP-066-000000344 | to | CFP-066-000000344 |
| CFP-066-000000346 | to | CFP-066-000000346 |
| CFP-066-000000349 | to | CFP-066-000000349 |
| CFP-066-000000351 | to | CFP-066-000000351 |
| CFP-066-000000354 | to | CFP-066-000000355 |
| CFP-066-000000358 | to | CFP-066-000000359 |
| CFP-066-000000361 | to | CFP-066-000000363 |
| CFP-066-000000365 | to | CFP-066-000000369 |
| CFP-066-000000373 | to | CFP-066-000000385 |
| CFP-066-000000395 | to | CFP-066-000000395 |
| CFP-066-000000397 | to | CFP-066-000000397 |
| CFP-066-000000402 | to | CFP-066-000000402 |
| CFP-066-000000412 | to | CFP-066-000000412 |
| CFP-066-000000418 | to | CFP-066-000000418 |
| CFP-066-000000426 | to | CFP-066-000000426 |
| CFP-066-000000436 | to | CFP-066-000000445 |
| CFP-066-000000452 | to | CFP-066-000000456 |
| CFP-066-000000463 | to | CFP-066-000000464 |
| CFP-066-000000467 | to | CFP-066-000000468 |
| CFP-066-000000472 | to | CFP-066-000000472 |
| CFP-066-000000483 | to | CFP-066-000000483 |
| CFP-066-000000507 | to | CFP-066-000000507 |
| CFP-066-000000512 | to | CFP-066-000000513 |
| CFP-066-000000539 | to | CFP-066-000000539 |
| CFP-066-000000544 | to | CFP-066-000000544 |
| CFP-066-000000546 | to | CFP-066-000000562 |
| CFP-066-000000564 | to | CFP-066-000000564 |
| CFP-066-000000568 | to | CFP-066-000000572 |
| CFP-066-000000574 | to | CFP-066-000000574 |
| CFP-066-000000579 | to | CFP-066-000000579 |
| CFP-066-000000591 | to | CFP-066-000000591 |
| CFP-066-000000602 | to | CFP-066-000000602 |
| CFP-066-000000604 | to | CFP-066-000000604 |
| CFP-066-000000609 | to | CFP-066-000000611 |
| CFP-066-000000613 | to | CFP-066-000000613 |
| CFP-066-000000618 | to | CFP-066-000000618 |
| CFP-066-000000623 | to | CFP-066-000000624 |
| CFP-066-000000626 | to | CFP-066-000000630 |
| CFP-066-000000633 | to | CFP-066-000000633 |
| CFP-066-000000636 | to | CFP-066-000000637 |
| CFP-066-000000644 | to | CFP-066-000000644 |

| | | |
|---|---|---|
| CFP-066-000000646 | to | CFP-066-000000646 |
| CFP-066-000000652 | to | CFP-066-000000659 |
| CFP-066-000000664 | to | CFP-066-000000664 |
| CFP-066-000000666 | to | CFP-066-000000669 |
| CFP-066-000000672 | to | CFP-066-000000674 |
| CFP-066-000000676 | to | CFP-066-000000677 |
| CFP-066-000000697 | to | CFP-066-000000697 |
| CFP-066-000000716 | to | CFP-066-000000716 |
| CFP-066-000000719 | to | CFP-066-000000720 |
| CFP-066-000000722 | to | CFP-066-000000722 |
| CFP-066-000000724 | to | CFP-066-000000724 |
| CFP-066-000000731 | to | CFP-066-000000732 |
| CFP-066-000000734 | to | CFP-066-000000739 |
| CFP-066-000000741 | to | CFP-066-000000757 |
| CFP-066-000000760 | to | CFP-066-000000760 |
| CFP-066-000000762 | to | CFP-066-000000762 |
| CFP-066-000000764 | to | CFP-066-000000773 |
| CFP-066-000000776 | to | CFP-066-000000782 |
| CFP-066-000000784 | to | CFP-066-000000788 |
| CFP-066-000000791 | to | CFP-066-000000791 |
| CFP-066-000000795 | to | CFP-066-000000795 |
| CFP-066-000000798 | to | CFP-066-000000799 |
| CFP-066-000000818 | to | CFP-066-000000818 |
| CFP-066-000000823 | to | CFP-066-000000823 |
| CFP-066-000000827 | to | CFP-066-000000830 |
| CFP-066-000000838 | to | CFP-066-000000838 |
| CFP-066-000000840 | to | CFP-066-000000840 |
| CFP-066-000000890 | to | CFP-066-000000890 |
| CFP-066-000000895 | to | CFP-066-000000895 |
| CFP-066-000000898 | to | CFP-066-000000901 |
| CFP-066-000000905 | to | CFP-066-000000905 |
| CFP-066-000000908 | to | CFP-066-000000909 |
| CFP-066-000000915 | to | CFP-066-000000915 |
| CFP-066-000001047 | to | CFP-066-000001047 |
| CFP-066-000001049 | to | CFP-066-000001050 |
| CFP-066-000001054 | to | CFP-066-000001055 |
| CFP-066-000001111 | to | CFP-066-000001113 |
| CFP-066-000001116 | to | CFP-066-000001117 |
| CFP-066-000001119 | to | CFP-066-000001119 |
| CFP-066-000001121 | to | CFP-066-000001124 |
| CFP-066-000001141 | to | CFP-066-000001141 |
| CFP-066-000001212 | to | CFP-066-000001212 |
| CFP-066-000001511 | to | CFP-066-000001514 |
| CFP-066-000001519 | to | CFP-066-000001519 |

| | | |
|---|---|---|
| CFP-066-000002774 | to | CFP-066-000003432 |
| CFP-066-000003434 | to | CFP-066-000003434 |
| CFP-067-000000035 | to | CFP-067-000000035 |
| CFP-067-000000053 | to | CFP-067-000000053 |
| CFP-067-000000090 | to | CFP-067-000000091 |
| CFP-067-000005400 | to | CFP-067-000005400 |
| CFP-067-000005428 | to | CFP-067-000005428 |
| CFP-067-000005438 | to | CFP-067-000005438 |
| CFP-067-000005442 | to | CFP-067-000005443 |
| CFP-067-000005445 | to | CFP-067-000005445 |
| CFP-067-000005447 | to | CFP-067-000005449 |
| CFP-067-000005451 | to | CFP-067-000005451 |
| CFP-067-000005453 | to | CFP-067-000005453 |
| CFP-067-000005458 | to | CFP-067-000005462 |
| CFP-067-000005478 | to | CFP-067-000005479 |
| CFP-067-000005483 | to | CFP-067-000005484 |
| CFP-067-000005488 | to | CFP-067-000005488 |
| CFP-067-000005525 | to | CFP-067-000005525 |
| CFP-067-000005549 | to | CFP-067-000005549 |
| CFP-067-000005559 | to | CFP-067-000005559 |
| CFP-067-000005569 | to | CFP-067-000005569 |
| CFP-067-000005594 | to | CFP-067-000005594 |
| CFP-067-000005600 | to | CFP-067-000005600 |
| CFP-067-000005661 | to | CFP-067-000005666 |
| CFP-067-000005668 | to | CFP-067-000005669 |
| CFP-068-000000733 | to | CFP-068-000000733 |
| CFP-068-000000738 | to | CFP-068-000000743 |
| CFP-068-000000745 | to | CFP-068-000000745 |
| CFP-068-000000747 | to | CFP-068-000000748 |
| CFP-068-000000750 | to | CFP-068-000000757 |
| CFP-068-000000759 | to | CFP-068-000000759 |
| CFP-068-000000763 | to | CFP-068-000000765 |
| CFP-068-000000767 | to | CFP-068-000000770 |
| CFP-068-000000803 | to | CFP-068-000000803 |
| CFP-068-000000810 | to | CFP-068-000000811 |
| CFP-068-000000817 | to | CFP-068-000000838 |
| CFP-068-000000840 | to | CFP-068-000000848 |
| CFP-068-000000850 | to | CFP-068-000000852 |
| CFP-068-000000854 | to | CFP-068-000000855 |
| CFP-068-000000859 | to | CFP-068-000000859 |
| CFP-068-000000861 | to | CFP-068-000000864 |
| CFP-068-000000866 | to | CFP-068-000000871 |
| CFP-068-000000873 | to | CFP-068-000000881 |
| CFP-068-000000883 | to | CFP-068-000000883 |

| | | |
|---|---|---|
| CFP-068-000000887 | to | CFP-068-000000887 |
| CFP-068-000000889 | to | CFP-068-000000891 |
| CFP-068-000000893 | to | CFP-068-000000896 |
| CFP-068-000000898 | to | CFP-068-000000907 |
| CFP-068-000000909 | to | CFP-068-000000909 |
| CFP-068-000000915 | to | CFP-068-000000926 |
| CFP-068-000006420 | to | CFP-068-000006421 |
| CFP-068-000006424 | to | CFP-068-000006424 |
| CFP-068-000006427 | to | CFP-068-000006432 |
| CFP-068-000006435 | to | CFP-068-000006462 |
| CFP-068-000006464 | to | CFP-068-000006527 |
| CFP-068-000006531 | to | CFP-068-000006531 |
| CFP-068-000006533 | to | CFP-068-000006557 |
| CFP-068-000006559 | to | CFP-068-000006573 |
| CFP-068-000006575 | to | CFP-068-000006585 |
| CFP-068-000006587 | to | CFP-068-000006588 |
| CFP-068-000006646 | to | CFP-068-000006649 |
| CFP-068-000006655 | to | CFP-068-000006660 |
| CFP-068-000006669 | to | CFP-068-000006669 |
| CFP-068-000006672 | to | CFP-068-000006673 |
| CFP-068-000006720 | to | CFP-068-000006723 |
| CFP-068-000006729 | to | CFP-068-000006729 |
| CFP-068-000006886 | to | CFP-068-000006886 |
| CFP-068-000006936 | to | CFP-068-000006936 |
| CFP-068-000006951 | to | CFP-068-000006956 |
| CFP-068-000006958 | to | CFP-068-000006958 |
| CFP-068-000006960 | to | CFP-068-000006965 |
| CFP-068-000006971 | to | CFP-068-000006971 |
| CFP-068-000006973 | to | CFP-068-000006976 |
| CFP-068-000006978 | to | CFP-068-000006979 |
| CFP-068-000006985 | to | CFP-068-000006987 |
| CFP-068-000006997 | to | CFP-068-000006999 |
| CFP-068-000007037 | to | CFP-068-000007037 |
| CFP-068-000007040 | to | CFP-068-000007041 |
| CFP-068-000007044 | to | CFP-068-000007044 |
| CFP-068-000007047 | to | CFP-068-000007049 |
| CFP-068-000007053 | to | CFP-068-000007054 |
| CFP-068-000007059 | to | CFP-068-000007059 |
| CFP-068-000007061 | to | CFP-068-000007061 |
| CFP-068-000007063 | to | CFP-068-000007063 |
| CFP-068-000007065 | to | CFP-068-000007065 |
| CFP-068-000007067 | to | CFP-068-000007067 |
| CFP-068-000007069 | to | CFP-068-000007069 |
| CFP-068-000007073 | to | CFP-068-000007073 |

| | | |
|---|---|---|
| CFP-068-000007075 | to | CFP-068-000007076 |
| CFP-068-000007079 | to | CFP-068-000007079 |
| CFP-068-000007085 | to | CFP-068-000007085 |
| CFP-068-000007088 | to | CFP-068-000007088 |
| CFP-068-000007091 | to | CFP-068-000007091 |
| CFP-068-000007094 | to | CFP-068-000007095 |
| CFP-068-000007097 | to | CFP-068-000007099 |
| CFP-068-000007103 | to | CFP-068-000007104 |
| CFP-068-000007107 | to | CFP-068-000007107 |
| CFP-068-000007110 | to | CFP-068-000007112 |
| CFP-068-000007115 | to | CFP-068-000007116 |
| CFP-068-000007118 | to | CFP-068-000007118 |
| CFP-068-000007122 | to | CFP-068-000007122 |
| CFP-068-000007124 | to | CFP-068-000007124 |
| CFP-068-000007127 | to | CFP-068-000007129 |
| CFP-068-000007132 | to | CFP-068-000007132 |
| CFP-068-000007134 | to | CFP-068-000007134 |
| CFP-068-000007137 | to | CFP-068-000007137 |
| CFP-068-000007139 | to | CFP-068-000007139 |
| CFP-068-000007141 | to | CFP-068-000007144 |
| CFP-068-000007146 | to | CFP-068-000007149 |
| CFP-068-000007153 | to | CFP-068-000007154 |
| CFP-068-000007156 | to | CFP-068-000007156 |
| CFP-068-000007158 | to | CFP-068-000007158 |
| CFP-068-000007166 | to | CFP-068-000007166 |
| CFP-068-000007169 | to | CFP-068-000007169 |
| CFP-068-000007172 | to | CFP-068-000007172 |
| CFP-068-000007174 | to | CFP-068-000007174 |
| CFP-068-000007176 | to | CFP-068-000007178 |
| CFP-068-000007180 | to | CFP-068-000007183 |
| CFP-068-000007185 | to | CFP-068-000007185 |
| CFP-068-000007189 | to | CFP-068-000007193 |
| CFP-068-000007195 | to | CFP-068-000007195 |
| CFP-068-000007197 | to | CFP-068-000007198 |
| CFP-068-000007201 | to | CFP-068-000007201 |
| CFP-068-000007214 | to | CFP-068-000007215 |
| CFP-068-000007217 | to | CFP-068-000007218 |
| CFP-068-000007221 | to | CFP-068-000007222 |
| CFP-068-000007224 | to | CFP-068-000007224 |
| CFP-068-000007234 | to | CFP-068-000007236 |
| CFP-068-000007246 | to | CFP-068-000007254 |
| CFP-068-000007265 | to | CFP-068-000007265 |
| CFP-068-000007604 | to | CFP-068-000007825 |
| CFP-068-000007837 | to | CFP-068-000008299 |

| | | |
|---|---|---|
| CFP-068-000008333 | to | CFP-068-000008550 |
| CFP-068-000008553 | to | CFP-068-000008559 |
| CFP-068-000008561 | to | CFP-068-000008564 |
| CFP-068-000008566 | to | CFP-068-000008587 |
| CFP-068-000008589 | to | CFP-068-000008592 |
| CFP-068-000008594 | to | CFP-068-000008600 |
| CFP-068-000008605 | to | CFP-068-000008613 |
| CFP-068-000008618 | to | CFP-068-000008618 |
| CFP-068-000008624 | to | CFP-068-000008632 |
| CFP-068-000008634 | to | CFP-068-000008645 |
| CFP-068-000008647 | to | CFP-068-000008669 |
| CFP-068-000008671 | to | CFP-068-000008677 |
| CFP-068-000008680 | to | CFP-068-000008690 |
| CFP-068-000008692 | to | CFP-068-000008693 |
| CFP-068-000008699 | to | CFP-068-000008699 |
| CFP-068-000008704 | to | CFP-068-000008705 |
| CFP-068-000008741 | to | CFP-068-000008741 |
| CFP-068-000008757 | to | CFP-068-000008757 |
| CFP-068-000008769 | to | CFP-068-000008771 |
| CFP-068-000008784 | to | CFP-068-000008784 |
| CFP-068-000008790 | to | CFP-068-000008790 |
| CFP-068-000008797 | to | CFP-068-000008798 |
| CFP-068-000008802 | to | CFP-068-000008802 |
| CFP-068-000008805 | to | CFP-068-000008805 |
| CFP-068-000008812 | to | CFP-068-000008812 |
| CFP-068-000008819 | to | CFP-068-000008944 |
| CFP-068-000008947 | to | CFP-068-000009011 |
| CFP-068-000009014 | to | CFP-068-000009065 |
| CFP-068-000009068 | to | CFP-068-000009100 |
| CFP-068-000009103 | to | CFP-068-000009217 |
| CFP-068-000009220 | to | CFP-068-000009224 |
| CFP-068-000009232 | to | CFP-068-000009232 |
| CFP-068-000009235 | to | CFP-068-000009381 |
| CFP-068-000009384 | to | CFP-068-000009477 |
| CFP-068-000009480 | to | CFP-068-000009602 |
| CFP-068-000009630 | to | CFP-068-000009637 |
| CFP-068-000009640 | to | CFP-068-000009640 |
| CFP-068-000009647 | to | CFP-068-000009647 |
| CFP-068-000009650 | to | CFP-068-000009650 |
| CFP-068-000009783 | to | CFP-068-000009783 |
| CFP-068-000009944 | to | CFP-068-000009948 |
| CFP-068-000009950 | to | CFP-068-000009961 |
| CFP-068-000009971 | to | CFP-068-000009971 |
| CFP-068-000009992 | to | CFP-068-000009992 |

| | | |
|---|---|---|
| CFP-068-000010011 | to | CFP-068-000010011 |
| CFP-068-000010108 | to | CFP-068-000010116 |
| CFP-068-000010122 | to | CFP-068-000010123 |
| CFP-068-000010131 | to | CFP-068-000010132 |
| CFP-068-000010136 | to | CFP-068-000010137 |
| CFP-068-000010140 | to | CFP-068-000010141 |
| CFP-068-000010143 | to | CFP-068-000010144 |
| CFP-068-000010152 | to | CFP-068-000010153 |
| CFP-068-000010162 | to | CFP-068-000010162 |
| CFP-068-000010266 | to | CFP-068-000010267 |
| CFP-068-000010271 | to | CFP-068-000010271 |
| CFP-068-000010277 | to | CFP-068-000010281 |
| CFP-068-000010327 | to | CFP-068-000010327 |
| CFP-068-000011243 | to | CFP-068-000011249 |
| CFP-068-000011253 | to | CFP-068-000011259 |
| CFP-069-000000001 | to | CFP-069-000000002 |
| CFP-069-000000019 | to | CFP-069-000000019 |
| CFP-069-000000285 | to | CFP-069-000000285 |
| CFP-069-000000292 | to | CFP-069-000000292 |
| CFP-069-000000313 | to | CFP-069-000000320 |
| CFP-069-000000322 | to | CFP-069-000000322 |
| CFP-069-000000324 | to | CFP-069-000000412 |
| CFP-069-000000559 | to | CFP-069-000000559 |
| CFP-069-000000802 | to | CFP-069-000000803 |
| CFP-069-000000811 | to | CFP-069-000000812 |
| CFP-069-000000814 | to | CFP-069-000000814 |
| CFP-069-000000816 | to | CFP-069-000000819 |
| CFP-069-000000822 | to | CFP-069-000000824 |
| CFP-069-000000828 | to | CFP-069-000000830 |
| CFP-069-000000832 | to | CFP-069-000000832 |
| CFP-069-000000835 | to | CFP-069-000000835 |
| CFP-069-000000837 | to | CFP-069-000000837 |
| CFP-069-000000839 | to | CFP-069-000000851 |
| CFP-069-000000853 | to | CFP-069-000000871 |
| CFP-069-000000873 | to | CFP-069-000000879 |
| CFP-069-000000881 | to | CFP-069-000000882 |
| CFP-069-000000885 | to | CFP-069-000000886 |
| CFP-069-000000888 | to | CFP-069-000000894 |
| CFP-069-000000904 | to | CFP-069-000000912 |
| CFP-069-000000928 | to | CFP-069-000000929 |
| CFP-069-000000932 | to | CFP-069-000000934 |
| CFP-069-000000936 | to | CFP-069-000000938 |
| CFP-069-000000940 | to | CFP-069-000000941 |
| CFP-069-000000968 | to | CFP-069-000000972 |

| | | |
|---|---|---|
| CFP-069-000000976 | to | CFP-069-000000977 |
| CFP-069-000000981 | to | CFP-069-000000981 |
| CFP-069-000000984 | to | CFP-069-000000984 |
| CFP-069-000000993 | to | CFP-069-000000994 |
| CFP-069-000000996 | to | CFP-069-000000997 |
| CFP-069-000000999 | to | CFP-069-000000999 |
| CFP-069-000001001 | to | CFP-069-000001001 |
| CFP-069-000001004 | to | CFP-069-000001004 |
| CFP-069-000001007 | to | CFP-069-000001007 |
| CFP-069-000001014 | to | CFP-069-000001014 |
| CFP-069-000001016 | to | CFP-069-000001041 |
| CFP-069-000001043 | to | CFP-069-000001043 |
| CFP-069-000001046 | to | CFP-069-000001049 |
| CFP-069-000001053 | to | CFP-069-000001056 |
| CFP-069-000001058 | to | CFP-069-000001058 |
| CFP-069-000001060 | to | CFP-069-000001061 |
| CFP-069-000001063 | to | CFP-069-000001072 |
| CFP-069-000001076 | to | CFP-069-000001094 |
| CFP-069-000001096 | to | CFP-069-000001098 |
| CFP-069-000001102 | to | CFP-069-000001102 |
| CFP-069-000001104 | to | CFP-069-000001145 |
| CFP-069-000001147 | to | CFP-069-000001170 |
| CFP-069-000001173 | to | CFP-069-000001185 |
| CFP-069-000001187 | to | CFP-069-000001188 |
| CFP-069-000001193 | to | CFP-069-000001208 |
| CFP-069-000001211 | to | CFP-069-000001215 |
| CFP-069-000001217 | to | CFP-069-000001238 |
| CFP-069-000001240 | to | CFP-069-000001251 |
| CFP-069-000001253 | to | CFP-069-000001259 |
| CFP-069-000001262 | to | CFP-069-000001279 |
| CFP-069-000001308 | to | CFP-069-000001308 |
| CFP-069-000001311 | to | CFP-069-000001312 |
| CFP-069-000001325 | to | CFP-069-000001327 |
| CFP-069-000001330 | to | CFP-069-000001331 |
| CFP-069-000001333 | to | CFP-069-000001338 |
| CFP-069-000001340 | to | CFP-069-000001359 |
| CFP-069-000001365 | to | CFP-069-000001365 |
| CFP-069-000001367 | to | CFP-069-000001398 |
| CFP-069-000001401 | to | CFP-069-000001402 |
| CFP-070-000000040 | to | CFP-070-000000040 |
| CFP-070-000000043 | to | CFP-070-000000043 |
| CFP-070-000000063 | to | CFP-070-000000070 |
| CFP-070-000000477 | to | CFP-070-000000477 |
| CFP-070-000000482 | to | CFP-070-000000482 |

52

| | | |
|---|---|---|
| CFP-070-000000492 | to | CFP-070-000000492 |
| CFP-070-000000504 | to | CFP-070-000000504 |
| CFP-070-000000520 | to | CFP-070-000000520 |
| CFP-070-000000523 | to | CFP-070-000000523 |
| CFP-070-000000691 | to | CFP-070-000000691 |
| CFP-070-000000760 | to | CFP-070-000000760 |
| CFP-070-000002104 | to | CFP-070-000002104 |
| CFP-070-000002217 | to | CFP-070-000002218 |
| CFP-070-000002223 | to | CFP-070-000002223 |
| CFP-070-000002225 | to | CFP-070-000002225 |
| CFP-070-000002227 | to | CFP-070-000002227 |
| CFP-070-000002230 | to | CFP-070-000002230 |
| CFP-070-000002233 | to | CFP-070-000002233 |
| CFP-070-000002237 | to | CFP-070-000002237 |
| CFP-070-000002239 | to | CFP-070-000002244 |
| CFP-070-000002251 | to | CFP-070-000002251 |
| CFP-070-000002255 | to | CFP-070-000002256 |
| CFP-070-000002261 | to | CFP-070-000002261 |
| CFP-070-000002265 | to | CFP-070-000002265 |
| CFP-070-000002269 | to | CFP-070-000002269 |
| CFP-070-000002273 | to | CFP-070-000002273 |
| CFP-070-000002276 | to | CFP-070-000002277 |
| CFP-070-000002280 | to | CFP-070-000002280 |
| CFP-070-000002282 | to | CFP-070-000002282 |
| CFP-070-000002285 | to | CFP-070-000002285 |
| CFP-070-000002287 | to | CFP-070-000002287 |
| CFP-070-000002289 | to | CFP-070-000002289 |
| CFP-070-000002293 | to | CFP-070-000002294 |
| CFP-070-000002297 | to | CFP-070-000002297 |
| CFP-070-000002299 | to | CFP-070-000002301 |
| CFP-070-000002305 | to | CFP-070-000002307 |
| CFP-070-000002838 | to | CFP-070-000002839 |
| CFP-070-000002894 | to | CFP-070-000002894 |
| CFP-070-000002962 | to | CFP-070-000002962 |
| CFP-070-000002968 | to | CFP-070-000002969 |
| CFP-070-000002974 | to | CFP-070-000002974 |
| CFP-070-000002976 | to | CFP-070-000002976 |
| CFP-070-000003025 | to | CFP-070-000003025 |
| CFP-070-000003039 | to | CFP-070-000003039 |
| CFP-070-000003048 | to | CFP-070-000003048 |
| CFP-070-000003053 | to | CFP-070-000003056 |
| CFP-070-000003059 | to | CFP-070-000003059 |
| CFP-070-000003061 | to | CFP-070-000003064 |
| CFP-070-000003067 | to | CFP-070-000003067 |

| | | |
|---|---|---|
| CFP-070-000003070 | to | CFP-070-000003071 |
| CFP-070-000003076 | to | CFP-070-000003077 |
| CFP-070-000003087 | to | CFP-070-000003087 |
| CFP-070-000003092 | to | CFP-070-000003093 |
| CFP-070-000003100 | to | CFP-070-000003105 |
| CFP-070-000003107 | to | CFP-070-000003107 |
| CFP-070-000003111 | to | CFP-070-000003111 |
| CFP-070-000003118 | to | CFP-070-000003119 |
| CFP-070-000003124 | to | CFP-070-000003124 |
| CFP-070-000003126 | to | CFP-070-000003126 |
| CFP-070-000003128 | to | CFP-070-000003130 |
| CFP-070-000003147 | to | CFP-070-000003149 |
| CFP-070-000003151 | to | CFP-070-000003151 |
| CFP-070-000003154 | to | CFP-070-000003154 |
| CFP-070-000003425 | to | CFP-070-000003425 |
| CFP-070-000003746 | to | CFP-070-000003746 |
| CFP-070-000003752 | to | CFP-070-000003752 |
| CFP-070-000003844 | to | CFP-070-000003844 |
| CFP-070-000003846 | to | CFP-070-000003846 |
| CFP-070-000003851 | to | CFP-070-000003851 |
| CFP-070-000003870 | to | CFP-070-000003870 |
| CFP-070-000003901 | to | CFP-070-000003905 |
| CFP-070-000003924 | to | CFP-070-000003924 |
| CFP-070-000003931 | to | CFP-070-000003931 |
| CFP-070-000003944 | to | CFP-070-000003944 |
| CFP-070-000003953 | to | CFP-070-000003953 |
| CFP-070-000004008 | to | CFP-070-000004008 |
| CFP-071-000000241 | to | CFP-071-000000241 |
| CFP-071-000000414 | to | CFP-071-000000416 |
| CFP-071-000000449 | to | CFP-071-000000450 |
| CFP-071-000000452 | to | CFP-071-000000453 |
| CFP-071-000000456 | to | CFP-071-000000456 |
| CFP-071-000000458 | to | CFP-071-000000459 |
| CFP-071-000000471 | to | CFP-071-000000471 |
| CFP-071-000000565 | to | CFP-071-000000565 |
| CFP-071-000000585 | to | CFP-071-000000587 |
| CFP-071-000000590 | to | CFP-071-000000590 |
| CFP-071-000000605 | to | CFP-071-000000608 |
| CFP-071-000000613 | to | CFP-071-000000613 |
| CFP-071-000000615 | to | CFP-071-000000615 |
| CFP-071-000000618 | to | CFP-071-000000618 |
| CFP-071-000000630 | to | CFP-071-000000633 |
| CFP-071-000000635 | to | CFP-071-000000639 |
| CFP-071-000000641 | to | CFP-071-000000667 |

| | | |
|---|---|---|
| CFP-071-000000669 | to | CFP-071-000000691 |
| CFP-071-000000693 | to | CFP-071-000000740 |
| CFP-071-000001337 | to | CFP-071-000001337 |
| CFP-071-000001345 | to | CFP-071-000001346 |
| CFP-071-000001349 | to | CFP-071-000001353 |
| CFP-071-000001356 | to | CFP-071-000001356 |
| CFP-071-000001360 | to | CFP-071-000001380 |
| CFP-071-000001382 | to | CFP-071-000001388 |
| CFP-071-000001390 | to | CFP-071-000001394 |
| CFP-071-000001396 | to | CFP-071-000001406 |
| CFP-071-000001408 | to | CFP-071-000001413 |
| CFP-071-000001416 | to | CFP-071-000001418 |
| CFP-071-000001743 | to | CFP-071-000001743 |
| CFP-071-000001752 | to | CFP-071-000001752 |
| CFP-071-000001769 | to | CFP-071-000001769 |
| CFP-071-000001776 | to | CFP-071-000001776 |
| CFP-071-000001792 | to | CFP-071-000001792 |
| CFP-071-000001938 | to | CFP-071-000001940 |
| CFP-071-000001978 | to | CFP-071-000001978 |
| CFP-071-000001989 | to | CFP-071-000001989 |
| CFP-071-000001991 | to | CFP-071-000001993 |
| CFP-071-000001996 | to | CFP-071-000001996 |
| CFP-071-000002076 | to | CFP-071-000002078 |
| CFP-071-000002213 | to | CFP-071-000002213 |
| CFP-071-000002216 | to | CFP-071-000002216 |
| CFP-071-000002218 | to | CFP-071-000002219 |
| CFP-071-000002246 | to | CFP-071-000002246 |
| CFP-071-000002255 | to | CFP-071-000002255 |
| CFP-071-000002260 | to | CFP-071-000002260 |
| CFP-071-000002276 | to | CFP-071-000002278 |
| CFP-071-000002281 | to | CFP-071-000002282 |
| CFP-071-000002303 | to | CFP-071-000002314 |
| CFP-071-000002316 | to | CFP-071-000002321 |
| CFP-071-000002323 | to | CFP-071-000002324 |
| CFP-071-000002326 | to | CFP-071-000002328 |
| CFP-071-000002331 | to | CFP-071-000002332 |
| CFP-071-000002334 | to | CFP-071-000002337 |
| CFP-071-000002340 | to | CFP-071-000002345 |
| CFP-071-000002347 | to | CFP-071-000002351 |
| CFP-071-000002353 | to | CFP-071-000002353 |
| CFP-071-000002355 | to | CFP-071-000002384 |
| CFP-071-000002386 | to | CFP-071-000002389 |
| CFP-071-000002391 | to | CFP-071-000002406 |
| CFP-071-000002408 | to | CFP-071-000002412 |

| | | |
|---|---|---|
| CFP-071-000002415 | to | CFP-071-000002415 |
| CFP-071-000002417 | to | CFP-071-000002417 |
| CFP-071-000002419 | to | CFP-071-000002419 |
| CFP-071-000002422 | to | CFP-071-000002423 |
| CFP-071-000002425 | to | CFP-071-000002428 |
| CFP-071-000002430 | to | CFP-071-000002435 |
| CFP-071-000002437 | to | CFP-071-000002439 |
| CFP-071-000002441 | to | CFP-071-000002461 |
| CFP-071-000002463 | to | CFP-071-000002490 |
| CFP-071-000002492 | to | CFP-071-000002546 |
| CFP-071-000002548 | to | CFP-071-000002553 |
| CFP-071-000002555 | to | CFP-071-000002578 |
| CFP-071-000002580 | to | CFP-071-000002580 |
| CFP-071-000002582 | to | CFP-071-000002582 |
| CFP-071-000002584 | to | CFP-071-000002595 |
| CFP-071-000002599 | to | CFP-071-000002599 |
| CFP-071-000002601 | to | CFP-071-000002625 |
| CFP-071-000002627 | to | CFP-071-000002627 |
| CFP-071-000002629 | to | CFP-071-000002632 |
| CFP-071-000002634 | to | CFP-071-000002638 |
| CFP-071-000002640 | to | CFP-071-000002644 |
| CFP-071-000002646 | to | CFP-071-000002647 |
| CFP-071-000002649 | to | CFP-071-000002650 |
| CFP-071-000002652 | to | CFP-071-000002658 |
| CFP-071-000002660 | to | CFP-071-000002661 |
| CFP-071-000002663 | to | CFP-071-000002663 |
| CFP-071-000002665 | to | CFP-071-000002666 |
| CFP-071-000002668 | to | CFP-071-000002669 |
| CFP-071-000002671 | to | CFP-071-000002673 |
| CFP-071-000002675 | to | CFP-071-000002684 |
| CFP-071-000002686 | to | CFP-071-000002696 |
| CFP-071-000002698 | to | CFP-071-000002700 |
| CFP-071-000002702 | to | CFP-071-000002703 |
| CFP-071-000002705 | to | CFP-071-000002706 |
| CFP-071-000002709 | to | CFP-071-000002725 |
| CFP-071-000002727 | to | CFP-071-000002744 |
| CFP-071-000002746 | to | CFP-071-000002749 |
| CFP-071-000002751 | to | CFP-071-000002773 |
| CFP-071-000002775 | to | CFP-071-000002781 |
| CFP-071-000002783 | to | CFP-071-000002791 |
| CFP-071-000002794 | to | CFP-071-000002794 |
| CFP-071-000002796 | to | CFP-071-000002796 |
| CFP-071-000002798 | to | CFP-071-000002817 |
| CFP-071-000002819 | to | CFP-071-000002862 |

| | | |
|---|---|---|
| CFP-071-000002864 | to | CFP-071-000002867 |
| CFP-071-000002870 | to | CFP-071-000002873 |
| CFP-071-000002875 | to | CFP-071-000002882 |
| CFP-071-000002887 | to | CFP-071-000002887 |
| CFP-071-000002891 | to | CFP-071-000002891 |
| CFP-071-000002896 | to | CFP-071-000002900 |
| CFP-071-000002934 | to | CFP-071-000002934 |
| CFP-071-000002949 | to | CFP-071-000002949 |
| CFP-071-000002977 | to | CFP-071-000002977 |
| CFP-071-000002990 | to | CFP-071-000002990 |
| CFP-071-000003039 | to | CFP-071-000003039 |
| CFP-071-000003059 | to | CFP-071-000003059 |
| CFP-071-000003074 | to | CFP-071-000003074 |
| CFP-071-000003080 | to | CFP-071-000003080 |
| CFP-071-000003084 | to | CFP-071-000003084 |
| CFP-071-000003086 | to | CFP-071-000003089 |
| CFP-071-000003091 | to | CFP-071-000003093 |
| CFP-071-000003123 | to | CFP-071-000003123 |
| CFP-071-000003231 | to | CFP-071-000003245 |
| CFP-071-000003247 | to | CFP-071-000003252 |
| CFP-071-000003260 | to | CFP-071-000003262 |
| CFP-071-000003299 | to | CFP-071-000003301 |
| CFP-071-000003310 | to | CFP-071-000003310 |
| CFP-071-000003312 | to | CFP-071-000003312 |
| CFP-071-000003314 | to | CFP-071-000003314 |
| CFP-071-000003357 | to | CFP-071-000003357 |
| CFP-071-000003374 | to | CFP-071-000003374 |
| CFP-071-000003377 | to | CFP-071-000003377 |
| CFP-071-000003383 | to | CFP-071-000003383 |
| CFP-071-000003424 | to | CFP-071-000003424 |
| CFP-071-000003452 | to | CFP-071-000003452 |
| CFP-071-000003534 | to | CFP-071-000003535 |
| CFP-071-000003563 | to | CFP-071-000003576 |
| CFP-071-000003578 | to | CFP-071-000003584 |
| CFP-071-000003587 | to | CFP-071-000003588 |
| CFP-071-000003704 | to | CFP-071-000003704 |
| CFP-071-000003706 | to | CFP-071-000003706 |
| CFP-071-000003708 | to | CFP-071-000003713 |
| CFP-071-000003715 | to | CFP-071-000003721 |
| CFP-071-000003742 | to | CFP-071-000003742 |
| CFP-071-000003756 | to | CFP-071-000003757 |
| CFP-071-000003760 | to | CFP-071-000003760 |
| CFP-071-000003876 | to | CFP-071-000003876 |
| CFP-071-000003879 | to | CFP-071-000003879 |

| | | |
|---|---|---|
| CFP-071-000003882 | to | CFP-071-000003883 |
| CFP-071-000003894 | to | CFP-071-000003894 |
| CFP-071-000003899 | to | CFP-071-000003899 |
| CFP-071-000003905 | to | CFP-071-000003905 |
| CFP-071-000003910 | to | CFP-071-000003913 |
| CFP-071-000003919 | to | CFP-071-000003920 |
| CFP-071-000003926 | to | CFP-071-000003928 |
| CFP-071-000003931 | to | CFP-071-000003932 |
| CFP-071-000003941 | to | CFP-071-000003941 |
| CFP-071-000003946 | to | CFP-071-000003946 |
| CFP-071-000003948 | to | CFP-071-000003948 |
| CFP-071-000003951 | to | CFP-071-000003951 |
| CFP-071-000003963 | to | CFP-071-000003963 |
| CFP-071-000003967 | to | CFP-071-000003967 |
| CFP-071-000003973 | to | CFP-071-000003975 |
| CFP-071-000003977 | to | CFP-071-000003978 |
| CFP-071-000003982 | to | CFP-071-000003984 |
| CFP-071-000003986 | to | CFP-071-000003989 |
| CFP-071-000003991 | to | CFP-071-000003992 |
| CFP-071-000004057 | to | CFP-071-000004058 |
| CFP-071-000004074 | to | CFP-071-000004088 |
| CFP-071-000004389 | to | CFP-071-000004417 |
| CFP-071-000004420 | to | CFP-071-000004423 |
| CFP-071-000004425 | to | CFP-071-000004425 |
| CFP-071-000004427 | to | CFP-071-000004488 |
| CFP-071-000004689 | to | CFP-071-000004788 |
| CFP-071-000004963 | to | CFP-071-000004963 |
| CFP-071-000005046 | to | CFP-071-000005047 |
| CFP-071-000005636 | to | CFP-071-000005637 |
| CFP-071-000005642 | to | CFP-071-000005642 |
| CFP-071-000005863 | to | CFP-071-000005864 |
| CFP-072-000000046 | to | CFP-072-000000047 |
| CFP-072-000000082 | to | CFP-072-000000089 |
| CFP-072-000000091 | to | CFP-072-000000092 |
| CFP-072-000000094 | to | CFP-072-000000102 |
| CFP-072-000000104 | to | CFP-072-000000105 |
| CFP-072-000000107 | to | CFP-072-000000111 |
| CFP-072-000000113 | to | CFP-072-000000121 |
| CFP-072-000000123 | to | CFP-072-000000123 |
| CFP-072-000000125 | to | CFP-072-000000129 |
| CFP-072-000000131 | to | CFP-072-000000131 |
| CFP-072-000000133 | to | CFP-072-000000138 |
| CFP-072-000000141 | to | CFP-072-000000154 |
| CFP-072-000000158 | to | CFP-072-000000158 |

| | | |
|---|---|---|
| CFP-072-000000163 | to | CFP-072-000000166 |
| CFP-072-000000170 | to | CFP-072-000000170 |
| CFP-072-000000172 | to | CFP-072-000000173 |
| CFP-072-000000176 | to | CFP-072-000000177 |
| CFP-072-000000180 | to | CFP-072-000000191 |
| CFP-072-000000193 | to | CFP-072-000000193 |
| CFP-072-000000195 | to | CFP-072-000000195 |
| CFP-072-000000198 | to | CFP-072-000000220 |
| CFP-072-000000222 | to | CFP-072-000000230 |
| CFP-072-000000232 | to | CFP-072-000000232 |
| CFP-072-000000235 | to | CFP-072-000000242 |
| CFP-072-000000244 | to | CFP-072-000000252 |
| CFP-072-000000254 | to | CFP-072-000000266 |
| CFP-072-000000298 | to | CFP-072-000000300 |
| CFP-072-000000303 | to | CFP-072-000000304 |
| CFP-072-000000306 | to | CFP-072-000000309 |
| CFP-072-000000312 | to | CFP-072-000000314 |
| CFP-072-000000327 | to | CFP-072-000000335 |
| CFP-072-000000338 | to | CFP-072-000000342 |
| CFP-072-000000344 | to | CFP-072-000000344 |
| CFP-072-000000346 | to | CFP-072-000000347 |
| CFP-072-000000349 | to | CFP-072-000000351 |
| CFP-072-000000354 | to | CFP-072-000000354 |
| CFP-072-000000356 | to | CFP-072-000000356 |
| CFP-072-000000359 | to | CFP-072-000000362 |
| CFP-072-000000364 | to | CFP-072-000000377 |
| CFP-072-000000379 | to | CFP-072-000000379 |
| CFP-072-000000383 | to | CFP-072-000000386 |
| CFP-072-000000396 | to | CFP-072-000000399 |
| CFP-072-000000417 | to | CFP-072-000000418 |
| CFP-072-000000420 | to | CFP-072-000000434 |
| CFP-072-000000436 | to | CFP-072-000000448 |
| CFP-072-000000450 | to | CFP-072-000000470 |
| CFP-072-000000472 | to | CFP-072-000000473 |
| CFP-072-000000475 | to | CFP-072-000000476 |
| CFP-072-000000479 | to | CFP-072-000000480 |
| CFP-072-000000482 | to | CFP-072-000000483 |
| CFP-072-000000485 | to | CFP-072-000000497 |
| CFP-072-000000500 | to | CFP-072-000000500 |
| CFP-072-000000504 | to | CFP-072-000000506 |
| CFP-072-000000508 | to | CFP-072-000000508 |
| CFP-072-000000510 | to | CFP-072-000000510 |
| CFP-072-000000512 | to | CFP-072-000000512 |
| CFP-072-000000516 | to | CFP-072-000000516 |

| | | |
|---|---|---|
| CFP-072-000000518 | to | CFP-072-000000522 |
| CFP-072-000000524 | to | CFP-072-000000525 |
| CFP-072-000000527 | to | CFP-072-000000527 |
| CFP-072-000000534 | to | CFP-072-000000534 |
| CFP-072-000000542 | to | CFP-072-000000543 |
| CFP-072-000000546 | to | CFP-072-000000548 |
| CFP-072-000000550 | to | CFP-072-000000559 |
| CFP-072-000000561 | to | CFP-072-000000563 |
| CFP-072-000000567 | to | CFP-072-000000570 |
| CFP-072-000000573 | to | CFP-072-000000573 |
| CFP-072-000000575 | to | CFP-072-000000577 |
| CFP-072-000000581 | to | CFP-072-000000582 |
| CFP-072-000000584 | to | CFP-072-000000591 |
| CFP-072-000000593 | to | CFP-072-000000594 |
| CFP-072-000000596 | to | CFP-072-000000599 |
| CFP-072-000000601 | to | CFP-072-000000607 |
| CFP-072-000000609 | to | CFP-072-000000610 |
| CFP-072-000000612 | to | CFP-072-000000614 |
| CFP-072-000000616 | to | CFP-072-000000622 |
| CFP-072-000000624 | to | CFP-072-000000629 |
| CFP-072-000000631 | to | CFP-072-000000632 |
| CFP-072-000000636 | to | CFP-072-000000637 |
| CFP-072-000000639 | to | CFP-072-000000646 |
| CFP-072-000000648 | to | CFP-072-000000653 |
| CFP-072-000000655 | to | CFP-072-000000656 |
| CFP-072-000000665 | to | CFP-072-000000665 |
| CFP-072-000000687 | to | CFP-072-000000688 |
| CFP-072-000000692 | to | CFP-072-000000693 |
| CFP-072-000000695 | to | CFP-072-000000716 |
| CFP-072-000000720 | to | CFP-072-000000722 |
| CFP-072-000000724 | to | CFP-072-000000728 |
| CFP-072-000000735 | to | CFP-072-000000738 |
| CFP-072-000000741 | to | CFP-072-000000742 |
| CFP-072-000000745 | to | CFP-072-000000745 |
| CFP-072-000000748 | to | CFP-072-000000751 |
| CFP-072-000000755 | to | CFP-072-000000756 |
| CFP-072-000000759 | to | CFP-072-000000763 |
| CFP-072-000000765 | to | CFP-072-000000767 |
| CFP-072-000000772 | to | CFP-072-000000776 |
| CFP-072-000000780 | to | CFP-072-000000781 |
| CFP-072-000000784 | to | CFP-072-000000790 |
| CFP-072-000000796 | to | CFP-072-000000797 |
| CFP-072-000000799 | to | CFP-072-000000810 |
| CFP-072-000000812 | to | CFP-072-000000817 |

| | | |
|---|---|---|
| CFP-072-000000819 | to | CFP-072-000000825 |
| CFP-072-000000827 | to | CFP-072-000000828 |
| CFP-072-000000830 | to | CFP-072-000000842 |
| CFP-072-000000844 | to | CFP-072-000000845 |
| CFP-072-000000848 | to | CFP-072-000000849 |
| CFP-072-000000851 | to | CFP-072-000000857 |
| CFP-072-000000860 | to | CFP-072-000000869 |
| CFP-072-000000871 | to | CFP-072-000000871 |
| CFP-072-000000873 | to | CFP-072-000000876 |
| CFP-072-000000878 | to | CFP-072-000000894 |
| CFP-072-000000896 | to | CFP-072-000000897 |
| CFP-072-000000899 | to | CFP-072-000000901 |
| CFP-072-000000906 | to | CFP-072-000000907 |
| CFP-072-000000911 | to | CFP-072-000000912 |
| CFP-072-000000914 | to | CFP-072-000000914 |
| CFP-073-000000001 | to | CFP-073-000000002 |
| CFP-073-000000021 | to | CFP-073-000000021 |
| CFP-073-000000027 | to | CFP-073-000000027 |
| CFP-073-000000029 | to | CFP-073-000000029 |
| CFP-073-000000055 | to | CFP-073-000000074 |
| CFP-073-000000079 | to | CFP-073-000000080 |
| CFP-073-000000082 | to | CFP-073-000000082 |
| CFP-073-000000085 | to | CFP-073-000000088 |
| CFP-073-000000090 | to | CFP-073-000000090 |
| CFP-073-000000092 | to | CFP-073-000000092 |
| CFP-073-000000095 | to | CFP-073-000000095 |
| CFP-073-000000100 | to | CFP-073-000000100 |
| CFP-073-000000103 | to | CFP-073-000000103 |
| CFP-073-000000105 | to | CFP-073-000000105 |
| CFP-073-000000107 | to | CFP-073-000000110 |
| CFP-073-000000118 | to | CFP-073-000000118 |
| CFP-073-000000123 | to | CFP-073-000000123 |
| CFP-073-000000149 | to | CFP-073-000000152 |
| CFP-073-000000156 | to | CFP-073-000000156 |
| CFP-073-000000236 | to | CFP-073-000000242 |
| CFP-073-000000246 | to | CFP-073-000000246 |
| CFP-073-000000248 | to | CFP-073-000000253 |
| CFP-074-000000003 | to | CFP-074-000000003 |
| CFP-074-000000006 | to | CFP-074-000000006 |
| CFP-074-000000011 | to | CFP-074-000000012 |
| CFP-074-000000031 | to | CFP-074-000000031 |
| CFP-074-000000039 | to | CFP-074-000000041 |
| CFP-074-000000043 | to | CFP-074-000000043 |
| CFP-074-000000045 | to | CFP-074-000000053 |

| | | |
|---|---|---|
| CFP-074-000000098 | to | CFP-074-000000109 |
| CFP-074-000000113 | to | CFP-074-000000113 |
| CFP-074-000000115 | to | CFP-074-000000116 |
| CFP-074-000000129 | to | CFP-074-000000130 |
| CFP-074-000000132 | to | CFP-074-000000133 |
| CFP-074-000000135 | to | CFP-074-000000135 |
| CFP-074-000000157 | to | CFP-074-000000157 |
| CFP-074-000000175 | to | CFP-074-000000176 |
| CFP-074-000000182 | to | CFP-074-000000182 |
| CFP-074-000000184 | to | CFP-074-000000187 |
| CFP-074-000000279 | to | CFP-074-000000284 |
| CFP-074-000000288 | to | CFP-074-000000289 |
| CFP-074-000000296 | to | CFP-074-000000301 |
| CFP-074-000000316 | to | CFP-074-000000316 |
| CFP-074-000000321 | to | CFP-074-000000321 |
| CFP-074-000000323 | to | CFP-074-000000323 |
| CFP-074-000000335 | to | CFP-074-000000336 |
| CFP-074-000000360 | to | CFP-074-000000360 |
| CFP-074-000000363 | to | CFP-074-000000364 |
| CFP-074-000000366 | to | CFP-074-000000367 |
| CFP-074-000000370 | to | CFP-074-000000370 |
| CFP-074-000000377 | to | CFP-074-000000381 |
| CFP-074-000000383 | to | CFP-074-000000384 |
| CFP-074-000000394 | to | CFP-074-000000394 |
| CFP-074-000000397 | to | CFP-074-000000398 |
| CFP-074-000000401 | to | CFP-074-000000403 |
| CFP-075-000000009 | to | CFP-075-000000009 |
| CFP-075-000000015 | to | CFP-075-000000015 |
| CFP-075-000000058 | to | CFP-075-000000058 |
| CFP-075-000000176 | to | CFP-075-000000176 |
| CFP-075-000000184 | to | CFP-075-000000184 |
| CFP-075-000000304 | to | CFP-075-000000304 |
| CFP-075-000000348 | to | CFP-075-000000348 |
| CFP-075-000000360 | to | CFP-075-000000360 |
| CFP-075-000000383 | to | CFP-075-000000383 |
| CFP-075-000000403 | to | CFP-075-000000403 |
| CFP-075-000000411 | to | CFP-075-000000411 |
| CFP-075-000000434 | to | CFP-075-000000434 |
| CFP-075-000000503 | to | CFP-075-000000503 |
| CFP-075-000000736 | to | CFP-075-000000741 |
| CFP-075-000000743 | to | CFP-075-000000743 |
| CFP-075-000000746 | to | CFP-075-000000746 |
| CFP-075-000000761 | to | CFP-075-000000764 |
| CFP-075-000000771 | to | CFP-075-000000771 |

| | | |
|---|---|---|
| CFP-075-000000779 | to | CFP-075-000000779 |
| CFP-075-000000787 | to | CFP-075-000000787 |
| CFP-075-000000789 | to | CFP-075-000000791 |
| CFP-075-000000794 | to | CFP-075-000000795 |
| CFP-075-000000798 | to | CFP-075-000000798 |
| CFP-075-000000802 | to | CFP-075-000000811 |
| CFP-075-000000813 | to | CFP-075-000000816 |
| CFP-075-000000818 | to | CFP-075-000000819 |
| CFP-075-000000821 | to | CFP-075-000000825 |
| CFP-075-000000828 | to | CFP-075-000000828 |
| CFP-075-000000833 | to | CFP-075-000000833 |
| CFP-075-000000836 | to | CFP-075-000000837 |
| CFP-075-000000839 | to | CFP-075-000000845 |
| CFP-075-000000851 | to | CFP-075-000000852 |
| CFP-075-000000854 | to | CFP-075-000000854 |
| CFP-075-000000856 | to | CFP-075-000000856 |
| CFP-075-000000858 | to | CFP-075-000000858 |
| CFP-075-000000862 | to | CFP-075-000000868 |
| CFP-075-000000870 | to | CFP-075-000000871 |
| CFP-075-000000874 | to | CFP-075-000000877 |
| CFP-075-000000879 | to | CFP-075-000000880 |
| CFP-075-000000885 | to | CFP-075-000000885 |
| CFP-075-000000887 | to | CFP-075-000000888 |
| CFP-075-000000893 | to | CFP-075-000000903 |
| CFP-075-000000942 | to | CFP-075-000000944 |
| CFP-075-000000954 | to | CFP-075-000000954 |
| CFP-075-000000958 | to | CFP-075-000000959 |
| CFP-075-000000961 | to | CFP-075-000000961 |
| CFP-075-000000970 | to | CFP-075-000000970 |
| CFP-075-000000974 | to | CFP-075-000000977 |
| CFP-075-000000979 | to | CFP-075-000000979 |
| CFP-075-000000981 | to | CFP-075-000000983 |
| CFP-075-000000986 | to | CFP-075-000000989 |
| CFP-075-000000992 | to | CFP-075-000001008 |
| CFP-075-000001013 | to | CFP-075-000001016 |
| CFP-075-000001019 | to | CFP-075-000001025 |
| CFP-075-000001027 | to | CFP-075-000001029 |
| CFP-075-000001031 | to | CFP-075-000001034 |
| CFP-075-000001037 | to | CFP-075-000001041 |
| CFP-075-000001043 | to | CFP-075-000001044 |
| CFP-075-000001047 | to | CFP-075-000001048 |
| CFP-075-000001053 | to | CFP-075-000001055 |
| CFP-075-000001057 | to | CFP-075-000001057 |
| CFP-075-000001061 | to | CFP-075-000001063 |

| | | |
|---|---|---|
| CFP-075-000001070 | to | CFP-075-000001073 |
| CFP-075-000001075 | to | CFP-075-000001075 |
| CFP-075-000001078 | to | CFP-075-000001079 |
| CFP-075-000001084 | to | CFP-075-000001085 |
| CFP-075-000001089 | to | CFP-075-000001090 |
| CFP-075-000001093 | to | CFP-075-000001093 |
| CFP-075-000001096 | to | CFP-075-000001096 |
| CFP-075-000001098 | to | CFP-075-000001098 |
| CFP-075-000001100 | to | CFP-075-000001102 |
| CFP-075-000001106 | to | CFP-075-000001113 |
| CFP-075-000001122 | to | CFP-075-000001127 |
| CFP-075-000001131 | to | CFP-075-000001131 |
| CFP-075-000001133 | to | CFP-075-000001133 |
| CFP-075-000001142 | to | CFP-075-000001143 |
| CFP-075-000001148 | to | CFP-075-000001149 |
| CFP-075-000001155 | to | CFP-075-000001157 |
| CFP-075-000001166 | to | CFP-075-000001166 |
| CFP-075-000001168 | to | CFP-075-000001169 |
| CFP-075-000001172 | to | CFP-075-000001174 |
| CFP-075-000001176 | to | CFP-075-000001176 |
| CFP-075-000001179 | to | CFP-075-000001181 |
| CFP-075-000001183 | to | CFP-075-000001186 |
| CFP-075-000001188 | to | CFP-075-000001188 |
| CFP-075-000001191 | to | CFP-075-000001193 |
| CFP-075-000001197 | to | CFP-075-000001198 |
| CFP-075-000001200 | to | CFP-075-000001200 |
| CFP-075-000001206 | to | CFP-075-000001206 |
| CFP-075-000001211 | to | CFP-075-000001212 |
| CFP-075-000001219 | to | CFP-075-000001222 |
| CFP-075-000001224 | to | CFP-075-000001230 |
| CFP-075-000001242 | to | CFP-075-000001242 |
| CFP-075-000001245 | to | CFP-075-000001246 |
| CFP-075-000001249 | to | CFP-075-000001250 |
| CFP-075-000001253 | to | CFP-075-000001253 |
| CFP-075-000001263 | to | CFP-075-000001264 |
| CFP-075-000001272 | to | CFP-075-000001274 |
| CFP-075-000001276 | to | CFP-075-000001288 |
| CFP-075-000001297 | to | CFP-075-000001298 |
| CFP-075-000001300 | to | CFP-075-000001301 |
| CFP-075-000001305 | to | CFP-075-000001305 |
| CFP-075-000001307 | to | CFP-075-000001307 |
| CFP-075-000001311 | to | CFP-075-000001311 |
| CFP-075-000001324 | to | CFP-075-000001324 |
| CFP-075-000001326 | to | CFP-075-000001326 |

| | | |
|---|---|---|
| CFP-075-000001356 | to | CFP-075-000001356 |
| CFP-075-000001410 | to | CFP-075-000001410 |
| CFP-075-000001413 | to | CFP-075-000001414 |
| CFP-075-000001419 | to | CFP-075-000001420 |
| CFP-075-000001423 | to | CFP-075-000001423 |
| CFP-075-000001425 | to | CFP-075-000001440 |
| CFP-075-000001442 | to | CFP-075-000001442 |
| CFP-075-000001444 | to | CFP-075-000001448 |
| CFP-075-000001450 | to | CFP-075-000001451 |
| CFP-075-000001453 | to | CFP-075-000001453 |
| CFP-075-000001455 | to | CFP-075-000001455 |
| CFP-075-000001457 | to | CFP-075-000001457 |
| CFP-075-000001459 | to | CFP-075-000001460 |
| CFP-075-000001462 | to | CFP-075-000001473 |
| CFP-075-000001475 | to | CFP-075-000001478 |
| CFP-075-000001480 | to | CFP-075-000001484 |
| CFP-075-000001487 | to | CFP-075-000001504 |
| CFP-075-000001506 | to | CFP-075-000001509 |
| CFP-075-000001511 | to | CFP-075-000001511 |
| CFP-075-000001513 | to | CFP-075-000001514 |
| CFP-075-000001516 | to | CFP-075-000001517 |
| CFP-075-000001519 | to | CFP-075-000001519 |
| CFP-075-000001521 | to | CFP-075-000001521 |
| CFP-075-000001523 | to | CFP-075-000001527 |
| CFP-075-000001529 | to | CFP-075-000001558 |
| CFP-075-000001616 | to | CFP-075-000001624 |
| CFP-075-000001626 | to | CFP-075-000001630 |
| CFP-075-000001635 | to | CFP-075-000001636 |
| CFP-075-000001639 | to | CFP-075-000001640 |
| CFP-075-000001642 | to | CFP-075-000001642 |
| CFP-075-000001645 | to | CFP-075-000001663 |
| CFP-075-000001672 | to | CFP-075-000001672 |
| CFP-075-000001679 | to | CFP-075-000001686 |
| CFP-075-000001692 | to | CFP-075-000001692 |
| CFP-075-000001723 | to | CFP-075-000001735 |
| CFP-075-000001737 | to | CFP-075-000001737 |
| CFP-075-000001740 | to | CFP-075-000001749 |
| CFP-075-000001751 | to | CFP-075-000001754 |
| CFP-075-000001776 | to | CFP-075-000001780 |
| CFP-075-000001785 | to | CFP-075-000001785 |
| CFP-075-000001787 | to | CFP-075-000001792 |
| CFP-075-000001794 | to | CFP-075-000001795 |
| CFP-075-000001798 | to | CFP-075-000001820 |
| CFP-075-000001822 | to | CFP-075-000001824 |

| | | |
|---|---|---|
| CFP-075-000001827 | to | CFP-075-000001838 |
| CFP-075-000001840 | to | CFP-075-000001844 |
| CFP-075-000001853 | to | CFP-075-000001869 |
| CFP-075-000001871 | to | CFP-075-000001876 |
| CFP-075-000001878 | to | CFP-075-000001878 |
| CFP-075-000001880 | to | CFP-075-000001880 |
| CFP-075-000001882 | to | CFP-075-000001885 |
| CFP-075-000001887 | to | CFP-075-000001888 |
| CFP-075-000001892 | to | CFP-075-000001897 |
| CFP-075-000001899 | to | CFP-075-000001900 |
| CFP-075-000001904 | to | CFP-075-000001918 |
| CFP-075-000001920 | to | CFP-075-000001924 |
| CFP-075-000001927 | to | CFP-075-000001937 |
| CFP-075-000001943 | to | CFP-075-000001952 |
| CFP-075-000001955 | to | CFP-075-000001955 |
| CFP-075-000001957 | to | CFP-075-000001957 |
| CFP-075-000001960 | to | CFP-075-000001967 |
| CFP-075-000001970 | to | CFP-075-000001976 |
| CFP-075-000001978 | to | CFP-075-000001978 |
| CFP-075-000001981 | to | CFP-075-000001982 |
| CFP-075-000001984 | to | CFP-075-000001984 |
| CFP-075-000001987 | to | CFP-075-000001994 |
| CFP-075-000001997 | to | CFP-075-000002002 |
| CFP-075-000002004 | to | CFP-075-000002008 |
| CFP-075-000002010 | to | CFP-075-000002015 |
| CFP-075-000002017 | to | CFP-075-000002041 |
| CFP-075-000002043 | to | CFP-075-000002043 |
| CFP-075-000002046 | to | CFP-075-000002052 |
| CFP-075-000002054 | to | CFP-075-000002055 |
| CFP-075-000002057 | to | CFP-075-000002060 |
| CFP-075-000002062 | to | CFP-075-000002063 |
| CFP-075-000002065 | to | CFP-075-000002080 |
| CFP-075-000002082 | to | CFP-075-000002083 |
| CFP-075-000002087 | to | CFP-075-000002087 |
| CFP-075-000002090 | to | CFP-075-000002091 |
| CFP-075-000002095 | to | CFP-075-000002095 |
| CFP-075-000002097 | to | CFP-075-000002097 |
| CFP-075-000002104 | to | CFP-075-000002107 |
| CFP-075-000002115 | to | CFP-075-000002117 |
| CFP-075-000002121 | to | CFP-075-000002121 |
| CFP-075-000002123 | to | CFP-075-000002124 |
| CFP-075-000002127 | to | CFP-075-000002128 |
| CFP-075-000002133 | to | CFP-075-000002136 |
| CFP-075-000002140 | to | CFP-075-000002140 |

| | | |
|---|---|---|
| CFP-075-000002142 | to | CFP-075-000002143 |
| CFP-075-000002145 | to | CFP-075-000002146 |
| CFP-075-000002158 | to | CFP-075-000002158 |
| CFP-075-000002160 | to | CFP-075-000002160 |
| CFP-075-000002178 | to | CFP-075-000002180 |
| CFP-075-000002182 | to | CFP-075-000002182 |
| CFP-075-000002185 | to | CFP-075-000002185 |
| CFP-075-000002187 | to | CFP-075-000002189 |
| CFP-075-000002224 | to | CFP-075-000002224 |
| CFP-075-000002226 | to | CFP-075-000002226 |
| CFP-075-000002232 | to | CFP-075-000002233 |
| CFP-075-000002246 | to | CFP-075-000002247 |
| CFP-075-000002250 | to | CFP-075-000002255 |
| CFP-075-000002257 | to | CFP-075-000002257 |
| CFP-075-000002262 | to | CFP-075-000002262 |
| CFP-076-000000075 | to | CFP-076-000000075 |
| CFP-076-000000078 | to | CFP-076-000000078 |
| CFP-076-000000081 | to | CFP-076-000000083 |
| CFP-076-000000094 | to | CFP-076-000000094 |
| CFP-076-000000116 | to | CFP-076-000000116 |
| CFP-076-000000120 | to | CFP-076-000000120 |
| CFP-076-000000134 | to | CFP-076-000000134 |
| CFP-076-000000136 | to | CFP-076-000000136 |
| CFP-076-000000138 | to | CFP-076-000000138 |
| CFP-076-000000140 | to | CFP-076-000000140 |
| CFP-076-000000142 | to | CFP-076-000000142 |
| CFP-076-000000144 | to | CFP-076-000000144 |
| CFP-076-000000169 | to | CFP-076-000000169 |
| CFP-076-000000171 | to | CFP-076-000000171 |
| CFP-076-000000178 | to | CFP-076-000000178 |
| CFP-076-000000201 | to | CFP-076-000000201 |
| CFP-076-000000216 | to | CFP-076-000000217 |
| CFP-076-000000221 | to | CFP-076-000000223 |
| CFP-076-000000228 | to | CFP-076-000000228 |
| CFP-076-000000235 | to | CFP-076-000000235 |
| CFP-076-000000256 | to | CFP-076-000000256 |
| CFP-076-000000260 | to | CFP-076-000000260 |
| CFP-076-000000264 | to | CFP-076-000000264 |
| CFP-076-000000268 | to | CFP-076-000000268 |
| CFP-076-000000404 | to | CFP-076-000000404 |
| CFP-076-000000406 | to | CFP-076-000000406 |
| CFP-076-000000408 | to | CFP-076-000000408 |
| CFP-076-000000414 | to | CFP-076-000000414 |
| CFP-076-000000416 | to | CFP-076-000000417 |

| | | |
|---|---|---|
| CFP-076-000000441 | to | CFP-076-000000441 |
| CFP-076-000000453 | to | CFP-076-000000457 |
| CFP-076-000000474 | to | CFP-076-000000474 |
| CFP-076-000000499 | to | CFP-076-000000499 |
| CFP-076-000000507 | to | CFP-076-000000514 |
| CFP-076-000000525 | to | CFP-076-000000525 |
| CFP-076-000000528 | to | CFP-076-000000528 |
| CFP-076-000000530 | to | CFP-076-000000531 |
| CFP-076-000000534 | to | CFP-076-000000534 |
| CFP-076-000000544 | to | CFP-076-000000545 |
| CFP-076-000000547 | to | CFP-076-000000547 |
| CFP-076-000000550 | to | CFP-076-000000550 |
| CFP-076-000000561 | to | CFP-076-000000563 |
| CFP-076-000000566 | to | CFP-076-000000566 |
| CFP-076-000000568 | to | CFP-076-000000569 |
| CFP-076-000000573 | to | CFP-076-000000574 |
| CFP-076-000000577 | to | CFP-076-000000577 |
| CFP-076-000000580 | to | CFP-076-000000580 |
| CFP-076-000000582 | to | CFP-076-000000587 |
| CFP-076-000000589 | to | CFP-076-000000589 |
| CFP-076-000000593 | to | CFP-076-000000596 |
| CFP-076-000000600 | to | CFP-076-000000600 |
| CFP-076-000000609 | to | CFP-076-000000609 |
| CFP-076-000000616 | to | CFP-076-000000619 |
| CFP-076-000000631 | to | CFP-076-000000631 |
| CFP-076-000000635 | to | CFP-076-000000635 |
| CFP-076-000000647 | to | CFP-076-000000650 |
| CFP-076-000000666 | to | CFP-076-000000666 |
| CFP-076-000000669 | to | CFP-076-000000672 |
| CFP-076-000000676 | to | CFP-076-000000676 |
| CFP-076-000000685 | to | CFP-076-000000688 |
| CFP-076-000000696 | to | CFP-076-000000696 |
| CFP-076-000000707 | to | CFP-076-000000709 |
| CFP-076-000000714 | to | CFP-076-000000714 |
| CFP-076-000000719 | to | CFP-076-000000722 |
| CFP-076-000000724 | to | CFP-076-000000724 |
| CFP-076-000000729 | to | CFP-076-000000731 |
| CFP-076-000000733 | to | CFP-076-000000733 |
| CFP-076-000000737 | to | CFP-076-000000737 |
| CFP-076-000000745 | to | CFP-076-000000746 |
| CFP-076-000000748 | to | CFP-076-000000749 |
| CFP-076-000000751 | to | CFP-076-000000756 |
| CFP-076-000000758 | to | CFP-076-000000759 |
| CFP-076-000000775 | to | CFP-076-000000775 |

| | | |
|---|---|---|
| CFP-076-000000779 | to | CFP-076-000000781 |
| CFP-076-000000788 | to | CFP-076-000000792 |
| CFP-076-000000799 | to | CFP-076-000000799 |
| CFP-076-000000803 | to | CFP-076-000000803 |
| CFP-076-000000809 | to | CFP-076-000000809 |
| CFP-076-000000819 | to | CFP-076-000000819 |
| CFP-076-000000855 | to | CFP-076-000000856 |
| CFP-076-000000858 | to | CFP-076-000000858 |
| CFP-076-000000868 | to | CFP-076-000000868 |
| CFP-076-000000871 | to | CFP-076-000000872 |
| CFP-076-000000878 | to | CFP-076-000000878 |
| CFP-076-000000882 | to | CFP-076-000000884 |
| CFP-076-000000893 | to | CFP-076-000000893 |
| CFP-076-000000902 | to | CFP-076-000000902 |
| CFP-076-000000916 | to | CFP-076-000000918 |
| CFP-076-000000934 | to | CFP-076-000000935 |
| CFP-076-000000959 | to | CFP-076-000000960 |
| CFP-076-000000982 | to | CFP-076-000000983 |
| CFP-076-000000987 | to | CFP-076-000000987 |
| CFP-076-000001009 | to | CFP-076-000001009 |
| CFP-076-000001022 | to | CFP-076-000001022 |
| CFP-076-000001026 | to | CFP-076-000001028 |
| CFP-076-000001035 | to | CFP-076-000001035 |
| CFP-076-000001040 | to | CFP-076-000001041 |
| CFP-076-000001047 | to | CFP-076-000001048 |
| CFP-076-000001070 | to | CFP-076-000001070 |
| CFP-076-000001075 | to | CFP-076-000001075 |
| CFP-076-000001103 | to | CFP-076-000001103 |
| CFP-076-000001108 | to | CFP-076-000001110 |
| CFP-076-000001113 | to | CFP-076-000001113 |
| CFP-076-000001115 | to | CFP-076-000001116 |
| CFP-076-000001127 | to | CFP-076-000001127 |
| CFP-076-000001129 | to | CFP-076-000001131 |
| CFP-076-000001133 | to | CFP-076-000001133 |
| CFP-076-000001135 | to | CFP-076-000001138 |
| CFP-076-000001144 | to | CFP-076-000001144 |
| CFP-076-000001154 | to | CFP-076-000001155 |
| CFP-076-000001158 | to | CFP-076-000001159 |
| CFP-076-000001163 | to | CFP-076-000001163 |
| CFP-076-000001166 | to | CFP-076-000001169 |
| CFP-076-000001173 | to | CFP-076-000001173 |
| CFP-076-000001179 | to | CFP-076-000001181 |
| CFP-076-000001183 | to | CFP-076-000001183 |
| CFP-076-000001187 | to | CFP-076-000001188 |

| | | |
|---|---|---|
| CFP-076-000001192 | to | CFP-076-000001195 |
| CFP-076-000001197 | to | CFP-076-000001198 |
| CFP-076-000001202 | to | CFP-076-000001203 |
| CFP-076-000001207 | to | CFP-076-000001208 |
| CFP-076-000001213 | to | CFP-076-000001214 |
| CFP-076-000001216 | to | CFP-076-000001216 |
| CFP-076-000001220 | to | CFP-076-000001220 |
| CFP-076-000001223 | to | CFP-076-000001223 |
| CFP-076-000001226 | to | CFP-076-000001226 |
| CFP-076-000001253 | to | CFP-076-000001253 |
| CFP-076-000001275 | to | CFP-076-000001275 |
| CFP-076-000001277 | to | CFP-076-000001277 |
| CFP-076-000001279 | to | CFP-076-000001281 |
| CFP-076-000001285 | to | CFP-076-000001289 |
| CFP-076-000001301 | to | CFP-076-000001306 |
| CFP-076-000001308 | to | CFP-076-000001309 |
| CFP-076-000001311 | to | CFP-076-000001313 |
| CFP-076-000001317 | to | CFP-076-000001317 |
| CFP-076-000001319 | to | CFP-076-000001319 |
| CFP-076-000001322 | to | CFP-076-000001323 |
| CFP-076-000001325 | to | CFP-076-000001327 |
| CFP-076-000001329 | to | CFP-076-000001329 |
| CFP-076-000001334 | to | CFP-076-000001335 |
| CFP-076-000001342 | to | CFP-076-000001342 |
| CFP-076-000001346 | to | CFP-076-000001348 |
| CFP-076-000001353 | to | CFP-076-000001354 |
| CFP-076-000001363 | to | CFP-076-000001363 |
| CFP-076-000001365 | to | CFP-076-000001367 |
| CFP-076-000001371 | to | CFP-076-000001371 |
| CFP-076-000001374 | to | CFP-076-000001378 |
| CFP-076-000001381 | to | CFP-076-000001384 |
| CFP-076-000001392 | to | CFP-076-000001394 |
| CFP-076-000001396 | to | CFP-076-000001396 |
| CFP-076-000001399 | to | CFP-076-000001400 |
| CFP-076-000001404 | to | CFP-076-000001404 |
| CFP-076-000001409 | to | CFP-076-000001410 |
| CFP-076-000001415 | to | CFP-076-000001415 |
| CFP-076-000001418 | to | CFP-076-000001418 |
| CFP-076-000001422 | to | CFP-076-000001430 |
| CFP-076-000001440 | to | CFP-076-000001440 |
| CFP-076-000001444 | to | CFP-076-000001449 |
| CFP-076-000001453 | to | CFP-076-000001457 |
| CFP-076-000001471 | to | CFP-076-000001471 |
| CFP-076-000001473 | to | CFP-076-000001478 |

| | | |
|---|---|---|
| CFP-076-000001486 | to | CFP-076-000001492 |
| CFP-076-000001497 | to | CFP-076-000001499 |
| CFP-076-000001506 | to | CFP-076-000001506 |
| CFP-076-000001513 | to | CFP-076-000001513 |
| CFP-076-000001515 | to | CFP-076-000001516 |
| CFP-076-000001518 | to | CFP-076-000001518 |
| CFP-076-000001531 | to | CFP-076-000001531 |
| CFP-076-000001543 | to | CFP-076-000001543 |
| CFP-076-000001548 | to | CFP-076-000001548 |
| CFP-076-000001571 | to | CFP-076-000001571 |
| CFP-076-000001578 | to | CFP-076-000001580 |
| CFP-076-000001584 | to | CFP-076-000001584 |
| CFP-076-000001591 | to | CFP-076-000001591 |
| CFP-076-000001593 | to | CFP-076-000001594 |
| CFP-076-000001599 | to | CFP-076-000001599 |
| CFP-076-000001603 | to | CFP-076-000001613 |
| CFP-076-000001663 | to | CFP-076-000001663 |
| CFP-076-000001666 | to | CFP-076-000001668 |
| CFP-076-000001694 | to | CFP-076-000001694 |
| CFP-076-000001729 | to | CFP-076-000001729 |
| CFP-076-000001731 | to | CFP-076-000001731 |
| CFP-076-000001759 | to | CFP-076-000001760 |
| CFP-076-000001818 | to | CFP-076-000001818 |
| CFP-076-000001822 | to | CFP-076-000001822 |
| CFP-076-000001824 | to | CFP-076-000001824 |
| CFP-076-000001879 | to | CFP-076-000001879 |
| CFP-076-000001902 | to | CFP-076-000001903 |
| CFP-076-000001951 | to | CFP-076-000001951 |
| CFP-076-000001970 | to | CFP-076-000001970 |
| CFP-076-000002048 | to | CFP-076-000002048 |
| CFP-076-000002054 | to | CFP-076-000002054 |
| CFP-076-000002168 | to | CFP-076-000002172 |
| CFP-076-000002287 | to | CFP-076-000002291 |
| CFP-076-000002328 | to | CFP-076-000002330 |
| CFP-076-000002377 | to | CFP-076-000002378 |
| CFP-076-000002439 | to | CFP-076-000002440 |
| CFP-076-000002463 | to | CFP-076-000002464 |
| CFP-076-000002477 | to | CFP-076-000002483 |
| CFP-076-000002506 | to | CFP-076-000002507 |
| CFP-076-000002510 | to | CFP-076-000002511 |
| CFP-076-000002513 | to | CFP-076-000002514 |
| CFP-076-000002516 | to | CFP-076-000002520 |
| CFP-076-000002545 | to | CFP-076-000002546 |
| CFP-076-000002550 | to | CFP-076-000002554 |

| | | |
|---|---|---|
| CFP-076-000002574 | to | CFP-076-000002576 |
| CFP-076-000002578 | to | CFP-076-000002581 |
| CFP-076-000002600 | to | CFP-076-000002600 |
| CFP-076-000002604 | to | CFP-076-000002604 |
| CFP-076-000002608 | to | CFP-076-000002612 |
| CFP-076-000002625 | to | CFP-076-000002629 |
| CFP-076-000002816 | to | CFP-076-000002818 |
| CFP-077-000000004 | to | CFP-077-000000004 |
| CFP-077-000000128 | to | CFP-077-000000128 |
| CFP-077-000000130 | to | CFP-077-000000130 |
| CFP-077-000000221 | to | CFP-077-000000221 |
| CFP-077-000000223 | to | CFP-077-000000223 |
| CFP-077-000000355 | to | CFP-077-000000356 |
| CFP-077-000000362 | to | CFP-077-000000362 |
| CFP-077-000000368 | to | CFP-077-000000369 |
| CFP-077-000000381 | to | CFP-077-000000382 |
| CFP-077-000000393 | to | CFP-077-000000393 |
| CFP-077-000000397 | to | CFP-077-000000397 |
| CFP-077-000000405 | to | CFP-077-000000405 |
| CFP-077-000000413 | to | CFP-077-000000414 |
| CFP-077-000000419 | to | CFP-077-000000419 |
| CFP-077-000000433 | to | CFP-077-000000433 |
| CFP-077-000000445 | to | CFP-077-000000445 |
| CFP-077-000000449 | to | CFP-077-000000449 |
| CFP-077-000000483 | to | CFP-077-000000483 |
| CFP-077-000000485 | to | CFP-077-000000487 |
| CFP-077-000000490 | to | CFP-077-000000490 |
| CFP-077-000000496 | to | CFP-077-000000496 |
| CFP-077-000000498 | to | CFP-077-000000500 |
| CFP-077-000000502 | to | CFP-077-000000503 |
| CFP-077-000000505 | to | CFP-077-000000506 |
| CFP-077-000000508 | to | CFP-077-000000508 |
| CFP-077-000000511 | to | CFP-077-000000511 |
| CFP-077-000000514 | to | CFP-077-000000520 |
| CFP-077-000000524 | to | CFP-077-000000525 |
| CFP-077-000000527 | to | CFP-077-000000530 |
| CFP-077-000000533 | to | CFP-077-000000536 |
| CFP-077-000000538 | to | CFP-077-000000543 |
| CFP-077-000000545 | to | CFP-077-000000551 |
| CFP-077-000000554 | to | CFP-077-000000555 |
| CFP-077-000000559 | to | CFP-077-000000560 |
| CFP-077-000000562 | to | CFP-077-000000565 |
| CFP-077-000000568 | to | CFP-077-000000568 |
| CFP-077-000000574 | to | CFP-077-000000578 |

| | | |
|---|---|---|
| CFP-077-000000580 | to | CFP-077-000000582 |
| CFP-077-000000586 | to | CFP-077-000000586 |
| CFP-077-000000624 | to | CFP-077-000000624 |
| CFP-077-000000806 | to | CFP-077-000000807 |
| CFP-077-000000821 | to | CFP-077-000000821 |
| CFP-077-000000834 | to | CFP-077-000000835 |
| CFP-077-000000851 | to | CFP-077-000000851 |
| CFP-077-000000855 | to | CFP-077-000000856 |
| CFP-077-000000859 | to | CFP-077-000000860 |
| CFP-077-000000863 | to | CFP-077-000000863 |
| CFP-077-000000872 | to | CFP-077-000000873 |
| CFP-077-000000880 | to | CFP-077-000000880 |
| CFP-077-000000886 | to | CFP-077-000000886 |
| CFP-077-000000893 | to | CFP-077-000000893 |
| CFP-077-000000897 | to | CFP-077-000000897 |
| CFP-077-000000912 | to | CFP-077-000000912 |
| CFP-077-000000953 | to | CFP-077-000000953 |
| CFP-077-000001008 | to | CFP-077-000001008 |
| CFP-077-000001062 | to | CFP-077-000001062 |
| CFP-077-000001090 | to | CFP-077-000001090 |
| CFP-077-000001125 | to | CFP-077-000001128 |
| CFP-077-000001131 | to | CFP-077-000001132 |
| CFP-077-000001140 | to | CFP-077-000001140 |
| CFP-077-000001144 | to | CFP-077-000001144 |
| CFP-077-000001149 | to | CFP-077-000001150 |
| CFP-077-000001152 | to | CFP-077-000001152 |
| CFP-077-000001156 | to | CFP-077-000001156 |
| CFP-077-000001160 | to | CFP-077-000001160 |
| CFP-077-000001180 | to | CFP-077-000001180 |
| CFP-077-000001182 | to | CFP-077-000001183 |
| CFP-077-000001205 | to | CFP-077-000001205 |
| CFP-077-000001229 | to | CFP-077-000001230 |
| CFP-077-000001233 | to | CFP-077-000001233 |
| CFP-077-000001237 | to | CFP-077-000001238 |
| CFP-077-000001240 | to | CFP-077-000001244 |
| CFP-077-000001247 | to | CFP-077-000001247 |
| CFP-077-000001249 | to | CFP-077-000001249 |
| CFP-077-000001251 | to | CFP-077-000001252 |
| CFP-077-000001254 | to | CFP-077-000001255 |
| CFP-077-000001258 | to | CFP-077-000001259 |
| CFP-077-000001265 | to | CFP-077-000001269 |
| CFP-077-000001271 | to | CFP-077-000001274 |
| CFP-077-000001277 | to | CFP-077-000001283 |
| CFP-077-000001289 | to | CFP-077-000001291 |

| | | |
|---|---|---|
| CFP-077-000001294 | to | CFP-077-000001294 |
| CFP-077-000001297 | to | CFP-077-000001297 |
| CFP-077-000001299 | to | CFP-077-000001301 |
| CFP-077-000001331 | to | CFP-077-000001331 |
| CFP-077-000001345 | to | CFP-077-000001345 |
| CFP-077-000001367 | to | CFP-077-000001367 |
| CFP-077-000001380 | to | CFP-077-000001380 |
| CFP-077-000001575 | to | CFP-077-000001575 |
| CFP-077-000001602 | to | CFP-077-000001602 |
| CFP-077-000001610 | to | CFP-077-000001610 |
| CFP-077-000001656 | to | CFP-077-000001659 |
| CFP-077-000001662 | to | CFP-077-000001662 |
| CFP-077-000001676 | to | CFP-077-000001676 |
| CFP-077-000001678 | to | CFP-077-000001678 |
| CFP-077-000001683 | to | CFP-077-000001683 |
| CFP-077-000001690 | to | CFP-077-000001697 |
| CFP-077-000001699 | to | CFP-077-000001702 |
| CFP-077-000001705 | to | CFP-077-000001705 |
| CFP-077-000001707 | to | CFP-077-000001708 |
| CFP-077-000001716 | to | CFP-077-000001716 |
| CFP-077-000001718 | to | CFP-077-000001720 |
| CFP-077-000001722 | to | CFP-077-000001722 |
| CFP-077-000001745 | to | CFP-077-000001745 |
| CFP-077-000001747 | to | CFP-077-000001747 |
| CFP-077-000001805 | to | CFP-077-000001808 |
| CFP-077-000001810 | to | CFP-077-000001810 |
| CFP-077-000001812 | to | CFP-077-000001812 |
| CFP-077-000001830 | to | CFP-077-000001830 |
| CFP-077-000001856 | to | CFP-077-000001857 |
| CFP-077-000001912 | to | CFP-077-000001912 |
| CFP-077-000001933 | to | CFP-077-000001933 |
| CFP-077-000002112 | to | CFP-077-000002112 |
| CFP-077-000002843 | to | CFP-077-000002859 |
| CFP-078-000000001 | to | CFP-078-000000011 |
| CFP-078-000000018 | to | CFP-078-000000021 |
| CFP-078-000000106 | to | CFP-078-000000106 |
| CFP-078-000000112 | to | CFP-078-000000112 |
| CFP-078-000000119 | to | CFP-078-000000120 |
| CFP-078-000000135 | to | CFP-078-000000135 |
| CFP-078-000000146 | to | CFP-078-000000146 |
| CFP-078-000000186 | to | CFP-078-000000186 |
| CFP-078-000000190 | to | CFP-078-000000191 |
| CFP-078-000000195 | to | CFP-078-000000199 |
| CFP-078-000000206 | to | CFP-078-000000208 |

| | | |
|---|---|---|
| CFP-078-000000211 | to | CFP-078-000000214 |
| CFP-078-000000218 | to | CFP-078-000000218 |
| CFP-078-000000222 | to | CFP-078-000000223 |
| CFP-078-000000226 | to | CFP-078-000000227 |
| CFP-078-000000230 | to | CFP-078-000000232 |
| CFP-078-000000250 | to | CFP-078-000000250 |
| CFP-078-000000255 | to | CFP-078-000000259 |
| CFP-078-000000275 | to | CFP-078-000000275 |
| CFP-078-000000280 | to | CFP-078-000000280 |
| CFP-078-000000294 | to | CFP-078-000000295 |
| CFP-078-000000311 | to | CFP-078-000000311 |
| CFP-078-000000323 | to | CFP-078-000000329 |
| CFP-078-000000332 | to | CFP-078-000000334 |
| CFP-078-000000351 | to | CFP-078-000000351 |
| CFP-078-000000366 | to | CFP-078-000000366 |
| CFP-078-000000391 | to | CFP-078-000000392 |
| CFP-078-000000396 | to | CFP-078-000000400 |
| CFP-078-000000402 | to | CFP-078-000000409 |
| CFP-078-000000424 | to | CFP-078-000000427 |
| CFP-078-000000486 | to | CFP-078-000000488 |
| CFP-078-000000499 | to | CFP-078-000000500 |
| CFP-078-000000508 | to | CFP-078-000000511 |
| CFP-078-000000513 | to | CFP-078-000000513 |
| CFP-078-000000534 | to | CFP-078-000000535 |
| CFP-078-000000548 | to | CFP-078-000000548 |
| CFP-078-000000550 | to | CFP-078-000000550 |
| CFP-078-000000554 | to | CFP-078-000000555 |
| CFP-078-000000559 | to | CFP-078-000000559 |
| CFP-078-000000563 | to | CFP-078-000000563 |
| CFP-078-000000565 | to | CFP-078-000000565 |
| CFP-078-000000570 | to | CFP-078-000000571 |
| CFP-078-000000574 | to | CFP-078-000000579 |
| CFP-078-000000591 | to | CFP-078-000000591 |
| CFP-078-000000597 | to | CFP-078-000000597 |
| CFP-078-000000609 | to | CFP-078-000000609 |
| CFP-078-000000626 | to | CFP-078-000000629 |
| CFP-078-000000639 | to | CFP-078-000000639 |
| CFP-078-000000650 | to | CFP-078-000000651 |
| CFP-078-000000664 | to | CFP-078-000000664 |
| CFP-078-000000807 | to | CFP-078-000000808 |
| CFP-078-000000820 | to | CFP-078-000000820 |
| CFP-078-000000916 | to | CFP-078-000000916 |
| CFP-078-000000922 | to | CFP-078-000000925 |
| CFP-078-000000927 | to | CFP-078-000000927 |

| | | |
|---|---|---|
| CFP-078-000000929 | to | CFP-078-000000929 |
| CFP-078-000000938 | to | CFP-078-000000938 |
| CFP-078-000000940 | to | CFP-078-000000941 |
| CFP-078-000000946 | to | CFP-078-000000946 |
| CFP-078-000001138 | to | CFP-078-000001139 |
| CFP-078-000001812 | to | CFP-078-000001814 |
| CFP-078-000001816 | to | CFP-078-000001820 |
| CFP-078-000001822 | to | CFP-078-000001825 |
| CFP-078-000001827 | to | CFP-078-000001835 |
| CFP-078-000001844 | to | CFP-078-000001844 |
| CFP-078-000001853 | to | CFP-078-000001853 |
| CFP-078-000001859 | to | CFP-078-000001860 |
| CFP-078-000001863 | to | CFP-078-000001863 |
| CFP-078-000001869 | to | CFP-078-000001874 |
| CFP-078-000001883 | to | CFP-078-000001885 |
| CFP-078-000001889 | to | CFP-078-000001889 |
| CFP-078-000001891 | to | CFP-078-000001891 |
| CFP-078-000001897 | to | CFP-078-000001899 |
| CFP-078-000001905 | to | CFP-078-000001906 |
| CFP-078-000001919 | to | CFP-078-000001920 |
| CFP-078-000001925 | to | CFP-078-000001925 |
| CFP-078-000001927 | to | CFP-078-000001929 |
| CFP-078-000001931 | to | CFP-078-000001932 |
| CFP-078-000001934 | to | CFP-078-000001942 |
| CFP-078-000001945 | to | CFP-078-000001946 |
| CFP-078-000001952 | to | CFP-078-000001953 |
| CFP-078-000001956 | to | CFP-078-000001957 |
| CFP-078-000001959 | to | CFP-078-000001959 |
| CFP-078-000001962 | to | CFP-078-000001966 |
| CFP-078-000001968 | to | CFP-078-000001972 |
| CFP-078-000001976 | to | CFP-078-000001976 |
| CFP-078-000001981 | to | CFP-078-000001982 |
| CFP-078-000001985 | to | CFP-078-000001985 |
| CFP-078-000001990 | to | CFP-078-000001990 |
| CFP-078-000001996 | to | CFP-078-000001996 |
| CFP-078-000001998 | to | CFP-078-000001998 |
| CFP-078-000002025 | to | CFP-078-000002026 |
| CFP-078-000002034 | to | CFP-078-000002035 |
| CFP-078-000002051 | to | CFP-078-000002051 |
| CFP-078-000002053 | to | CFP-078-000002054 |
| CFP-078-000002068 | to | CFP-078-000002068 |
| CFP-078-000002073 | to | CFP-078-000002073 |
| CFP-078-000002075 | to | CFP-078-000002078 |
| CFP-078-000002081 | to | CFP-078-000002081 |

| | | |
|---|---|---|
| CFP-078-000002084 | to | CFP-078-000002084 |
| CFP-078-000002086 | to | CFP-078-000002094 |
| CFP-078-000002096 | to | CFP-078-000002096 |
| CFP-078-000002099 | to | CFP-078-000002100 |
| CFP-078-000002104 | to | CFP-078-000002106 |
| CFP-078-000002108 | to | CFP-078-000002111 |
| CFP-078-000002113 | to | CFP-078-000002115 |
| CFP-078-000002117 | to | CFP-078-000002122 |
| CFP-078-000002125 | to | CFP-078-000002133 |
| CFP-078-000002135 | to | CFP-078-000002139 |
| CFP-078-000002183 | to | CFP-078-000002183 |
| CFP-078-000002257 | to | CFP-078-000002257 |
| CFP-078-000002555 | to | CFP-078-000002555 |
| CFP-078-000002816 | to | CFP-078-000002819 |
| CFP-078-000002823 | to | CFP-078-000002823 |
| CFP-078-000002936 | to | CFP-078-000002937 |
| CFP-078-000002948 | to | CFP-078-000002958 |
| CFP-078-000002988 | to | CFP-078-000002989 |
| CFP-078-000003010 | to | CFP-078-000003010 |
| CFP-078-000003190 | to | CFP-078-000003190 |
| CFP-078-000003211 | to | CFP-078-000003211 |
| CFP-078-000003214 | to | CFP-078-000003222 |
| CFP-078-000003282 | to | CFP-078-000003282 |
| CFP-078-000003284 | to | CFP-078-000003287 |
| CFP-078-000003289 | to | CFP-078-000003290 |
| CFP-078-000003292 | to | CFP-078-000003297 |
| CFP-078-000003300 | to | CFP-078-000003304 |
| CFP-078-000003329 | to | CFP-078-000003329 |
| CFP-078-000003334 | to | CFP-078-000003335 |
| CFP-078-000003339 | to | CFP-078-000003339 |
| CFP-078-000003341 | to | CFP-078-000003351 |
| CFP-078-000003356 | to | CFP-078-000003357 |
| CFP-078-000003380 | to | CFP-078-000003381 |
| CFP-078-000003383 | to | CFP-078-000003383 |
| CFP-078-000003385 | to | CFP-078-000003385 |
| CFP-078-000003388 | to | CFP-078-000003388 |
| CFP-078-000003391 | to | CFP-078-000003391 |
| CFP-078-000003459 | to | CFP-078-000003459 |
| CFP-078-000003494 | to | CFP-078-000003496 |
| CFP-078-000003717 | to | CFP-078-000003717 |
| CFP-078-000004606 | to | CFP-078-000004606 |
| CFP-078-000004617 | to | CFP-078-000004617 |
| CFP-078-000004619 | to | CFP-078-000004620 |
| CFP-078-000004629 | to | CFP-078-000004632 |

| | | |
|---|---|---|
| CFP-078-000004635 | to | CFP-078-000004638 |
| CFP-078-000004641 | to | CFP-078-000004643 |
| CFP-078-000004645 | to | CFP-078-000004645 |
| CFP-078-000004648 | to | CFP-078-000004650 |
| CFP-078-000004652 | to | CFP-078-000004654 |
| CFP-078-000004657 | to | CFP-078-000004657 |
| CFP-078-000004664 | to | CFP-078-000004664 |
| CFP-078-000004667 | to | CFP-078-000004667 |
| CFP-078-000004669 | to | CFP-078-000004669 |
| CFP-078-000004671 | to | CFP-078-000004671 |
| CFP-078-000004675 | to | CFP-078-000004675 |
| CFP-078-000004678 | to | CFP-078-000004683 |
| CFP-078-000004685 | to | CFP-078-000004686 |
| CFP-078-000004688 | to | CFP-078-000004688 |
| CFP-078-000004692 | to | CFP-078-000004692 |
| CFP-078-000004697 | to | CFP-078-000004698 |
| CFP-078-000004712 | to | CFP-078-000004712 |
| CFP-078-000004716 | to | CFP-078-000004716 |
| CFP-078-000004721 | to | CFP-078-000004721 |
| CFP-078-000004723 | to | CFP-078-000004732 |
| CFP-078-000004734 | to | CFP-078-000004735 |
| CFP-078-000004737 | to | CFP-078-000004737 |
| CFP-078-000004741 | to | CFP-078-000004741 |
| CFP-078-000004747 | to | CFP-078-000004747 |
| CFP-078-000004750 | to | CFP-078-000004750 |
| CFP-078-000004754 | to | CFP-078-000004754 |
| CFP-078-000004767 | to | CFP-078-000004767 |
| CFP-078-000004771 | to | CFP-078-000004771 |
| CFP-078-000004773 | to | CFP-078-000004773 |
| CFP-078-000004775 | to | CFP-078-000004776 |
| CFP-078-000004778 | to | CFP-078-000004778 |
| CFP-078-000004780 | to | CFP-078-000004780 |
| CFP-078-000004788 | to | CFP-078-000004788 |
| CFP-078-000004790 | to | CFP-078-000004790 |
| CFP-078-000004792 | to | CFP-078-000004792 |
| CFP-078-000004798 | to | CFP-078-000004798 |
| CFP-078-000004805 | to | CFP-078-000004806 |
| CFP-078-000004815 | to | CFP-078-000004815 |
| CFP-078-000004818 | to | CFP-078-000004818 |
| CFP-078-000004823 | to | CFP-078-000004823 |
| CFP-078-000004827 | to | CFP-078-000004827 |
| CFP-078-000004829 | to | CFP-078-000004829 |
| CFP-078-000004839 | to | CFP-078-000004839 |
| CFP-078-000004841 | to | CFP-078-000004841 |

| | | |
|---|---|---|
| CFP-078-000004849 | to | CFP-078-000004850 |
| CFP-078-000004856 | to | CFP-078-000004856 |
| CFP-078-000004858 | to | CFP-078-000004858 |
| CFP-078-000004863 | to | CFP-078-000004866 |
| CFP-078-000004879 | to | CFP-078-000004879 |
| CFP-078-000004894 | to | CFP-078-000004894 |
| CFP-078-000004903 | to | CFP-078-000004903 |
| CFP-078-000004909 | to | CFP-078-000004910 |
| CFP-078-000004920 | to | CFP-078-000004920 |
| CFP-078-000004968 | to | CFP-078-000004968 |
| CFP-078-000004970 | to | CFP-078-000004970 |
| CFP-078-000004973 | to | CFP-078-000004973 |
| CFP-078-000004992 | to | CFP-078-000004994 |
| CFP-078-000004996 | to | CFP-078-000004996 |
| CFP-078-000004998 | to | CFP-078-000005003 |
| CFP-078-000005006 | to | CFP-078-000005010 |
| CFP-078-000005012 | to | CFP-078-000005013 |
| CFP-078-000005016 | to | CFP-078-000005016 |
| CFP-078-000005021 | to | CFP-078-000005021 |
| CFP-078-000005023 | to | CFP-078-000005023 |
| CFP-078-000005025 | to | CFP-078-000005025 |
| CFP-078-000005027 | to | CFP-078-000005027 |
| CFP-078-000005049 | to | CFP-078-000005049 |
| CFP-078-000005053 | to | CFP-078-000005053 |
| CFP-078-000005055 | to | CFP-078-000005057 |
| CFP-078-000005059 | to | CFP-078-000005059 |
| CFP-078-000005061 | to | CFP-078-000005061 |
| CFP-078-000005063 | to | CFP-078-000005063 |
| CFP-078-000005068 | to | CFP-078-000005068 |
| CFP-078-000005079 | to | CFP-078-000005080 |
| CFP-078-000005085 | to | CFP-078-000005085 |
| CFP-078-000005094 | to | CFP-078-000005094 |
| CFP-078-000005114 | to | CFP-078-000005114 |
| CFP-078-000005129 | to | CFP-078-000005129 |
| CFP-078-000005138 | to | CFP-078-000005138 |
| CFP-078-000005152 | to | CFP-078-000005153 |
| CFP-078-000005155 | to | CFP-078-000005155 |
| CFP-078-000005176 | to | CFP-078-000005176 |
| CFP-078-000005178 | to | CFP-078-000005178 |
| CFP-078-000005188 | to | CFP-078-000005188 |
| CFP-078-000005192 | to | CFP-078-000005192 |
| CFP-078-000005236 | to | CFP-078-000005236 |
| CFP-078-000005238 | to | CFP-078-000005239 |
| CFP-078-000005244 | to | CFP-078-000005244 |

| | | |
|---|---|---|
| CFP-078-000005246 | to | CFP-078-000005258 |
| CFP-079-000000010 | to | CFP-079-000000010 |
| CFP-079-000000048 | to | CFP-079-000000048 |
| CFP-079-000000071 | to | CFP-079-000000071 |
| CFP-079-000000073 | to | CFP-079-000000073 |
| CFP-079-000000075 | to | CFP-079-000000078 |
| CFP-079-000000081 | to | CFP-079-000000085 |
| CFP-079-000000088 | to | CFP-079-000000088 |
| CFP-079-000000091 | to | CFP-079-000000091 |
| CFP-079-000000095 | to | CFP-079-000000097 |
| CFP-079-000000099 | to | CFP-079-000000099 |
| CFP-079-000000101 | to | CFP-079-000000109 |
| CFP-079-000000112 | to | CFP-079-000000114 |
| CFP-079-000000117 | to | CFP-079-000000120 |
| CFP-079-000000123 | to | CFP-079-000000123 |
| CFP-079-000000125 | to | CFP-079-000000126 |
| CFP-079-000000130 | to | CFP-079-000000132 |
| CFP-079-000000135 | to | CFP-079-000000137 |
| CFP-079-000000140 | to | CFP-079-000000141 |
| CFP-079-000000146 | to | CFP-079-000000148 |
| CFP-079-000000164 | to | CFP-079-000000164 |
| CFP-079-000000169 | to | CFP-079-000000171 |
| CFP-079-000000175 | to | CFP-079-000000175 |
| CFP-079-000000179 | to | CFP-079-000000181 |
| CFP-079-000000188 | to | CFP-079-000000197 |
| CFP-079-000000199 | to | CFP-079-000000199 |
| CFP-079-000000203 | to | CFP-079-000000203 |
| CFP-079-000000206 | to | CFP-079-000000206 |
| CFP-079-000000208 | to | CFP-079-000000216 |
| CFP-079-000000219 | to | CFP-079-000000220 |
| CFP-079-000000224 | to | CFP-079-000000226 |
| CFP-079-000000228 | to | CFP-079-000000229 |
| CFP-079-000000231 | to | CFP-079-000000231 |
| CFP-079-000000236 | to | CFP-079-000000236 |
| CFP-079-000000247 | to | CFP-079-000000247 |
| CFP-079-000000280 | to | CFP-079-000000280 |
| CFP-079-000000284 | to | CFP-079-000000284 |
| CFP-079-000000289 | to | CFP-079-000000289 |
| CFP-079-000000296 | to | CFP-079-000000297 |
| CFP-079-000000458 | to | CFP-079-000000458 |
| CFP-079-000000463 | to | CFP-079-000000463 |
| CFP-079-000000465 | to | CFP-079-000000465 |
| CFP-079-000000470 | to | CFP-079-000000470 |
| CFP-079-000000474 | to | CFP-079-000000474 |

| | | |
|---|---|---|
| CFP-079-000000478 | to | CFP-079-000000483 |
| CFP-079-000000490 | to | CFP-079-000000490 |
| CFP-079-000000492 | to | CFP-079-000000494 |
| CFP-079-000000496 | to | CFP-079-000000496 |
| CFP-079-000000500 | to | CFP-079-000000500 |
| CFP-079-000000503 | to | CFP-079-000000503 |
| CFP-079-000000505 | to | CFP-079-000000505 |
| CFP-079-000000507 | to | CFP-079-000000507 |
| CFP-079-000000509 | to | CFP-079-000000509 |
| CFP-079-000000513 | to | CFP-079-000000513 |
| CFP-079-000000518 | to | CFP-079-000000521 |
| CFP-079-000000527 | to | CFP-079-000000534 |
| CFP-079-000000537 | to | CFP-079-000000540 |
| CFP-079-000000544 | to | CFP-079-000000545 |
| CFP-079-000000547 | to | CFP-079-000000548 |
| CFP-079-000000550 | to | CFP-079-000000552 |
| CFP-079-000000554 | to | CFP-079-000000554 |
| CFP-079-000000563 | to | CFP-079-000000565 |
| CFP-079-000000567 | to | CFP-079-000000567 |
| CFP-079-000000572 | to | CFP-079-000000573 |
| CFP-079-000000578 | to | CFP-079-000000579 |
| CFP-079-000000581 | to | CFP-079-000000584 |
| CFP-079-000000586 | to | CFP-079-000000587 |
| CFP-079-000000591 | to | CFP-079-000000591 |
| CFP-079-000000593 | to | CFP-079-000000594 |
| CFP-079-000000596 | to | CFP-079-000000597 |
| CFP-079-000000601 | to | CFP-079-000000605 |
| CFP-079-000000608 | to | CFP-079-000000610 |
| CFP-079-000000613 | to | CFP-079-000000613 |
| CFP-079-000000615 | to | CFP-079-000000619 |
| CFP-079-000000621 | to | CFP-079-000000624 |
| CFP-079-000000628 | to | CFP-079-000000640 |
| CFP-079-000000646 | to | CFP-079-000000647 |
| CFP-079-000000649 | to | CFP-079-000000649 |
| CFP-079-000000651 | to | CFP-079-000000651 |
| CFP-079-000000656 | to | CFP-079-000000656 |
| CFP-079-000000659 | to | CFP-079-000000664 |
| CFP-079-000000666 | to | CFP-079-000000669 |
| CFP-079-000000671 | to | CFP-079-000000671 |
| CFP-079-000000674 | to | CFP-079-000000680 |
| CFP-079-000000689 | to | CFP-079-000000696 |
| CFP-079-000000699 | to | CFP-079-000000703 |
| CFP-079-000000705 | to | CFP-079-000000709 |
| CFP-079-000000711 | to | CFP-079-000000725 |

| | | |
|---|---|---|
| CFP-079-000000727 | to | CFP-079-000000727 |
| CFP-079-000000729 | to | CFP-079-000000729 |
| CFP-079-000000733 | to | CFP-079-000000734 |
| CFP-079-000000737 | to | CFP-079-000000737 |
| CFP-079-000000850 | to | CFP-079-000000857 |
| CFP-079-000000859 | to | CFP-079-000000863 |
| CFP-079-000000878 | to | CFP-079-000000882 |
| CFP-080-000000021 | to | CFP-080-000000022 |
| CFP-080-000000026 | to | CFP-080-000000029 |
| CFP-080-000000043 | to | CFP-080-000000043 |
| CFP-080-000000055 | to | CFP-080-000000058 |
| CFP-080-000000104 | to | CFP-080-000000104 |
| CFP-080-000000109 | to | CFP-080-000000119 |
| CFP-080-000000161 | to | CFP-080-000000161 |
| CFP-080-000000193 | to | CFP-080-000000198 |
| CFP-080-000000200 | to | CFP-080-000000202 |
| CFP-080-000000204 | to | CFP-080-000000204 |
| CFP-080-000000207 | to | CFP-080-000000208 |
| CFP-080-000000210 | to | CFP-080-000000217 |
| CFP-080-000000223 | to | CFP-080-000000225 |
| CFP-080-000000228 | to | CFP-080-000000228 |
| CFP-080-000000230 | to | CFP-080-000000236 |
| CFP-080-000000240 | to | CFP-080-000000242 |
| CFP-080-000000245 | to | CFP-080-000000245 |
| CFP-080-000000250 | to | CFP-080-000000250 |
| CFP-080-000000283 | to | CFP-080-000000283 |
| CFP-080-000000315 | to | CFP-080-000000341 |
| CFP-080-000000343 | to | CFP-080-000000344 |
| CFP-080-000000346 | to | CFP-080-000000346 |
| CFP-081-000000030 | to | CFP-081-000000030 |
| CFP-081-000000034 | to | CFP-081-000000044 |
| CFP-081-000000168 | to | CFP-081-000000173 |
| CFP-081-000000175 | to | CFP-081-000000176 |
| CFP-081-000000178 | to | CFP-081-000000179 |
| CFP-081-000000183 | to | CFP-081-000000184 |
| CFP-081-000000188 | to | CFP-081-000000188 |
| CFP-081-000000195 | to | CFP-081-000000195 |
| CFP-081-000000199 | to | CFP-081-000000201 |
| CFP-081-000000204 | to | CFP-081-000000204 |
| CFP-081-000000210 | to | CFP-081-000000210 |
| CFP-081-000000212 | to | CFP-081-000000216 |
| CFP-081-000000218 | to | CFP-081-000000228 |
| CFP-081-000000233 | to | CFP-081-000000236 |
| CFP-081-000000238 | to | CFP-081-000000243 |

| | | |
|---|---|---|
| CFP-081-000000247 | to | CFP-081-000000258 |
| CFP-081-000000260 | to | CFP-081-000000261 |
| CFP-081-000000263 | to | CFP-081-000000267 |
| CFP-081-000000270 | to | CFP-081-000000274 |
| CFP-081-000000279 | to | CFP-081-000000279 |
| CFP-081-000000281 | to | CFP-081-000000299 |
| CFP-081-000000301 | to | CFP-081-000000301 |
| CFP-081-000000304 | to | CFP-081-000000304 |
| CFP-081-000000310 | to | CFP-081-000000313 |
| CFP-081-000000315 | to | CFP-081-000000326 |
| CFP-081-000000345 | to | CFP-081-000000345 |
| CFP-082-000000128 | to | CFP-082-000000155 |
| CFP-082-000000201 | to | CFP-082-000000221 |
| CFP-082-000000291 | to | CFP-082-000000332 |
| CFP-082-000000407 | to | CFP-082-000000444 |
| CFP-083-000000001 | to | CFP-083-000000088 |
| CFP-083-000000090 | to | CFP-083-000000148 |
| CFP-083-000000151 | to | CFP-083-000000152 |
| CFP-083-000000154 | to | CFP-083-000000157 |
| CFP-083-000000159 | to | CFP-083-000000174 |
| CFP-083-000000184 | to | CFP-083-000000194 |
| CFP-084-000000008 | to | CFP-084-000000010 |
| CFP-084-000000028 | to | CFP-084-000000029 |
| CFP-084-000000036 | to | CFP-084-000000036 |
| CFP-084-000000065 | to | CFP-084-000000075 |
| CFP-084-000000077 | to | CFP-084-000000077 |
| CFP-084-000000079 | to | CFP-084-000000080 |
| CFP-084-000000082 | to | CFP-084-000000098 |
| CFP-084-000000100 | to | CFP-084-000000149 |
| CFP-085-000000001 | to | CFP-085-000000001 |
| CFP-090-000000002 | to | CFP-090-000000009 |
| CFP-090-000000016 | to | CFP-090-000000016 |
| CFP-090-000000024 | to | CFP-090-000000025 |
| CFP-090-000000027 | to | CFP-090-000000028 |
| CFP-090-000000040 | to | CFP-090-000000041 |
| CFP-090-000000048 | to | CFP-090-000000048 |
| CFP-090-000000054 | to | CFP-090-000000059 |
| CFP-090-000000067 | to | CFP-090-000000067 |
| CFP-090-000000069 | to | CFP-090-000000069 |
| CFP-090-000000071 | to | CFP-090-000000071 |
| CFP-090-000000074 | to | CFP-090-000000074 |
| CFP-090-000000082 | to | CFP-090-000000084 |
| CFP-090-000000087 | to | CFP-090-000000087 |
| CFP-090-000000089 | to | CFP-090-000000089 |

| | | |
|---|---|---|
| CFP-090-000000108 | to | CFP-090-000000109 |
| CFP-090-000000113 | to | CFP-090-000000113 |
| CFP-090-000000117 | to | CFP-090-000000117 |
| CFP-090-000000120 | to | CFP-090-000000120 |
| CFP-090-000000125 | to | CFP-090-000000128 |
| CFP-090-000000139 | to | CFP-090-000000140 |
| CFP-090-000000143 | to | CFP-090-000000145 |
| CFP-090-000000152 | to | CFP-090-000000152 |
| CFP-090-000000161 | to | CFP-090-000000162 |
| CFP-090-000000171 | to | CFP-090-000000171 |
| CFP-090-000000173 | to | CFP-090-000000174 |
| CFP-090-000000200 | to | CFP-090-000000200 |
| CFP-090-000000202 | to | CFP-090-000000202 |
| CFP-090-000000207 | to | CFP-090-000000208 |
| CFP-090-000000213 | to | CFP-090-000000216 |
| CFP-090-000000227 | to | CFP-090-000000229 |
| CFP-090-000000233 | to | CFP-090-000000233 |
| CFP-090-000000237 | to | CFP-090-000000239 |
| CFP-090-000000241 | to | CFP-090-000000244 |
| CFP-090-000000249 | to | CFP-090-000000249 |
| CFP-090-000000252 | to | CFP-090-000000257 |
| CFP-090-000000262 | to | CFP-090-000000265 |
| CFP-090-000000269 | to | CFP-090-000000269 |
| CFP-090-000000271 | to | CFP-090-000000272 |
| CFP-090-000000275 | to | CFP-090-000000280 |
| CFP-090-000000282 | to | CFP-090-000000282 |
| CFP-090-000000289 | to | CFP-090-000000292 |
| CFP-090-000000294 | to | CFP-090-000000294 |
| CFP-090-000000297 | to | CFP-090-000000297 |
| CFP-090-000000301 | to | CFP-090-000000302 |
| CFP-090-000000304 | to | CFP-090-000000305 |
| CFP-090-000000307 | to | CFP-090-000000313 |
| CFP-090-000000315 | to | CFP-090-000000317 |
| CFP-090-000000322 | to | CFP-090-000000324 |
| CFP-090-000000326 | to | CFP-090-000000326 |
| CFP-090-000000329 | to | CFP-090-000000329 |
| CFP-090-000000331 | to | CFP-090-000000336 |
| CFP-090-000000384 | to | CFP-090-000000384 |
| CFP-090-000000402 | to | CFP-090-000000402 |
| CFP-090-000000410 | to | CFP-090-000000410 |
| CFP-090-000000421 | to | CFP-090-000000426 |
| CFP-090-000000430 | to | CFP-090-000000436 |
| CFP-090-000000439 | to | CFP-090-000000440 |
| CFP-091-000000001 | to | CFP-091-000000012 |

| | | |
|---|---|---|
| CFP-091-000000032 | to | CFP-091-000000032 |
| CFP-091-000000034 | to | CFP-091-000000049 |
| CFP-091-000000051 | to | CFP-091-000000051 |
| CFP-091-000000053 | to | CFP-091-000000053 |
| CFP-091-000000055 | to | CFP-091-000000055 |
| CFP-091-000000057 | to | CFP-091-000000057 |
| CFP-091-000000060 | to | CFP-091-000000060 |
| CFP-091-000000063 | to | CFP-091-000000063 |
| CFP-091-000000065 | to | CFP-091-000000065 |
| CFP-091-000000067 | to | CFP-091-000000068 |
| CFP-091-000000070 | to | CFP-091-000000070 |
| CFP-091-000000072 | to | CFP-091-000000144 |
| CFP-091-000000148 | to | CFP-091-000000159 |
| CFP-091-000000164 | to | CFP-091-000000165 |
| CFP-091-000000167 | to | CFP-091-000000168 |
| CFP-091-000000171 | to | CFP-091-000000172 |
| CFP-091-000000175 | to | CFP-091-000000176 |
| CFP-091-000000182 | to | CFP-091-000000311 |
| CFP-091-000000313 | to | CFP-091-000000313 |
| CFP-091-000000329 | to | CFP-091-000000333 |
| CFP-091-000000335 | to | CFP-091-000000336 |
| CFP-091-000000341 | to | CFP-091-000000348 |
| CFP-091-000000350 | to | CFP-091-000000350 |
| CFP-091-000000357 | to | CFP-091-000000357 |
| CFP-091-000000359 | to | CFP-091-000000362 |
| CFP-091-000000365 | to | CFP-091-000000370 |
| CFP-091-000000372 | to | CFP-091-000000373 |
| CFP-091-000000375 | to | CFP-091-000000385 |
| CFP-091-000000404 | to | CFP-091-000000406 |
| CFP-091-000000409 | to | CFP-091-000000409 |
| CFP-091-000000411 | to | CFP-091-000000412 |
| CFP-091-000000530 | to | CFP-091-000000530 |
| CFP-092-000000002 | to | CFP-092-000000002 |
| CFP-092-000000080 | to | CFP-092-000000080 |
| CFP-092-000000335 | to | CFP-092-000000337 |
| CFP-092-000000339 | to | CFP-092-000000342 |
| CFP-092-000000360 | to | CFP-092-000000360 |
| CFP-092-000000363 | to | CFP-092-000000370 |
| CFP-092-000000372 | to | CFP-092-000000376 |
| CFP-092-000000378 | to | CFP-092-000000382 |
| CFP-092-000000384 | to | CFP-092-000000485 |
| CFP-092-000000487 | to | CFP-092-000000495 |
| CFP-092-000000497 | to | CFP-092-000000497 |
| CFP-092-000000500 | to | CFP-092-000000579 |

| | | |
|---|---|---|
| CFP-093-000000001 | to | CFP-093-000000046 |
| CFP-093-000000048 | to | CFP-093-000000051 |
| CFP-094-000000001 | to | CFP-094-000000068 |
| CFP-095-000000001 | to | CFP-095-000000047 |
| CFP-096-000000001 | to | CFP-096-000000015 |
| CFP-096-000000017 | to | CFP-096-000000017 |
| CFP-096-000000020 | to | CFP-096-000000034 |
| CFP-096-000000036 | to | CFP-096-000000036 |
| CFP-096-000000039 | to | CFP-096-000000044 |
| CFP-096-000000046 | to | CFP-096-000000046 |
| CFP-097-000000001 | to | CFP-097-000000011 |
| CFP-097-000000014 | to | CFP-097-000000017 |
| CFP-097-000000019 | to | CFP-097-000000021 |
| CFP-097-000000023 | to | CFP-097-000000025 |
| CFP-097-000000027 | to | CFP-097-000000040 |
| CFP-097-000000042 | to | CFP-097-000000054 |
| CFP-097-000000057 | to | CFP-097-000000093 |
| CFP-098-000000007 | to | CFP-098-000000007 |
| CFP-098-000000023 | to | CFP-098-000000023 |
| CFP-098-000000033 | to | CFP-098-000000033 |
| CFP-098-000000038 | to | CFP-098-000000038 |
| CFP-098-000000043 | to | CFP-098-000000059 |
| CFP-098-000000064 | to | CFP-098-000000076 |
| CFP-098-000000089 | to | CFP-098-000000089 |
| CFP-098-000000091 | to | CFP-098-000000091 |
| CFP-098-000000100 | to | CFP-098-000000100 |
| CFP-098-000000113 | to | CFP-098-000000113 |
| CFP-098-000000116 | to | CFP-098-000000116 |
| CFP-098-000000118 | to | CFP-098-000000119 |
| CFP-098-000000121 | to | CFP-098-000000121 |
| CFP-098-000000123 | to | CFP-098-000000124 |
| CFP-098-000000127 | to | CFP-098-000000128 |
| CFP-098-000000133 | to | CFP-098-000000133 |
| CFP-098-000000138 | to | CFP-098-000000138 |
| CFP-098-000000140 | to | CFP-098-000000151 |
| CFP-098-000000153 | to | CFP-098-000000153 |
| CFP-098-000000162 | to | CFP-098-000000162 |
| CFP-098-000000165 | to | CFP-098-000000165 |
| CFP-098-000000180 | to | CFP-098-000000183 |
| CFP-098-000000189 | to | CFP-098-000000190 |
| CFP-098-000000196 | to | CFP-098-000000210 |
| CFP-098-000000212 | to | CFP-098-000000212 |
| CFP-098-000000214 | to | CFP-098-000000215 |
| CFP-098-000000219 | to | CFP-098-000000220 |

| | | |
|---|---|---|
| CFP-098-000000228 | to | CFP-098-000000229 |
| CFP-098-000000240 | to | CFP-098-000000240 |
| CFP-098-000000246 | to | CFP-098-000000246 |
| CFP-098-000000252 | to | CFP-098-000000252 |
| CFP-098-000000262 | to | CFP-098-000000262 |
| CFP-098-000000268 | to | CFP-098-000000268 |
| CFP-098-000000270 | to | CFP-098-000000272 |
| CFP-098-000000296 | to | CFP-098-000000297 |
| CFP-098-000000299 | to | CFP-098-000000299 |
| CFP-098-000000303 | to | CFP-098-000000304 |
| CFP-098-000000310 | to | CFP-098-000000312 |
| CFP-098-000000316 | to | CFP-098-000000316 |
| CFP-098-000000318 | to | CFP-098-000000322 |
| CFP-098-000000324 | to | CFP-098-000000324 |
| CFP-098-000000332 | to | CFP-098-000000333 |
| CFP-098-000000336 | to | CFP-098-000000338 |
| CFP-098-000000340 | to | CFP-098-000000341 |
| CFP-098-000000343 | to | CFP-098-000000343 |
| CFP-098-000000346 | to | CFP-098-000000348 |
| CFP-098-000000350 | to | CFP-098-000000350 |
| CFP-098-000000354 | to | CFP-098-000000355 |
| CFP-098-000000359 | to | CFP-098-000000359 |
| CFP-098-000000364 | to | CFP-098-000000364 |
| CFP-098-000000366 | to | CFP-098-000000366 |
| CFP-098-000000368 | to | CFP-098-000000368 |
| CFP-098-000000370 | to | CFP-098-000000370 |
| CFP-098-000000372 | to | CFP-098-000000404 |
| CFP-098-000000406 | to | CFP-098-000000406 |
| CFP-098-000000411 | to | CFP-098-000000414 |
| CFP-098-000000417 | to | CFP-098-000000437 |
| CFP-098-000000441 | to | CFP-098-000000447 |
| CFP-098-000000450 | to | CFP-098-000000457 |
| CFP-098-000000461 | to | CFP-098-000000467 |
| CFP-098-000000470 | to | CFP-098-000000470 |
| CFP-098-000000474 | to | CFP-098-000000474 |
| CFP-098-000000477 | to | CFP-098-000000480 |
| CFP-098-000000483 | to | CFP-098-000000487 |
| CFP-098-000000489 | to | CFP-098-000000490 |
| CFP-098-000000496 | to | CFP-098-000000496 |
| CFP-098-000000498 | to | CFP-098-000000501 |
| CFP-098-000000503 | to | CFP-098-000000505 |
| CFP-098-000000508 | to | CFP-098-000000510 |
| CFP-098-000000517 | to | CFP-098-000000517 |
| CFP-098-000000523 | to | CFP-098-000000523 |

| | | |
|---|---|---|
| CFP-098-000000535 | to | CFP-098-000000535 |
| CFP-098-000000541 | to | CFP-098-000000541 |
| CFP-098-000000558 | to | CFP-098-000000558 |
| CFP-098-000000605 | to | CFP-098-000000606 |
| CFP-098-000000609 | to | CFP-098-000000609 |
| CFP-098-000000612 | to | CFP-098-000000612 |
| CFP-098-000000626 | to | CFP-098-000000626 |
| CFP-098-000000628 | to | CFP-098-000000628 |
| CFP-098-000000638 | to | CFP-098-000000638 |
| CFP-098-000000640 | to | CFP-098-000000640 |
| CFP-098-000000644 | to | CFP-098-000000646 |
| CFP-098-000000676 | to | CFP-098-000000704 |
| CFP-098-000000706 | to | CFP-098-000000707 |
| CFP-098-000000728 | to | CFP-098-000000729 |
| CFP-098-000000732 | to | CFP-098-000000734 |
| CFP-098-000000736 | to | CFP-098-000000736 |
| CFP-098-000000738 | to | CFP-098-000000740 |
| CFP-098-000000749 | to | CFP-098-000000750 |
| CFP-098-000000752 | to | CFP-098-000000754 |
| CFP-098-000000756 | to | CFP-098-000000757 |
| CFP-098-000000761 | to | CFP-098-000000761 |
| CFP-098-000000763 | to | CFP-098-000000763 |
| CFP-098-000000765 | to | CFP-098-000000767 |
| CFP-098-000000770 | to | CFP-098-000000776 |
| CFP-098-000000778 | to | CFP-098-000000778 |
| CFP-098-000000798 | to | CFP-098-000000798 |
| CFP-098-000000801 | to | CFP-098-000000802 |
| CFP-098-000000810 | to | CFP-098-000000811 |
| CFP-098-000000815 | to | CFP-098-000000815 |
| CFP-098-000000817 | to | CFP-098-000000825 |
| CFP-098-000000827 | to | CFP-098-000000827 |
| CFP-098-000000829 | to | CFP-098-000000831 |
| CFP-098-000000834 | to | CFP-098-000000836 |
| CFP-098-000000839 | to | CFP-098-000000839 |
| CFP-098-000000841 | to | CFP-098-000000841 |
| CFP-098-000000850 | to | CFP-098-000000850 |
| CFP-098-000000852 | to | CFP-098-000000853 |
| CFP-098-000000857 | to | CFP-098-000000858 |
| CFP-098-000000861 | to | CFP-098-000000867 |
| CFP-098-000000870 | to | CFP-098-000000873 |
| CFP-098-000000876 | to | CFP-098-000000878 |
| CFP-098-000000880 | to | CFP-098-000000880 |
| CFP-098-000000884 | to | CFP-098-000000884 |
| CFP-098-000000887 | to | CFP-098-000000887 |

| | | |
|---|---|---|
| CFP-098-000000892 | to | CFP-098-000000893 |
| CFP-098-000000898 | to | CFP-098-000000899 |
| CFP-098-000000901 | to | CFP-098-000000905 |
| CFP-098-000000909 | to | CFP-098-000000911 |
| CFP-098-000000916 | to | CFP-098-000000916 |
| CFP-098-000000918 | to | CFP-098-000000918 |
| CFP-098-000000920 | to | CFP-098-000000923 |
| CFP-098-000000926 | to | CFP-098-000000926 |
| CFP-098-000000928 | to | CFP-098-000000929 |
| CFP-098-000000931 | to | CFP-098-000000933 |
| CFP-098-000000938 | to | CFP-098-000000941 |
| CFP-098-000000945 | to | CFP-098-000000946 |
| CFP-098-000000948 | to | CFP-098-000000951 |
| CFP-098-000000955 | to | CFP-098-000000955 |
| CFP-098-000000957 | to | CFP-098-000000958 |
| CFP-098-000000960 | to | CFP-098-000000962 |
| CFP-098-000000965 | to | CFP-098-000000965 |
| CFP-098-000000968 | to | CFP-098-000000970 |
| CFP-098-000000995 | to | CFP-098-000000995 |
| CFP-098-000000999 | to | CFP-098-000000999 |
| CFP-098-000001011 | to | CFP-098-000001011 |
| CFP-098-000001013 | to | CFP-098-000001014 |
| CFP-098-000001048 | to | CFP-098-000001049 |
| CFP-098-000001109 | to | CFP-098-000002351 |
| CFP-098-000002355 | to | CFP-098-000002356 |
| CFP-098-000002700 | to | CFP-098-000002702 |
| CFP-098-000002704 | to | CFP-098-000002732 |
| CFP-098-000002734 | to | CFP-098-000002737 |
| CFP-098-000002739 | to | CFP-098-000002740 |
| CFP-098-000002747 | to | CFP-098-000002753 |
| CFP-098-000002756 | to | CFP-098-000002833 |
| CFP-098-000002839 | to | CFP-098-000002869 |
| CFP-098-000002871 | to | CFP-098-000002871 |
| CFP-098-000002875 | to | CFP-098-000002926 |
| CFP-098-000002932 | to | CFP-098-000002940 |
| CFP-098-000002947 | to | CFP-098-000003003 |
| CFP-098-000003005 | to | CFP-098-000003006 |
| CFP-098-000003021 | to | CFP-098-000003045 |
| CFP-098-000003057 | to | CFP-098-000003071 |
| CFP-099-000000001 | to | CFP-099-000000001 |
| CFP-099-000000004 | to | CFP-099-000000004 |
| CFP-099-000000006 | to | CFP-099-000000006 |
| CFP-099-000000008 | to | CFP-099-000000011 |
| CFP-099-000000014 | to | CFP-099-000000014 |

| | | |
|---|---|---|
| CFP-099-000000030 | to | CFP-099-000000030 |
| CFP-099-000000032 | to | CFP-099-000000032 |
| CFP-099-000000058 | to | CFP-099-000000062 |
| CFP-099-000000068 | to | CFP-099-000000068 |
| CFP-099-000000070 | to | CFP-099-000000070 |
| CFP-099-000000086 | to | CFP-099-000000086 |
| CFP-099-000000089 | to | CFP-099-000000089 |
| CFP-099-000000093 | to | CFP-099-000000093 |
| CFP-099-000000095 | to | CFP-099-000000095 |
| CFP-099-000000100 | to | CFP-099-000000100 |
| CFP-099-000000105 | to | CFP-099-000000105 |
| CFP-099-000000110 | to | CFP-099-000000113 |
| CFP-099-000000115 | to | CFP-099-000000115 |
| CFP-099-000000124 | to | CFP-099-000000124 |
| CFP-099-000000128 | to | CFP-099-000000129 |
| CFP-099-000000131 | to | CFP-099-000000131 |
| CFP-099-000000133 | to | CFP-099-000000133 |
| CFP-099-000000137 | to | CFP-099-000000138 |
| CFP-099-000000143 | to | CFP-099-000000149 |
| CFP-099-000000152 | to | CFP-099-000000152 |
| CFP-099-000000155 | to | CFP-099-000000156 |
| CFP-099-000000165 | to | CFP-099-000000165 |
| CFP-099-000000168 | to | CFP-099-000000169 |
| CFP-099-000000190 | to | CFP-099-000000190 |
| CFP-099-000000192 | to | CFP-099-000000193 |
| CFP-099-000000195 | to | CFP-099-000000197 |
| CFP-099-000000199 | to | CFP-099-000000202 |
| CFP-099-000000204 | to | CFP-099-000000207 |
| CFP-099-000000209 | to | CFP-099-000000211 |
| CFP-099-000000214 | to | CFP-099-000000214 |
| CFP-099-000000216 | to | CFP-099-000000224 |
| CFP-099-000000227 | to | CFP-099-000000231 |
| CFP-099-000000233 | to | CFP-099-000000233 |
| CFP-099-000000237 | to | CFP-099-000000237 |
| CFP-099-000000239 | to | CFP-099-000000239 |
| CFP-099-000000241 | to | CFP-099-000000244 |
| CFP-099-000000246 | to | CFP-099-000000246 |
| CFP-099-000000250 | to | CFP-099-000000250 |
| CFP-099-000000254 | to | CFP-099-000000254 |
| CFP-099-000000257 | to | CFP-099-000000257 |
| CFP-099-000000270 | to | CFP-099-000000272 |
| CFP-099-000000282 | to | CFP-099-000000283 |
| CFP-099-000000287 | to | CFP-099-000000289 |
| CFP-099-000000294 | to | CFP-099-000000294 |

| | | |
|---|---|---|
| CFP-099-000000299 | to | CFP-099-000000299 |
| CFP-099-000000301 | to | CFP-099-000000303 |
| CFP-099-000000306 | to | CFP-099-000000310 |
| CFP-099-000000314 | to | CFP-099-000000316 |
| CFP-099-000000318 | to | CFP-099-000000320 |
| CFP-099-000000323 | to | CFP-099-000000325 |
| CFP-099-000000334 | to | CFP-099-000000335 |
| CFP-099-000000338 | to | CFP-099-000000340 |
| CFP-099-000000355 | to | CFP-099-000000359 |
| CFP-099-000000369 | to | CFP-099-000000369 |
| CFP-099-000000371 | to | CFP-099-000000371 |
| CFP-099-000000373 | to | CFP-099-000000374 |
| CFP-099-000000385 | to | CFP-099-000000386 |
| CFP-099-000000393 | to | CFP-099-000000393 |
| CFP-099-000000409 | to | CFP-099-000000409 |
| CFP-099-000000416 | to | CFP-099-000000416 |
| CFP-099-000000418 | to | CFP-099-000000418 |
| CFP-099-000000465 | to | CFP-099-000000465 |
| CFP-099-000000467 | to | CFP-099-000000467 |
| CFP-099-000000469 | to | CFP-099-000000469 |
| CFP-099-000000472 | to | CFP-099-000000472 |
| CFP-099-000000478 | to | CFP-099-000000478 |
| CFP-099-000000485 | to | CFP-099-000000485 |
| CFP-099-000000489 | to | CFP-099-000000489 |
| CFP-099-000000494 | to | CFP-099-000000496 |
| CFP-100-000000001 | to | CFP-100-000000002 |
| CFP-100-000000016 | to | CFP-100-000000016 |
| CFP-100-000000025 | to | CFP-100-000000025 |
| CFP-100-000000027 | to | CFP-100-000000032 |
| CFP-100-000000040 | to | CFP-100-000000040 |
| CFP-100-000000042 | to | CFP-100-000000044 |
| CFP-100-000000046 | to | CFP-100-000000047 |
| CFP-100-000000049 | to | CFP-100-000000059 |
| CFP-100-000000061 | to | CFP-100-000000061 |
| CFP-100-000000063 | to | CFP-100-000000063 |
| CFP-100-000000065 | to | CFP-100-000000071 |
| CFP-100-000000073 | to | CFP-100-000000075 |
| CFP-100-000000077 | to | CFP-100-000000079 |
| CFP-100-000000089 | to | CFP-100-000000093 |
| CFP-100-000000102 | to | CFP-100-000000102 |
| CFP-100-000000106 | to | CFP-100-000000106 |
| CFP-100-000000113 | to | CFP-100-000000114 |
| CFP-100-000000140 | to | CFP-100-000000140 |
| CFP-100-000000160 | to | CFP-100-000000160 |

| | | |
|---|---|---|
| CFP-100-000000173 | to | CFP-100-000000173 |
| CFP-100-000000177 | to | CFP-100-000000178 |
| CFP-100-000000185 | to | CFP-100-000000185 |
| CFP-100-000000199 | to | CFP-100-000000199 |
| CFP-100-000000207 | to | CFP-100-000000207 |
| CFP-100-000000218 | to | CFP-100-000000218 |
| CFP-100-000000236 | to | CFP-100-000000236 |
| CFP-100-000000244 | to | CFP-100-000000244 |
| CFP-100-000000250 | to | CFP-100-000000252 |
| CFP-100-000000263 | to | CFP-100-000000263 |
| CFP-100-000000267 | to | CFP-100-000000267 |
| CFP-100-000000272 | to | CFP-100-000000272 |
| CFP-100-000000284 | to | CFP-100-000000284 |
| CFP-100-000000307 | to | CFP-100-000000308 |
| CFP-100-000000312 | to | CFP-100-000000313 |
| CFP-100-000000315 | to | CFP-100-000000315 |
| CFP-100-000000317 | to | CFP-100-000000317 |
| CFP-100-000000319 | to | CFP-100-000000322 |
| CFP-100-000000324 | to | CFP-100-000000328 |
| CFP-100-000000330 | to | CFP-100-000000331 |
| CFP-100-000000333 | to | CFP-100-000000334 |
| CFP-100-000000337 | to | CFP-100-000000337 |
| CFP-100-000000346 | to | CFP-100-000000346 |
| CFP-100-000000348 | to | CFP-100-000000358 |
| CFP-100-000000364 | to | CFP-100-000000364 |
| CFP-101-000000001 | to | CFP-101-000000003 |
| CFP-101-000000009 | to | CFP-101-000000009 |
| CFP-101-000000011 | to | CFP-101-000000011 |
| CFP-102-000000005 | to | CFP-102-000000005 |
| CFP-102-000000030 | to | CFP-102-000000032 |
| CFP-102-000000061 | to | CFP-102-000000061 |
| CFP-102-000000063 | to | CFP-102-000000063 |
| CFP-102-000000066 | to | CFP-102-000000067 |
| CFP-102-000000069 | to | CFP-102-000000069 |
| CFP-102-000000165 | to | CFP-102-000000168 |
| CFP-102-000000183 | to | CFP-102-000000188 |
| CFP-102-000000191 | to | CFP-102-000000210 |
| CFP-102-000000213 | to | CFP-102-000000215 |
| CFP-102-000000218 | to | CFP-102-000000218 |
| CFP-102-000000220 | to | CFP-102-000000223 |
| CFP-102-000000225 | to | CFP-102-000000227 |
| CFP-102-000000230 | to | CFP-102-000000230 |
| CFP-102-000000234 | to | CFP-102-000000237 |
| CFP-102-000000239 | to | CFP-102-000000242 |

| | | |
|---|---|---|
| CFP-102-000000249 | to | CFP-102-000000251 |
| CFP-102-000000271 | to | CFP-102-000000291 |
| CFP-102-000000297 | to | CFP-102-000000302 |
| CFP-102-000000310 | to | CFP-102-000000314 |
| CFP-102-000000316 | to | CFP-102-000000323 |
| CFP-102-000000325 | to | CFP-102-000000327 |
| CFP-102-000000329 | to | CFP-102-000000329 |
| CFP-102-000000331 | to | CFP-102-000000331 |
| CFP-102-000000338 | to | CFP-102-000000338 |
| CFP-102-000000340 | to | CFP-102-000000340 |
| CFP-102-000000343 | to | CFP-102-000000343 |
| CFP-102-000000345 | to | CFP-102-000000345 |
| CFP-102-000000347 | to | CFP-102-000000348 |
| CFP-102-000000351 | to | CFP-102-000000351 |
| CFP-102-000000353 | to | CFP-102-000000353 |
| CFP-102-000000355 | to | CFP-102-000000355 |
| CFP-102-000000358 | to | CFP-102-000000358 |
| CFP-102-000000360 | to | CFP-102-000000368 |
| CFP-102-000000370 | to | CFP-102-000000375 |
| CFP-102-000000381 | to | CFP-102-000000381 |
| CFP-102-000000384 | to | CFP-102-000000384 |
| CFP-102-000000389 | to | CFP-102-000000391 |
| CFP-102-000000394 | to | CFP-102-000000394 |
| CFP-102-000000396 | to | CFP-102-000000396 |
| CFP-102-000000398 | to | CFP-102-000000398 |
| CFP-102-000000402 | to | CFP-102-000000402 |
| CFP-102-000000404 | to | CFP-102-000000405 |
| CFP-102-000000408 | to | CFP-102-000000408 |
| CFP-102-000000410 | to | CFP-102-000000426 |
| CFP-102-000000428 | to | CFP-102-000000429 |
| CFP-102-000000431 | to | CFP-102-000000442 |
| CFP-102-000000489 | to | CFP-102-000000495 |
| CFP-102-000000500 | to | CFP-102-000000500 |
| CFP-102-000000517 | to | CFP-102-000000518 |
| CFP-102-000000529 | to | CFP-102-000000529 |
| CFP-102-000000533 | to | CFP-102-000000566 |
| CFP-102-000000633 | to | CFP-102-000000634 |
| CFP-102-000000638 | to | CFP-102-000000642 |
| CFP-102-000000694 | to | CFP-102-000000694 |
| CFP-102-000000744 | to | CFP-102-000000744 |
| CFP-102-000000747 | to | CFP-102-000000747 |
| CFP-102-000000750 | to | CFP-102-000000750 |
| CFP-102-000000771 | to | CFP-102-000000771 |
| CFP-102-000000774 | to | CFP-102-000000775 |

| | | |
|---|---|---|
| CFP-102-000000979 | to | CFP-102-000000980 |
| CFP-102-000000997 | to | CFP-102-000000997 |
| CFP-102-000001014 | to | CFP-102-000001014 |
| CFP-102-000001026 | to | CFP-102-000001026 |
| CFP-102-000001150 | to | CFP-102-000001150 |
| CFP-102-000001153 | to | CFP-102-000001163 |
| CFP-102-000001168 | to | CFP-102-000001193 |
| CFP-102-000001195 | to | CFP-102-000001213 |
| CFP-102-000001215 | to | CFP-102-000001215 |
| CFP-102-000001217 | to | CFP-102-000001233 |
| CFP-102-000001242 | to | CFP-102-000001247 |
| CFP-102-000001249 | to | CFP-102-000001249 |
| CFP-102-000001251 | to | CFP-102-000001252 |
| CFP-102-000001255 | to | CFP-102-000001256 |
| CFP-102-000001259 | to | CFP-102-000001268 |
| CFP-102-000001272 | to | CFP-102-000001273 |
| CFP-102-000001275 | to | CFP-102-000001276 |
| CFP-102-000001279 | to | CFP-102-000001279 |
| CFP-102-000001298 | to | CFP-102-000001298 |
| CFP-102-000001315 | to | CFP-102-000001316 |
| CFP-102-000001318 | to | CFP-102-000001318 |
| CFP-102-000001321 | to | CFP-102-000001335 |
| CFP-102-000001342 | to | CFP-102-000001343 |
| CFP-102-000001347 | to | CFP-102-000001347 |
| CFP-102-000001349 | to | CFP-102-000001350 |
| CFP-102-000001391 | to | CFP-102-000001391 |
| CFP-102-000001396 | to | CFP-102-000001396 |
| CFP-102-000001401 | to | CFP-102-000001402 |
| CFP-102-000001404 | to | CFP-102-000001410 |
| CFP-102-000001412 | to | CFP-102-000001416 |
| CFP-102-000001420 | to | CFP-102-000001423 |
| CFP-102-000001425 | to | CFP-102-000001426 |
| CFP-102-000001432 | to | CFP-102-000001432 |
| CFP-102-000001435 | to | CFP-102-000001436 |
| CFP-102-000001441 | to | CFP-102-000001450 |
| CFP-102-000001452 | to | CFP-102-000001453 |
| CFP-102-000001455 | to | CFP-102-000001464 |
| CFP-102-000001467 | to | CFP-102-000001467 |
| CFP-102-000001469 | to | CFP-102-000001470 |
| CFP-102-000001474 | to | CFP-102-000001478 |
| CFP-102-000001483 | to | CFP-102-000001483 |
| CFP-102-000001493 | to | CFP-102-000001493 |
| CFP-102-000001496 | to | CFP-102-000001502 |
| CFP-102-000001504 | to | CFP-102-000001505 |

| | | |
|---|---|---|
| CFP-102-000001507 | to | CFP-102-000001507 |
| CFP-102-000001509 | to | CFP-102-000001516 |
| CFP-102-000001519 | to | CFP-102-000001519 |
| CFP-102-000001521 | to | CFP-102-000001521 |
| CFP-102-000001523 | to | CFP-102-000001534 |
| CFP-102-000001536 | to | CFP-102-000001541 |
| CFP-102-000001543 | to | CFP-102-000001544 |
| CFP-102-000001547 | to | CFP-102-000001547 |
| CFP-102-000001550 | to | CFP-102-000001553 |
| CFP-102-000001556 | to | CFP-102-000001556 |
| CFP-102-000001562 | to | CFP-102-000001563 |
| CFP-102-000001568 | to | CFP-102-000001568 |
| CFP-102-000001572 | to | CFP-102-000001572 |
| CFP-102-000001580 | to | CFP-102-000001585 |
| CFP-102-000001592 | to | CFP-102-000001599 |
| CFP-102-000001601 | to | CFP-102-000001602 |
| CFP-102-000001604 | to | CFP-102-000001608 |
| CFP-102-000001611 | to | CFP-102-000001614 |
| CFP-102-000001616 | to | CFP-102-000001616 |
| CFP-102-000001618 | to | CFP-102-000001618 |
| CFP-102-000001621 | to | CFP-102-000001623 |
| CFP-102-000001626 | to | CFP-102-000001627 |
| CFP-102-000001630 | to | CFP-102-000001631 |
| CFP-102-000001634 | to | CFP-102-000001637 |
| CFP-102-000001642 | to | CFP-102-000001642 |
| CFP-102-000001648 | to | CFP-102-000001648 |
| CFP-102-000001650 | to | CFP-102-000001650 |
| CFP-102-000001653 | to | CFP-102-000001653 |
| CFP-102-000001659 | to | CFP-102-000001659 |
| CFP-102-000001661 | to | CFP-102-000001661 |
| CFP-102-000001665 | to | CFP-102-000001665 |
| CFP-102-000001667 | to | CFP-102-000001668 |
| CFP-102-000001670 | to | CFP-102-000001670 |
| CFP-102-000001674 | to | CFP-102-000001678 |
| CFP-102-000001690 | to | CFP-102-000001692 |
| CFP-102-000001694 | to | CFP-102-000001694 |
| CFP-102-000001716 | to | CFP-102-000001716 |
| CFP-102-000001732 | to | CFP-102-000001747 |
| CFP-102-000001749 | to | CFP-102-000001749 |
| CFP-102-000001751 | to | CFP-102-000001754 |
| CFP-102-000001777 | to | CFP-102-000001777 |
| CFP-102-000001800 | to | CFP-102-000001800 |
| CFP-102-000001814 | to | CFP-102-000001814 |
| CFP-102-000001857 | to | CFP-102-000001857 |

| | | |
|---|---|---|
| CFP-102-000001859 | to | CFP-102-000001859 |
| CFP-102-000001862 | to | CFP-102-000001862 |
| CFP-102-000001873 | to | CFP-102-000001873 |
| CFP-102-000001876 | to | CFP-102-000001879 |
| CFP-102-000001882 | to | CFP-102-000001882 |
| CFP-102-000001892 | to | CFP-102-000001893 |
| CFP-102-000001900 | to | CFP-102-000001902 |
| CFP-102-000001904 | to | CFP-102-000001904 |
| CFP-102-000001919 | to | CFP-102-000001921 |
| CFP-102-000001925 | to | CFP-102-000001925 |
| CFP-102-000001928 | to | CFP-102-000001929 |
| CFP-102-000001942 | to | CFP-102-000001944 |
| CFP-102-000001951 | to | CFP-102-000001951 |
| CFP-102-000001957 | to | CFP-102-000001960 |
| CFP-102-000001962 | to | CFP-102-000001963 |
| CFP-102-000001998 | to | CFP-102-000001999 |
| CFP-102-000002004 | to | CFP-102-000002004 |
| CFP-102-000002009 | to | CFP-102-000002009 |
| CFP-102-000002019 | to | CFP-102-000002019 |
| CFP-102-000002032 | to | CFP-102-000002034 |
| CFP-102-000002038 | to | CFP-102-000002038 |
| CFP-102-000002045 | to | CFP-102-000002046 |
| CFP-102-000002051 | to | CFP-102-000002051 |
| CFP-102-000002059 | to | CFP-102-000002060 |
| CFP-102-000002062 | to | CFP-102-000002064 |
| CFP-102-000002066 | to | CFP-102-000002066 |
| CFP-102-000002068 | to | CFP-102-000002070 |
| CFP-102-000002072 | to | CFP-102-000002072 |
| CFP-102-000002075 | to | CFP-102-000002075 |
| CFP-102-000002077 | to | CFP-102-000002077 |
| CFP-102-000002080 | to | CFP-102-000002082 |
| CFP-102-000002084 | to | CFP-102-000002084 |
| CFP-102-000002092 | to | CFP-102-000002092 |
| CFP-102-000002106 | to | CFP-102-000002109 |
| CFP-102-000002113 | to | CFP-102-000002114 |
| CFP-102-000002120 | to | CFP-102-000002120 |
| CFP-102-000002122 | to | CFP-102-000002123 |
| CFP-102-000002125 | to | CFP-102-000002126 |
| CFP-102-000002129 | to | CFP-102-000002129 |
| CFP-102-000002132 | to | CFP-102-000002135 |
| CFP-102-000002139 | to | CFP-102-000002139 |
| CFP-102-000002144 | to | CFP-102-000002144 |
| CFP-102-000002154 | to | CFP-102-000002154 |
| CFP-102-000002162 | to | CFP-102-000002162 |

| | | |
|---|---|---|
| CFP-102-000002167 | to | CFP-102-000002167 |
| CFP-102-000002171 | to | CFP-102-000002171 |
| CFP-102-000002174 | to | CFP-102-000002175 |
| CFP-102-000002179 | to | CFP-102-000002179 |
| CFP-102-000002181 | to | CFP-102-000002181 |
| CFP-102-000002183 | to | CFP-102-000002183 |
| CFP-102-000002186 | to | CFP-102-000002188 |
| CFP-102-000002192 | to | CFP-102-000002194 |
| CFP-102-000002196 | to | CFP-102-000002196 |
| CFP-102-000002199 | to | CFP-102-000002199 |
| CFP-102-000002202 | to | CFP-102-000002202 |
| CFP-102-000002214 | to | CFP-102-000002215 |
| CFP-102-000002220 | to | CFP-102-000002220 |
| CFP-102-000002222 | to | CFP-102-000002222 |
| CFP-102-000002224 | to | CFP-102-000002224 |
| CFP-102-000002226 | to | CFP-102-000002228 |
| CFP-102-000002243 | to | CFP-102-000002244 |
| CFP-102-000002250 | to | CFP-102-000002250 |
| CFP-102-000002264 | to | CFP-102-000002264 |
| CFP-102-000002280 | to | CFP-102-000002280 |
| CFP-102-000002292 | to | CFP-102-000002292 |
| CFP-102-000002296 | to | CFP-102-000002296 |
| CFP-102-000002304 | to | CFP-102-000002304 |
| CFP-102-000002321 | to | CFP-102-000002321 |
| CFP-102-000002328 | to | CFP-102-000002329 |
| CFP-102-000002348 | to | CFP-102-000002349 |
| CFP-102-000002351 | to | CFP-102-000002353 |
| CFP-102-000002367 | to | CFP-102-000002367 |
| CFP-102-000002378 | to | CFP-102-000002378 |
| CFP-102-000002385 | to | CFP-102-000002385 |
| CFP-102-000002388 | to | CFP-102-000002389 |
| CFP-102-000002433 | to | CFP-102-000002433 |
| CFP-102-000002435 | to | CFP-102-000002435 |
| CFP-102-000002440 | to | CFP-102-000002440 |
| CFP-102-000002454 | to | CFP-102-000002454 |
| CFP-102-000002468 | to | CFP-102-000002468 |
| CFP-102-000002496 | to | CFP-102-000002496 |
| CFP-102-000002545 | to | CFP-102-000002545 |
| CFP-102-000002594 | to | CFP-102-000002594 |
| CFP-102-000002672 | to | CFP-102-000002672 |
| CFP-102-000002724 | to | CFP-102-000002724 |
| CFP-102-000002730 | to | CFP-102-000002730 |
| CFP-102-000002752 | to | CFP-102-000002752 |
| CFP-102-000002755 | to | CFP-102-000002755 |

| | | |
|---|---|---|
| CFP-102-000002849 | to | CFP-102-000002849 |
| CFP-102-000002851 | to | CFP-102-000002852 |
| CFP-102-000002877 | to | CFP-102-000002877 |
| CFP-102-000002883 | to | CFP-102-000002883 |
| CFP-102-000002887 | to | CFP-102-000002887 |
| CFP-102-000002903 | to | CFP-102-000002903 |
| CFP-102-000002906 | to | CFP-102-000002907 |
| CFP-102-000002924 | to | CFP-102-000002924 |
| CFP-102-000002939 | to | CFP-102-000002939 |
| CFP-102-000002997 | to | CFP-102-000002999 |
| CFP-102-000003030 | to | CFP-102-000003030 |
| CFP-102-000003038 | to | CFP-102-000003038 |
| CFP-102-000003040 | to | CFP-102-000003040 |
| CFP-102-000003047 | to | CFP-102-000003049 |
| CFP-102-000003054 | to | CFP-102-000003059 |
| CFP-102-000003061 | to | CFP-102-000003063 |
| CFP-102-000003100 | to | CFP-102-000003103 |
| CFP-102-000003106 | to | CFP-102-000003107 |
| CFP-102-000003121 | to | CFP-102-000003121 |
| CFP-102-000003135 | to | CFP-102-000003135 |
| CFP-102-000003141 | to | CFP-102-000003145 |
| CFP-102-000003149 | to | CFP-102-000003150 |
| CFP-102-000003156 | to | CFP-102-000003158 |
| CFP-102-000003184 | to | CFP-102-000003184 |
| CFP-102-000003196 | to | CFP-102-000003196 |
| CFP-102-000003199 | to | CFP-102-000003199 |
| CFP-102-000003202 | to | CFP-102-000003204 |
| CFP-102-000003207 | to | CFP-102-000003209 |
| CFP-102-000003213 | to | CFP-102-000003213 |
| CFP-102-000003219 | to | CFP-102-000003220 |
| CFP-102-000003223 | to | CFP-102-000003224 |
| CFP-102-000003228 | to | CFP-102-000003231 |
| CFP-102-000004374 | to | CFP-102-000004374 |
| CFP-103-000000010 | to | CFP-103-000000011 |
| CFP-103-000000015 | to | CFP-103-000000015 |
| CFP-103-000000017 | to | CFP-103-000000017 |
| CFP-103-000000021 | to | CFP-103-000000023 |
| CFP-103-000000035 | to | CFP-103-000000039 |
| CFP-103-000000041 | to | CFP-103-000000042 |
| CFP-103-000000044 | to | CFP-103-000000048 |
| CFP-103-000000052 | to | CFP-103-000000056 |
| CFP-103-000000063 | to | CFP-103-000000063 |
| CFP-103-000000065 | to | CFP-103-000000066 |
| CFP-103-000000069 | to | CFP-103-000000071 |

| | | |
|---|---|---|
| CFP-103-000000076 | to | CFP-103-000000079 |
| CFP-103-000000083 | to | CFP-103-000000084 |
| CFP-103-000000099 | to | CFP-103-000000099 |
| CFP-103-000000101 | to | CFP-103-000000101 |
| CFP-103-000000105 | to | CFP-103-000000105 |
| CFP-103-000000120 | to | CFP-103-000000121 |
| CFP-103-000000123 | to | CFP-103-000000126 |
| CFP-103-000000129 | to | CFP-103-000000131 |
| CFP-103-000000135 | to | CFP-103-000000137 |
| CFP-103-000000139 | to | CFP-103-000000139 |
| CFP-103-000000142 | to | CFP-103-000000142 |
| CFP-103-000000144 | to | CFP-103-000000145 |
| CFP-103-000000147 | to | CFP-103-000000148 |
| CFP-103-000000156 | to | CFP-103-000000157 |
| CFP-103-000000160 | to | CFP-103-000000161 |
| CFP-103-000000163 | to | CFP-103-000000166 |
| CFP-103-000000170 | to | CFP-103-000000173 |
| CFP-103-000000175 | to | CFP-103-000000177 |
| CFP-103-000000179 | to | CFP-103-000000179 |
| CFP-103-000000182 | to | CFP-103-000000182 |
| CFP-103-000000186 | to | CFP-103-000000187 |
| CFP-103-000000189 | to | CFP-103-000000189 |
| CFP-103-000000203 | to | CFP-103-000000203 |
| CFP-103-000000206 | to | CFP-103-000000207 |
| CFP-103-000000209 | to | CFP-103-000000211 |
| CFP-103-000000214 | to | CFP-103-000000218 |
| CFP-103-000000221 | to | CFP-103-000000222 |
| CFP-103-000000224 | to | CFP-103-000000225 |
| CFP-103-000000228 | to | CFP-103-000000228 |
| CFP-103-000000230 | to | CFP-103-000000231 |
| CFP-103-000000233 | to | CFP-103-000000235 |
| CFP-103-000000239 | to | CFP-103-000000240 |
| CFP-103-000000244 | to | CFP-103-000000244 |
| CFP-103-000000247 | to | CFP-103-000000247 |
| CFP-103-000000262 | to | CFP-103-000000263 |
| CFP-103-000000266 | to | CFP-103-000000266 |
| CFP-103-000000271 | to | CFP-103-000000272 |
| CFP-103-000000274 | to | CFP-103-000000274 |
| CFP-103-000000286 | to | CFP-103-000000287 |
| CFP-103-000000289 | to | CFP-103-000000291 |
| CFP-103-000000295 | to | CFP-103-000000297 |
| CFP-103-000000300 | to | CFP-103-000000304 |
| CFP-103-000000308 | to | CFP-103-000000308 |
| CFP-103-000000310 | to | CFP-103-000000310 |

| | | |
|---|---|---|
| CFP-103-000000312 | to | CFP-103-000000318 |
| CFP-103-000000320 | to | CFP-103-000000321 |
| CFP-103-000000324 | to | CFP-103-000000325 |
| CFP-103-000000327 | to | CFP-103-000000333 |
| CFP-103-000000336 | to | CFP-103-000000337 |
| CFP-103-000000341 | to | CFP-103-000000343 |
| CFP-103-000000348 | to | CFP-103-000000351 |
| CFP-103-000000353 | to | CFP-103-000000355 |
| CFP-103-000000359 | to | CFP-103-000000360 |
| CFP-103-000000366 | to | CFP-103-000000367 |
| CFP-103-000000373 | to | CFP-103-000000379 |
| CFP-103-000000383 | to | CFP-103-000000384 |
| CFP-103-000000390 | to | CFP-103-000000392 |
| CFP-103-000000395 | to | CFP-103-000000396 |
| CFP-103-000000398 | to | CFP-103-000000398 |
| CFP-103-000000401 | to | CFP-103-000000401 |
| CFP-103-000000403 | to | CFP-103-000000403 |
| CFP-103-000000405 | to | CFP-103-000000407 |
| CFP-103-000000409 | to | CFP-103-000000411 |
| CFP-103-000000414 | to | CFP-103-000000416 |
| CFP-103-000000419 | to | CFP-103-000000420 |
| CFP-103-000000427 | to | CFP-103-000000427 |
| CFP-103-000000429 | to | CFP-103-000000431 |
| CFP-103-000000433 | to | CFP-103-000000438 |
| CFP-103-000000442 | to | CFP-103-000000444 |
| CFP-103-000000446 | to | CFP-103-000000448 |
| CFP-103-000000452 | to | CFP-103-000000452 |
| CFP-103-000000454 | to | CFP-103-000000455 |
| CFP-103-000000458 | to | CFP-103-000000459 |
| CFP-103-000000467 | to | CFP-103-000000469 |
| CFP-103-000000472 | to | CFP-103-000000473 |
| CFP-103-000000478 | to | CFP-103-000000481 |
| CFP-103-000000492 | to | CFP-103-000000496 |
| CFP-103-000000514 | to | CFP-103-000000515 |
| CFP-103-000000530 | to | CFP-103-000000531 |
| CFP-103-000000535 | to | CFP-103-000000537 |
| CFP-103-000000539 | to | CFP-103-000000539 |
| CFP-103-000000547 | to | CFP-103-000000552 |
| CFP-103-000000554 | to | CFP-103-000000557 |
| CFP-103-000000566 | to | CFP-103-000000566 |
| CFP-103-000000568 | to | CFP-103-000000569 |
| CFP-103-000000631 | to | CFP-103-000000631 |
| CFP-103-000000676 | to | CFP-103-000000679 |
| CFP-103-000000681 | to | CFP-103-000000686 |

| | | |
|---|---|---|
| CFP-103-000000688 | to | CFP-103-000000690 |
| CFP-103-000000692 | to | CFP-103-000000702 |
| CFP-103-000000712 | to | CFP-103-000000712 |
| CFP-103-000000716 | to | CFP-103-000000716 |
| CFP-103-000000720 | to | CFP-103-000000720 |
| CFP-103-000000724 | to | CFP-103-000000724 |
| CFP-103-000000727 | to | CFP-103-000000728 |
| CFP-103-000000730 | to | CFP-103-000000730 |
| CFP-103-000000735 | to | CFP-103-000000739 |
| CFP-103-000000747 | to | CFP-103-000000748 |
| CFP-103-000000751 | to | CFP-103-000000761 |
| CFP-103-000000763 | to | CFP-103-000000763 |
| CFP-103-000000765 | to | CFP-103-000000766 |
| CFP-103-000000772 | to | CFP-103-000000775 |
| CFP-103-000000777 | to | CFP-103-000000777 |
| CFP-103-000000779 | to | CFP-103-000000781 |
| CFP-103-000000783 | to | CFP-103-000000783 |
| CFP-103-000000785 | to | CFP-103-000000785 |
| CFP-103-000000787 | to | CFP-103-000000789 |
| CFP-103-000000791 | to | CFP-103-000000791 |
| CFP-103-000000797 | to | CFP-103-000000800 |
| CFP-103-000000805 | to | CFP-103-000000807 |
| CFP-103-000000809 | to | CFP-103-000000810 |
| CFP-103-000000816 | to | CFP-103-000000817 |
| CFP-103-000000819 | to | CFP-103-000000820 |
| CFP-103-000000822 | to | CFP-103-000000828 |
| CFP-103-000000830 | to | CFP-103-000000833 |
| CFP-103-000000854 | to | CFP-103-000000854 |
| CFP-103-000000863 | to | CFP-103-000000864 |
| CFP-103-000000867 | to | CFP-103-000000871 |
| CFP-103-000000873 | to | CFP-103-000000875 |
| CFP-103-000000932 | to | CFP-103-000000932 |
| CFP-103-000000939 | to | CFP-103-000000945 |
| CFP-103-000000954 | to | CFP-103-000000955 |
| CFP-103-000000957 | to | CFP-103-000000957 |
| CFP-103-000000963 | to | CFP-103-000000963 |
| CFP-103-000000965 | to | CFP-103-000000965 |
| CFP-103-000000969 | to | CFP-103-000001002 |
| CFP-103-000001004 | to | CFP-103-000001006 |
| CFP-103-000001014 | to | CFP-103-000001014 |
| CFP-103-000001016 | to | CFP-103-000001016 |
| CFP-103-000001038 | to | CFP-103-000001046 |
| CFP-103-000001051 | to | CFP-103-000001059 |
| CFP-103-000001129 | to | CFP-103-000001129 |

| | | |
|---|---|---|
| CFP-103-000001402 | to | CFP-103-000001402 |
| CFP-103-000001522 | to | CFP-103-000001522 |
| CFP-103-000001525 | to | CFP-103-000001526 |
| CFP-103-000001528 | to | CFP-103-000001528 |
| CFP-103-000001531 | to | CFP-103-000001531 |
| CFP-103-000001533 | to | CFP-103-000001533 |
| CFP-103-000001545 | to | CFP-103-000001545 |
| CFP-104-000000032 | to | CFP-104-000000033 |
| CFP-104-000000054 | to | CFP-104-000000054 |
| CFP-104-000000074 | to | CFP-104-000000074 |
| CFP-104-000000078 | to | CFP-104-000000078 |
| CFP-104-000000083 | to | CFP-104-000000083 |
| CFP-104-000000092 | to | CFP-104-000000092 |
| CFP-104-000000094 | to | CFP-104-000000094 |
| CFP-104-000000106 | to | CFP-104-000000107 |
| CFP-104-000000136 | to | CFP-104-000000136 |
| CFP-104-000000208 | to | CFP-104-000000208 |
| CFP-104-000000215 | to | CFP-104-000000215 |
| CFP-104-000000376 | to | CFP-104-000000376 |
| CFP-104-000000722 | to | CFP-104-000000722 |
| CFP-104-000000736 | to | CFP-104-000000736 |
| CFP-104-000000788 | to | CFP-104-000000788 |
| CFP-104-000000986 | to | CFP-104-000000986 |
| CFP-104-000001476 | to | CFP-104-000001476 |
| CFP-104-000001531 | to | CFP-104-000001531 |
| CFP-104-000001542 | to | CFP-104-000001545 |
| CFP-104-000001551 | to | CFP-104-000001623 |
| CFP-104-000001625 | to | CFP-104-000001626 |
| CFP-104-000001629 | to | CFP-104-000001630 |
| CFP-104-000001638 | to | CFP-104-000001641 |
| CFP-104-000001654 | to | CFP-104-000001654 |
| CFP-104-000001656 | to | CFP-104-000001669 |
| CFP-104-000001671 | to | CFP-104-000001671 |
| CFP-104-000001674 | to | CFP-104-000001676 |
| CFP-104-000001680 | to | CFP-104-000001682 |
| CFP-104-000001684 | to | CFP-104-000001690 |
| CFP-104-000001692 | to | CFP-104-000001693 |
| CFP-104-000001695 | to | CFP-104-000001700 |
| CFP-104-000001703 | to | CFP-104-000001703 |
| CFP-104-000001705 | to | CFP-104-000001706 |
| CFP-104-000001708 | to | CFP-104-000001708 |
| CFP-104-000001710 | to | CFP-104-000001725 |
| CFP-104-000001727 | to | CFP-104-000001728 |
| CFP-104-000001737 | to | CFP-104-000001738 |

| | | |
|---|---|---|
| CFP-104-000001742 | to | CFP-104-000001744 |
| CFP-104-000001746 | to | CFP-104-000001751 |
| CFP-104-000001753 | to | CFP-104-000001755 |
| CFP-104-000001757 | to | CFP-104-000001765 |
| CFP-104-000001767 | to | CFP-104-000001767 |
| CFP-104-000001769 | to | CFP-104-000001771 |
| CFP-104-000001774 | to | CFP-104-000001777 |
| CFP-104-000001780 | to | CFP-104-000001785 |
| CFP-104-000001788 | to | CFP-104-000001792 |
| CFP-104-000001794 | to | CFP-104-000001800 |
| CFP-104-000001802 | to | CFP-104-000001802 |
| CFP-104-000001805 | to | CFP-104-000001807 |
| CFP-104-000001809 | to | CFP-104-000001813 |
| CFP-104-000001817 | to | CFP-104-000001834 |
| CFP-104-000001836 | to | CFP-104-000001837 |
| CFP-104-000001842 | to | CFP-104-000001844 |
| CFP-104-000001846 | to | CFP-104-000001868 |
| CFP-104-000001870 | to | CFP-104-000001871 |
| CFP-104-000001877 | to | CFP-104-000001878 |
| CFP-104-000001882 | to | CFP-104-000001883 |
| CFP-104-000001885 | to | CFP-104-000001894 |
| CFP-104-000001900 | to | CFP-104-000001900 |
| CFP-104-000001902 | to | CFP-104-000001904 |
| CFP-104-000001906 | to | CFP-104-000001911 |
| CFP-104-000001914 | to | CFP-104-000001923 |
| CFP-104-000001927 | to | CFP-104-000001932 |
| CFP-104-000001936 | to | CFP-104-000001966 |
| CFP-104-000001968 | to | CFP-104-000001971 |
| CFP-104-000001975 | to | CFP-104-000001976 |
| CFP-104-000001983 | to | CFP-104-000001983 |
| CFP-104-000001985 | to | CFP-104-000001986 |
| CFP-104-000001988 | to | CFP-104-000001990 |
| CFP-104-000001992 | to | CFP-104-000001998 |
| CFP-104-000002002 | to | CFP-104-000002005 |
| CFP-104-000002020 | to | CFP-104-000002021 |
| CFP-104-000002025 | to | CFP-104-000002025 |
| CFP-104-000002027 | to | CFP-104-000002029 |
| CFP-104-000002031 | to | CFP-104-000002033 |
| CFP-104-000002040 | to | CFP-104-000002041 |
| CFP-104-000002044 | to | CFP-104-000002044 |
| CFP-104-000002051 | to | CFP-104-000002051 |
| CFP-104-000002056 | to | CFP-104-000002056 |
| CFP-104-000002059 | to | CFP-104-000002060 |
| CFP-104-000002063 | to | CFP-104-000002063 |

| | | |
|---|---|---|
| CFP-104-000002066 | to | CFP-104-000002068 |
| CFP-104-000002072 | to | CFP-104-000002072 |
| CFP-104-000002074 | to | CFP-104-000002075 |
| CFP-104-000002077 | to | CFP-104-000002078 |
| CFP-104-000002080 | to | CFP-104-000002081 |
| CFP-104-000002084 | to | CFP-104-000002084 |
| CFP-104-000002091 | to | CFP-104-000002091 |
| CFP-104-000002101 | to | CFP-104-000002103 |
| CFP-104-000002106 | to | CFP-104-000002106 |
| CFP-104-000002112 | to | CFP-104-000002115 |
| CFP-104-000002120 | to | CFP-104-000002120 |
| CFP-104-000002124 | to | CFP-104-000002124 |
| CFP-104-000002127 | to | CFP-104-000002128 |
| CFP-104-000002130 | to | CFP-104-000002130 |
| CFP-104-000002132 | to | CFP-104-000002132 |
| CFP-104-000002134 | to | CFP-104-000002134 |
| CFP-104-000002136 | to | CFP-104-000002138 |
| CFP-104-000002143 | to | CFP-104-000002145 |
| CFP-104-000002148 | to | CFP-104-000002149 |
| CFP-104-000002152 | to | CFP-104-000002152 |
| CFP-104-000002155 | to | CFP-104-000002155 |
| CFP-104-000002157 | to | CFP-104-000002157 |
| CFP-104-000002160 | to | CFP-104-000002161 |
| CFP-104-000002175 | to | CFP-104-000002175 |
| CFP-104-000002182 | to | CFP-104-000002183 |
| CFP-104-000002190 | to | CFP-104-000002191 |
| CFP-104-000002193 | to | CFP-104-000002198 |
| CFP-104-000002200 | to | CFP-104-000002202 |
| CFP-104-000002208 | to | CFP-104-000002209 |
| CFP-104-000002213 | to | CFP-104-000002216 |
| CFP-104-000002228 | to | CFP-104-000002229 |
| CFP-104-000002231 | to | CFP-104-000002232 |
| CFP-104-000002238 | to | CFP-104-000002238 |
| CFP-104-000002242 | to | CFP-104-000002242 |
| CFP-104-000002244 | to | CFP-104-000002244 |
| CFP-104-000002247 | to | CFP-104-000002250 |
| CFP-104-000002254 | to | CFP-104-000002254 |
| CFP-104-000002258 | to | CFP-104-000002264 |
| CFP-104-000002267 | to | CFP-104-000002268 |
| CFP-104-000002277 | to | CFP-104-000002277 |
| CFP-104-000002281 | to | CFP-104-000002281 |
| CFP-104-000002284 | to | CFP-104-000002285 |
| CFP-106-000000005 | to | CFP-106-000000007 |
| CFP-106-000000014 | to | CFP-106-000000014 |

| | | |
|---|---|---|
| CFP-106-000000016 | to | CFP-106-000000016 |
| CFP-106-000000019 | to | CFP-106-000000019 |
| CFP-106-000000030 | to | CFP-106-000000030 |
| CFP-106-000000036 | to | CFP-106-000000036 |
| CFP-106-000000039 | to | CFP-106-000000039 |
| CFP-106-000000043 | to | CFP-106-000000043 |
| CFP-106-000000057 | to | CFP-106-000000057 |
| CFP-106-000000109 | to | CFP-106-000000109 |
| CFP-106-000000120 | to | CFP-106-000000120 |
| CFP-106-000000148 | to | CFP-106-000000149 |
| CFP-106-000000153 | to | CFP-106-000000153 |
| CFP-106-000000157 | to | CFP-106-000000159 |
| CFP-106-000000181 | to | CFP-106-000000181 |
| CFP-106-000000194 | to | CFP-106-000000196 |
| CFP-106-000000198 | to | CFP-106-000000198 |
| CFP-106-000000205 | to | CFP-106-000000207 |
| CFP-106-000000220 | to | CFP-106-000000221 |
| CFP-106-000000237 | to | CFP-106-000000237 |
| CFP-106-000000241 | to | CFP-106-000000241 |
| CFP-106-000000256 | to | CFP-106-000000256 |
| CFP-106-000000267 | to | CFP-106-000000268 |
| CFP-106-000000271 | to | CFP-106-000000272 |
| CFP-106-000000293 | to | CFP-106-000000296 |
| CFP-106-000000299 | to | CFP-106-000000299 |
| CFP-107-000000031 | to | CFP-107-000000032 |
| CFP-107-000000059 | to | CFP-107-000000059 |
| CFP-107-000000080 | to | CFP-107-000000080 |
| CFP-107-000000184 | to | CFP-107-000000184 |
| CFP-107-000000191 | to | CFP-107-000000191 |
| CFP-107-000000199 | to | CFP-107-000000202 |
| CFP-107-000000207 | to | CFP-107-000000207 |
| CFP-107-000000212 | to | CFP-107-000000212 |
| CFP-107-000000215 | to | CFP-107-000000216 |
| CFP-107-000000221 | to | CFP-107-000000221 |
| CFP-107-000000235 | to | CFP-107-000000235 |
| CFP-107-000000238 | to | CFP-107-000000239 |
| CFP-107-000000243 | to | CFP-107-000000254 |
| CFP-107-000000258 | to | CFP-107-000000271 |
| CFP-107-000000273 | to | CFP-107-000000274 |
| CFP-107-000000276 | to | CFP-107-000000278 |
| CFP-107-000000280 | to | CFP-107-000000281 |
| CFP-107-000000283 | to | CFP-107-000000296 |
| CFP-107-000000298 | to | CFP-107-000000301 |
| CFP-107-000000317 | to | CFP-107-000000317 |

| | | |
|---|---|---|
| CFP-107-000000320 | to | CFP-107-000000320 |
| CFP-107-000000340 | to | CFP-107-000000340 |
| CFP-107-000000356 | to | CFP-107-000000357 |
| CFP-107-000000360 | to | CFP-107-000000361 |
| CFP-107-000000368 | to | CFP-107-000000370 |
| CFP-107-000000386 | to | CFP-107-000000386 |
| CFP-107-000000388 | to | CFP-107-000000388 |
| CFP-107-000000408 | to | CFP-107-000000408 |
| CFP-107-000000424 | to | CFP-107-000000425 |
| CFP-107-000000431 | to | CFP-107-000000431 |
| CFP-107-000000433 | to | CFP-107-000000433 |
| CFP-107-000000435 | to | CFP-107-000000440 |
| CFP-107-000000442 | to | CFP-107-000000442 |
| CFP-107-000000447 | to | CFP-107-000000447 |
| CFP-107-000000452 | to | CFP-107-000000453 |
| CFP-107-000000455 | to | CFP-107-000000456 |
| CFP-107-000000463 | to | CFP-107-000000463 |
| CFP-107-000000466 | to | CFP-107-000000466 |
| CFP-107-000000470 | to | CFP-107-000000470 |
| CFP-107-000000492 | to | CFP-107-000000492 |
| CFP-107-000000494 | to | CFP-107-000000494 |
| CFP-107-000000496 | to | CFP-107-000000496 |
| CFP-107-000000512 | to | CFP-107-000000512 |
| CFP-107-000000514 | to | CFP-107-000000514 |
| CFP-107-000000520 | to | CFP-107-000000524 |
| CFP-107-000000536 | to | CFP-107-000000536 |
| CFP-107-000000539 | to | CFP-107-000000539 |
| CFP-107-000000547 | to | CFP-107-000000556 |
| CFP-107-000000561 | to | CFP-107-000000563 |
| CFP-107-000000568 | to | CFP-107-000000568 |
| CFP-107-000000572 | to | CFP-107-000000572 |
| CFP-107-000000576 | to | CFP-107-000000576 |
| CFP-107-000000587 | to | CFP-107-000000589 |
| CFP-107-000000607 | to | CFP-107-000000610 |
| CFP-107-000000612 | to | CFP-107-000000613 |
| CFP-107-000000650 | to | CFP-107-000000650 |
| CFP-107-000000671 | to | CFP-107-000000671 |
| CFP-107-000000681 | to | CFP-107-000000682 |
| CFP-107-000000685 | to | CFP-107-000000685 |
| CFP-107-000000691 | to | CFP-107-000000691 |
| CFP-107-000000699 | to | CFP-107-000000699 |
| CFP-107-000000702 | to | CFP-107-000000702 |
| CFP-107-000000716 | to | CFP-107-000000716 |
| CFP-107-000000754 | to | CFP-107-000000754 |

| | | |
|---|---|---|
| CFP-107-000000764 | to | CFP-107-000000764 |
| CFP-107-000000775 | to | CFP-107-000000775 |
| CFP-107-000000793 | to | CFP-107-000000793 |
| CFP-107-000000806 | to | CFP-107-000000806 |
| CFP-107-000000815 | to | CFP-107-000000815 |
| CFP-107-000001002 | to | CFP-107-000001002 |
| CFP-107-000001062 | to | CFP-107-000001062 |
| CFP-107-000001117 | to | CFP-107-000001117 |
| CFP-108-000000002 | to | CFP-108-000000002 |
| CFP-109-000000004 | to | CFP-109-000000004 |
| CFP-109-000000008 | to | CFP-109-000000009 |
| CFP-109-000000036 | to | CFP-109-000000036 |
| CFP-109-000000042 | to | CFP-109-000000042 |
| CFP-109-000000047 | to | CFP-109-000000047 |
| CFP-109-000000064 | to | CFP-109-000000071 |
| CFP-109-000000076 | to | CFP-109-000000077 |
| CFP-109-000000080 | to | CFP-109-000000084 |
| CFP-109-000000086 | to | CFP-109-000000088 |
| CFP-109-000000091 | to | CFP-109-000000093 |
| CFP-109-000000100 | to | CFP-109-000000102 |
| CFP-109-000000121 | to | CFP-109-000000121 |
| CFP-109-000000127 | to | CFP-109-000000127 |
| CFP-109-000000129 | to | CFP-109-000000129 |
| CFP-109-000000131 | to | CFP-109-000000131 |
| CFP-109-000000133 | to | CFP-109-000000134 |
| CFP-109-000000139 | to | CFP-109-000000139 |
| CFP-109-000000143 | to | CFP-109-000000143 |
| CFP-109-000000148 | to | CFP-109-000000149 |
| CFP-109-000000151 | to | CFP-109-000000151 |
| CFP-109-000000156 | to | CFP-109-000000156 |
| CFP-109-000000158 | to | CFP-109-000000158 |
| CFP-109-000000166 | to | CFP-109-000000166 |
| CFP-109-000000175 | to | CFP-109-000000175 |
| CFP-109-000000179 | to | CFP-109-000000180 |
| CFP-109-000000182 | to | CFP-109-000000183 |
| CFP-109-000000187 | to | CFP-109-000000190 |
| CFP-109-000000196 | to | CFP-109-000000201 |
| CFP-109-000000203 | to | CFP-109-000000203 |
| CFP-109-000000207 | to | CFP-109-000000210 |
| CFP-109-000000212 | to | CFP-109-000000212 |
| CFP-109-000000217 | to | CFP-109-000000231 |
| CFP-109-000000233 | to | CFP-109-000000234 |
| CFP-109-000000244 | to | CFP-109-000000244 |
| CFP-109-000000256 | to | CFP-109-000000257 |

| | | |
|---|---|---|
| CFP-109-000000273 | to | CFP-109-000000273 |
| CFP-109-000000276 | to | CFP-109-000000276 |
| CFP-109-000000278 | to | CFP-109-000000278 |
| CFP-109-000000286 | to | CFP-109-000000287 |
| CFP-109-000000290 | to | CFP-109-000000290 |
| CFP-109-000000296 | to | CFP-109-000000296 |
| CFP-109-000000302 | to | CFP-109-000000302 |
| CFP-109-000000313 | to | CFP-109-000000313 |
| CFP-109-000000317 | to | CFP-109-000000317 |
| CFP-109-000000322 | to | CFP-109-000000322 |
| CFP-109-000000346 | to | CFP-109-000000346 |
| CFP-109-000000377 | to | CFP-109-000000377 |
| CFP-109-000000394 | to | CFP-109-000000394 |
| CFP-109-000000402 | to | CFP-109-000000402 |
| CFP-109-000000406 | to | CFP-109-000000406 |
| CFP-109-000000437 | to | CFP-109-000000437 |
| CFP-109-000000453 | to | CFP-109-000000453 |
| CFP-109-000000503 | to | CFP-109-000000503 |
| CFP-109-000000506 | to | CFP-109-000000506 |
| CFP-109-000000535 | to | CFP-109-000000535 |
| CFP-109-000000537 | to | CFP-109-000000537 |
| CFP-109-000000543 | to | CFP-109-000000543 |
| CFP-109-000000627 | to | CFP-109-000000627 |
| CFP-109-000000630 | to | CFP-109-000000632 |
| CFP-109-000000638 | to | CFP-109-000000641 |
| CFP-109-000000671 | to | CFP-109-000000671 |
| CFP-109-000000674 | to | CFP-109-000000678 |
| CFP-109-000000682 | to | CFP-109-000000682 |
| CFP-109-000000686 | to | CFP-109-000000687 |
| CFP-109-000000690 | to | CFP-109-000000690 |
| CFP-109-000000703 | to | CFP-109-000000703 |
| CFP-109-000000707 | to | CFP-109-000000707 |
| CFP-109-000000714 | to | CFP-109-000000715 |
| CFP-109-000000717 | to | CFP-109-000000718 |
| CFP-109-000000720 | to | CFP-109-000000720 |
| CFP-109-000000733 | to | CFP-109-000000733 |
| CFP-109-000000744 | to | CFP-109-000000747 |
| CFP-109-000000751 | to | CFP-109-000000752 |
| CFP-109-000000755 | to | CFP-109-000000755 |
| CFP-109-000000757 | to | CFP-109-000000757 |
| CFP-109-000000761 | to | CFP-109-000000766 |
| CFP-109-000000768 | to | CFP-109-000000768 |
| CFP-109-000000771 | to | CFP-109-000000771 |
| CFP-109-000000774 | to | CFP-109-000000776 |

| | | |
|---|---|---|
| CFP-109-000000781 | to | CFP-109-000000781 |
| CFP-109-000000785 | to | CFP-109-000000785 |
| CFP-109-000000804 | to | CFP-109-000000804 |
| CFP-109-000000836 | to | CFP-109-000000836 |
| CFP-109-000000838 | to | CFP-109-000000838 |
| CFP-109-000000859 | to | CFP-109-000000859 |
| CFP-109-000000898 | to | CFP-109-000000903 |
| CFP-109-000000905 | to | CFP-109-000000906 |
| CFP-109-000000908 | to | CFP-109-000000912 |
| CFP-109-000000916 | to | CFP-109-000000918 |
| CFP-109-000000920 | to | CFP-109-000000922 |
| CFP-109-000000924 | to | CFP-109-000000924 |
| CFP-110-000000019 | to | CFP-110-000000019 |
| CFP-110-000000021 | to | CFP-110-000000022 |
| CFP-110-000000025 | to | CFP-110-000000025 |
| CFP-110-000000030 | to | CFP-110-000000030 |
| CFP-110-000000041 | to | CFP-110-000000042 |
| CFP-110-000000059 | to | CFP-110-000000059 |
| CFP-110-000000063 | to | CFP-110-000000063 |
| CFP-110-000000072 | to | CFP-110-000000072 |
| CFP-110-000000075 | to | CFP-110-000000075 |
| CFP-110-000000081 | to | CFP-110-000000083 |
| CFP-110-000000085 | to | CFP-110-000000086 |
| CFP-110-000000096 | to | CFP-110-000000096 |
| CFP-110-000000102 | to | CFP-110-000000102 |
| CFP-110-000000104 | to | CFP-110-000000105 |
| CFP-110-000000109 | to | CFP-110-000000111 |
| CFP-110-000000117 | to | CFP-110-000000118 |
| CFP-110-000000120 | to | CFP-110-000000120 |
| CFP-110-000000123 | to | CFP-110-000000123 |
| CFP-110-000000125 | to | CFP-110-000000126 |
| CFP-110-000000139 | to | CFP-110-000000141 |
| CFP-110-000000146 | to | CFP-110-000000147 |
| CFP-110-000000151 | to | CFP-110-000000152 |
| CFP-110-000000155 | to | CFP-110-000000175 |
| CFP-110-000000177 | to | CFP-110-000000182 |
| CFP-110-000000184 | to | CFP-110-000000184 |
| CFP-110-000000188 | to | CFP-110-000000189 |
| CFP-110-000000191 | to | CFP-110-000000191 |
| CFP-110-000000194 | to | CFP-110-000000195 |
| CFP-110-000000202 | to | CFP-110-000000203 |
| CFP-110-000000212 | to | CFP-110-000000212 |
| CFP-110-000000215 | to | CFP-110-000000216 |
| CFP-110-000000236 | to | CFP-110-000000236 |

| | | |
|---|---|---|
| CFP-110-000000243 | to | CFP-110-000000244 |
| CFP-110-000000251 | to | CFP-110-000000252 |
| CFP-110-000000258 | to | CFP-110-000000258 |
| CFP-110-000000265 | to | CFP-110-000000265 |
| CFP-110-000000292 | to | CFP-110-000000292 |
| CFP-110-000000311 | to | CFP-110-000000311 |
| CFP-110-000000318 | to | CFP-110-000000318 |
| CFP-110-000000320 | to | CFP-110-000000322 |
| CFP-110-000000324 | to | CFP-110-000000324 |
| CFP-110-000000326 | to | CFP-110-000000328 |
| CFP-110-000000331 | to | CFP-110-000000332 |
| CFP-110-000000334 | to | CFP-110-000000337 |
| CFP-110-000000340 | to | CFP-110-000000341 |
| CFP-110-000000351 | to | CFP-110-000000354 |
| CFP-110-000000368 | to | CFP-110-000000368 |
| CFP-110-000000370 | to | CFP-110-000000370 |
| CFP-110-000000381 | to | CFP-110-000000381 |
| CFP-110-000000384 | to | CFP-110-000000386 |
| CFP-110-000000388 | to | CFP-110-000000388 |
| CFP-110-000000393 | to | CFP-110-000000393 |
| CFP-110-000000396 | to | CFP-110-000000399 |
| CFP-110-000000405 | to | CFP-110-000000405 |
| CFP-110-000000418 | to | CFP-110-000000418 |
| CFP-110-000000420 | to | CFP-110-000000421 |
| CFP-110-000000427 | to | CFP-110-000000427 |
| CFP-110-000000434 | to | CFP-110-000000439 |
| CFP-110-000000444 | to | CFP-110-000000444 |
| CFP-110-000000446 | to | CFP-110-000000446 |
| CFP-110-000000448 | to | CFP-110-000000448 |
| CFP-110-000000450 | to | CFP-110-000000451 |
| CFP-110-000000457 | to | CFP-110-000000457 |
| CFP-110-000000460 | to | CFP-110-000000462 |
| CFP-110-000000464 | to | CFP-110-000000469 |
| CFP-110-000000473 | to | CFP-110-000000474 |
| CFP-110-000000479 | to | CFP-110-000000482 |
| CFP-110-000000489 | to | CFP-110-000000489 |
| CFP-110-000000496 | to | CFP-110-000000496 |
| CFP-110-000000504 | to | CFP-110-000000504 |
| CFP-110-000000517 | to | CFP-110-000000518 |
| CFP-110-000000525 | to | CFP-110-000000525 |
| CFP-110-000000548 | to | CFP-110-000000557 |
| CFP-110-000000559 | to | CFP-110-000000560 |
| CFP-110-000000562 | to | CFP-110-000000564 |
| CFP-110-000000566 | to | CFP-110-000000566 |

| | | |
|---|---|---|
| CFP-110-000000569 | to | CFP-110-000000573 |
| CFP-110-000000575 | to | CFP-110-000000575 |
| CFP-110-000000577 | to | CFP-110-000000579 |
| CFP-110-000000581 | to | CFP-110-000000582 |
| CFP-110-000000585 | to | CFP-110-000000586 |
| CFP-110-000000588 | to | CFP-110-000000588 |
| CFP-110-000000595 | to | CFP-110-000000595 |
| CFP-110-000000598 | to | CFP-110-000000599 |
| CFP-110-000000604 | to | CFP-110-000000605 |
| CFP-110-000000607 | to | CFP-110-000000608 |
| CFP-110-000000618 | to | CFP-110-000000628 |
| CFP-110-000000630 | to | CFP-110-000000632 |
| CFP-110-000000634 | to | CFP-110-000000634 |
| CFP-110-000000636 | to | CFP-110-000000636 |
| CFP-110-000000639 | to | CFP-110-000000646 |
| CFP-110-000000654 | to | CFP-110-000000654 |
| CFP-110-000000657 | to | CFP-110-000000658 |
| CFP-110-000000660 | to | CFP-110-000000663 |
| CFP-110-000000665 | to | CFP-110-000000668 |
| CFP-110-000000671 | to | CFP-110-000000673 |
| CFP-110-000000677 | to | CFP-110-000000679 |
| CFP-110-000000681 | to | CFP-110-000000682 |
| CFP-110-000000689 | to | CFP-110-000000689 |
| CFP-110-000000691 | to | CFP-110-000000691 |
| CFP-110-000000694 | to | CFP-110-000000694 |
| CFP-110-000000699 | to | CFP-110-000000699 |
| CFP-110-000000702 | to | CFP-110-000000702 |
| CFP-110-000000719 | to | CFP-110-000000719 |
| CFP-110-000000724 | to | CFP-110-000000730 |
| CFP-110-000000735 | to | CFP-110-000000735 |
| CFP-110-000000746 | to | CFP-110-000000746 |
| CFP-110-000000767 | to | CFP-110-000000767 |
| CFP-110-000000800 | to | CFP-110-000000805 |
| CFP-110-000000807 | to | CFP-110-000000808 |
| CFP-110-000000810 | to | CFP-110-000000813 |
| CFP-110-000000816 | to | CFP-110-000000817 |
| CFP-110-000000823 | to | CFP-110-000000823 |
| CFP-110-000000830 | to | CFP-110-000000830 |
| CFP-110-000000842 | to | CFP-110-000000842 |
| CFP-110-000000895 | to | CFP-110-000000896 |
| CFP-110-000000900 | to | CFP-110-000000900 |
| CFP-110-000000914 | to | CFP-110-000000915 |
| CFP-110-000000918 | to | CFP-110-000000922 |
| CFP-110-000000924 | to | CFP-110-000000924 |

| | | |
|---|---|---|
| CFP-110-000000928 | to | CFP-110-000000928 |
| CFP-110-000000936 | to | CFP-110-000000936 |
| CFP-110-000000938 | to | CFP-110-000000938 |
| CFP-110-000000940 | to | CFP-110-000000940 |
| CFP-110-000000943 | to | CFP-110-000000944 |
| CFP-110-000000946 | to | CFP-110-000000946 |
| CFP-110-000000948 | to | CFP-110-000000949 |
| CFP-110-000000951 | to | CFP-110-000000951 |
| CFP-110-000000954 | to | CFP-110-000000958 |
| CFP-110-000000962 | to | CFP-110-000000962 |
| CFP-110-000000967 | to | CFP-110-000000968 |
| CFP-110-000000971 | to | CFP-110-000000975 |
| CFP-110-000000977 | to | CFP-110-000000983 |
| CFP-110-000000987 | to | CFP-110-000000987 |
| CFP-110-000000989 | to | CFP-110-000000989 |
| CFP-110-000000992 | to | CFP-110-000000992 |
| CFP-110-000001006 | to | CFP-110-000001006 |
| CFP-110-000001013 | to | CFP-110-000001014 |
| CFP-110-000001023 | to | CFP-110-000001023 |
| CFP-110-000001027 | to | CFP-110-000001028 |
| CFP-110-000001030 | to | CFP-110-000001033 |
| CFP-110-000001040 | to | CFP-110-000001040 |
| CFP-110-000001042 | to | CFP-110-000001042 |
| CFP-110-000001044 | to | CFP-110-000001044 |
| CFP-110-000001049 | to | CFP-110-000001049 |
| CFP-110-000001056 | to | CFP-110-000001058 |
| CFP-110-000001064 | to | CFP-110-000001064 |
| CFP-110-000001123 | to | CFP-110-000001125 |
| CFP-110-000001128 | to | CFP-110-000001130 |
| CFP-110-000001133 | to | CFP-110-000001133 |
| CFP-110-000001135 | to | CFP-110-000001136 |
| CFP-110-000001138 | to | CFP-110-000001138 |
| CFP-110-000001142 | to | CFP-110-000001149 |
| CFP-110-000001151 | to | CFP-110-000001151 |
| CFP-110-000001160 | to | CFP-110-000001160 |
| CFP-110-000001162 | to | CFP-110-000001165 |
| CFP-110-000001177 | to | CFP-110-000001178 |
| CFP-110-000001180 | to | CFP-110-000001180 |
| CFP-110-000001182 | to | CFP-110-000001183 |
| CFP-110-000001189 | to | CFP-110-000001191 |
| CFP-110-000001193 | to | CFP-110-000001194 |
| CFP-110-000001198 | to | CFP-110-000001199 |
| CFP-110-000001202 | to | CFP-110-000001209 |
| CFP-110-000001211 | to | CFP-110-000001211 |

| | | |
|---|---|---|
| CFP-110-000001214 | to | CFP-110-000001214 |
| CFP-110-000001216 | to | CFP-110-000001217 |
| CFP-110-000001219 | to | CFP-110-000001221 |
| CFP-110-000001229 | to | CFP-110-000001229 |
| CFP-110-000001245 | to | CFP-110-000001245 |
| CFP-110-000001258 | to | CFP-110-000001259 |
| CFP-110-000001278 | to | CFP-110-000001279 |
| CFP-111-000000001 | to | CFP-111-000000004 |
| CFP-112-000000001 | to | CFP-112-000000001 |
| CFP-112-000000003 | to | CFP-112-000000004 |
| CFP-112-000000006 | to | CFP-112-000000006 |
| CFP-112-000000008 | to | CFP-112-000000008 |
| CFP-112-000000014 | to | CFP-112-000000015 |
| CFP-112-000000021 | to | CFP-112-000000028 |
| CFP-112-000000093 | to | CFP-112-000000093 |
| CFP-112-000000104 | to | CFP-112-000000116 |
| CFP-112-000000122 | to | CFP-112-000000125 |
| CFP-112-000000128 | to | CFP-112-000000145 |
| CFP-112-000000175 | to | CFP-112-000000176 |
| CFP-112-000000178 | to | CFP-112-000000181 |
| CFP-112-000000271 | to | CFP-112-000000272 |
| CFP-112-000000276 | to | CFP-112-000000276 |
| CFP-112-000000306 | to | CFP-112-000000306 |
| CFP-112-000000314 | to | CFP-112-000000314 |
| CFP-112-000001458 | to | CFP-112-000001458 |
| CFP-113-000000016 | to | CFP-113-000000021 |
| CFP-113-000000343 | to | CFP-113-000000349 |
| CFP-113-000000712 | to | CFP-113-000000713 |
| CFP-113-000000719 | to | CFP-113-000000722 |
| CFP-113-000000726 | to | CFP-113-000000727 |
| CFP-113-000000730 | to | CFP-113-000000735 |
| CFP-113-000000737 | to | CFP-113-000000737 |
| CFP-113-000000740 | to | CFP-113-000000741 |
| CFP-113-000000745 | to | CFP-113-000000746 |
| CFP-113-000000748 | to | CFP-113-000000754 |
| CFP-113-000000756 | to | CFP-113-000000756 |
| CFP-113-000000759 | to | CFP-113-000000759 |
| CFP-113-000000764 | to | CFP-113-000000766 |
| CFP-113-000000769 | to | CFP-113-000000770 |
| CFP-113-000000772 | to | CFP-113-000000772 |
| CFP-113-000000774 | to | CFP-113-000000777 |
| CFP-113-000000783 | to | CFP-113-000000783 |
| CFP-113-000000785 | to | CFP-113-000000792 |
| CFP-114-000000001 | to | CFP-114-000000001 |

| | | |
|---|---|---|
| CFP-116-000000002 | to | CFP-116-000000003 |
| CFP-116-000000005 | to | CFP-116-000000006 |
| CFP-116-000000023 | to | CFP-116-000000026 |
| CFP-116-000000030 | to | CFP-116-000000030 |
| CFP-116-000000035 | to | CFP-116-000000055 |
| CFP-116-000000058 | to | CFP-116-000000058 |
| CFP-116-000000063 | to | CFP-116-000000065 |
| CFP-116-000000071 | to | CFP-116-000000071 |
| CFP-116-000000074 | to | CFP-116-000000074 |
| CFP-116-000000076 | to | CFP-116-000000083 |
| CFP-116-000000086 | to | CFP-116-000000088 |
| CFP-116-000000090 | to | CFP-116-000000094 |
| CFP-116-000000096 | to | CFP-116-000000101 |
| CFP-116-000000103 | to | CFP-116-000000107 |
| CFP-116-000000110 | to | CFP-116-000000111 |
| CFP-116-000000118 | to | CFP-116-000000122 |
| CFP-116-000000125 | to | CFP-116-000000129 |
| CFP-116-000000132 | to | CFP-116-000000132 |
| CFP-116-000000134 | to | CFP-116-000000134 |
| CFP-116-000000136 | to | CFP-116-000000136 |
| CFP-116-000000139 | to | CFP-116-000000139 |
| CFP-116-000000141 | to | CFP-116-000000142 |
| CFP-116-000000144 | to | CFP-116-000000147 |
| CFP-116-000000154 | to | CFP-116-000000161 |
| CFP-116-000000164 | to | CFP-116-000000167 |
| CFP-116-000000170 | to | CFP-116-000000170 |
| CFP-116-000000172 | to | CFP-116-000000172 |
| CFP-116-000000174 | to | CFP-116-000000174 |
| CFP-116-000000176 | to | CFP-116-000000176 |
| CFP-116-000000178 | to | CFP-116-000000179 |
| CFP-116-000000181 | to | CFP-116-000000184 |
| CFP-116-000000186 | to | CFP-116-000000189 |
| CFP-116-000000197 | to | CFP-116-000000197 |
| CFP-117-000003161 | to | CFP-117-000003161 |
| CFP-117-000003972 | to | CFP-117-000003973 |
| CFP-117-000003975 | to | CFP-117-000003975 |
| CFP-117-000003977 | to | CFP-117-000003977 |
| CFP-117-000003981 | to | CFP-117-000003981 |
| CFP-117-000003983 | to | CFP-117-000003983 |
| CFP-117-000003996 | to | CFP-117-000003996 |
| CFP-117-000004006 | to | CFP-117-000004006 |
| CFP-117-000004011 | to | CFP-117-000004011 |
| CFP-117-000004017 | to | CFP-117-000004017 |
| CFP-117-000004020 | to | CFP-117-000004021 |

| | | |
|---|---|---|
| CFP-117-000004032 | to | CFP-117-000004033 |
| CFP-117-000004035 | to | CFP-117-000004035 |
| CFP-117-000004037 | to | CFP-117-000004037 |
| CFP-117-000004039 | to | CFP-117-000004039 |
| CFP-117-000004051 | to | CFP-117-000004051 |
| CFP-117-000004053 | to | CFP-117-000004053 |
| CFP-117-000004058 | to | CFP-117-000004058 |
| CFP-117-000004060 | to | CFP-117-000004060 |
| CFP-117-000004068 | to | CFP-117-000004068 |
| CFP-117-000004075 | to | CFP-117-000004075 |
| CFP-117-000004077 | to | CFP-117-000004077 |
| CFP-117-000004079 | to | CFP-117-000004079 |
| CFP-117-000004081 | to | CFP-117-000004081 |
| CFP-117-000004083 | to | CFP-117-000004083 |
| CFP-117-000004181 | to | CFP-117-000004181 |
| CFP-117-000004185 | to | CFP-117-000004185 |
| CFP-117-000004188 | to | CFP-117-000004189 |
| CFP-117-000004191 | to | CFP-117-000004191 |
| CFP-117-000004197 | to | CFP-117-000004197 |
| CFP-117-000004199 | to | CFP-117-000004199 |
| CFP-117-000004201 | to | CFP-117-000004201 |
| CFP-117-000004203 | to | CFP-117-000004203 |
| CFP-117-000004205 | to | CFP-117-000004205 |
| CFP-117-000004207 | to | CFP-117-000004207 |
| CFP-117-000004211 | to | CFP-117-000004211 |
| CFP-117-000004213 | to | CFP-117-000004213 |
| CFP-117-000004215 | to | CFP-117-000004215 |
| CFP-117-000004217 | to | CFP-117-000004217 |
| CFP-117-000004219 | to | CFP-117-000004219 |
| CFP-117-000004221 | to | CFP-117-000004221 |
| CFP-117-000004238 | to | CFP-117-000004238 |
| CFP-117-000004247 | to | CFP-117-000004247 |
| CFP-117-000004249 | to | CFP-117-000004249 |
| CFP-117-000004325 | to | CFP-117-000004325 |
| CFP-117-000004355 | to | CFP-117-000004355 |
| CFP-117-000004633 | to | CFP-117-000004633 |
| CFP-117-000008677 | to | CFP-117-000008677 |
| CFP-117-000008680 | to | CFP-117-000008681 |
| CFP-117-000008683 | to | CFP-117-000008683 |
| CFP-117-000008685 | to | CFP-117-000008685 |
| CFP-117-000008687 | to | CFP-117-000008687 |
| CFP-117-000008689 | to | CFP-117-000008689 |
| CFP-117-000008691 | to | CFP-117-000008691 |
| CFP-117-000008693 | to | CFP-117-000008693 |

| | | |
|---|---|---|
| CFP-117-000008695 | to | CFP-117-000008695 |
| CFP-117-000008697 | to | CFP-117-000008697 |
| CFP-117-000008699 | to | CFP-117-000008699 |
| CFP-117-000008702 | to | CFP-117-000008703 |
| CFP-117-000008705 | to | CFP-117-000008705 |
| CFP-117-000008707 | to | CFP-117-000008707 |
| CFP-117-000008709 | to | CFP-117-000008709 |
| CFP-117-000008711 | to | CFP-117-000008711 |
| CFP-117-000008713 | to | CFP-117-000008713 |
| CFP-117-000008716 | to | CFP-117-000008717 |
| CFP-117-000008719 | to | CFP-117-000008719 |
| CFP-117-000008721 | to | CFP-117-000008721 |
| CFP-117-000008723 | to | CFP-117-000008723 |
| CFP-117-000008726 | to | CFP-117-000008727 |
| CFP-117-000008729 | to | CFP-117-000008729 |
| CFP-117-000008731 | to | CFP-117-000008731 |
| CFP-117-000008733 | to | CFP-117-000008733 |
| CFP-117-000008735 | to | CFP-117-000008735 |
| CFP-117-000008737 | to | CFP-117-000008737 |
| CFP-117-000008739 | to | CFP-117-000008739 |
| CFP-117-000008741 | to | CFP-117-000008741 |
| CFP-117-000008743 | to | CFP-117-000008743 |
| CFP-117-000008745 | to | CFP-117-000008745 |
| CFP-117-000008747 | to | CFP-117-000008747 |
| CFP-117-000008750 | to | CFP-117-000008751 |
| CFP-117-000008753 | to | CFP-117-000008753 |
| CFP-117-000008755 | to | CFP-117-000008755 |
| CFP-117-000008757 | to | CFP-117-000008757 |
| CFP-117-000008760 | to | CFP-117-000008761 |
| CFP-117-000008763 | to | CFP-117-000008763 |
| CFP-117-000008765 | to | CFP-117-000008765 |
| CFP-117-000008767 | to | CFP-117-000008767 |
| CFP-117-000008769 | to | CFP-117-000008769 |
| CFP-117-000008771 | to | CFP-117-000008771 |
| CFP-117-000008773 | to | CFP-117-000008773 |
| CFP-117-000008775 | to | CFP-117-000008775 |
| CFP-117-000008777 | to | CFP-117-000008777 |
| CFP-117-000008779 | to | CFP-117-000008779 |
| CFP-117-000008781 | to | CFP-117-000008781 |
| CFP-117-000008783 | to | CFP-117-000008783 |
| CFP-117-000008785 | to | CFP-117-000008785 |
| CFP-117-000008787 | to | CFP-117-000008787 |
| CFP-117-000008789 | to | CFP-117-000008789 |
| CFP-117-000008791 | to | CFP-117-000008791 |

| | | |
|---|---|---|
| CFP-117-000008793 | to | CFP-117-000008793 |
| CFP-117-000008796 | to | CFP-117-000008797 |
| CFP-117-000008799 | to | CFP-117-000008799 |
| CFP-117-000008801 | to | CFP-117-000008801 |
| CFP-117-000008804 | to | CFP-117-000008805 |
| CFP-117-000008808 | to | CFP-117-000008808 |
| CFP-117-000008810 | to | CFP-117-000008811 |
| CFP-117-000008813 | to | CFP-117-000008813 |
| CFP-117-000008815 | to | CFP-117-000008815 |
| CFP-117-000008817 | to | CFP-117-000008817 |
| CFP-117-000008819 | to | CFP-117-000008819 |
| CFP-117-000008821 | to | CFP-117-000008821 |
| CFP-117-000008823 | to | CFP-117-000008823 |
| CFP-117-000008825 | to | CFP-117-000008825 |
| CFP-117-000008828 | to | CFP-117-000008829 |
| CFP-117-000008831 | to | CFP-117-000008831 |
| CFP-117-000008833 | to | CFP-117-000008833 |
| CFP-117-000008835 | to | CFP-117-000008835 |
| CFP-117-000008838 | to | CFP-117-000008839 |
| CFP-117-000008841 | to | CFP-117-000008841 |
| CFP-117-000008843 | to | CFP-117-000008843 |
| CFP-117-000008845 | to | CFP-117-000008845 |
| CFP-117-000008848 | to | CFP-117-000008848 |
| CFP-117-000008850 | to | CFP-117-000008851 |
| CFP-117-000008853 | to | CFP-117-000008853 |
| CFP-117-000008855 | to | CFP-117-000008855 |
| CFP-117-000008858 | to | CFP-117-000008859 |
| CFP-117-000008861 | to | CFP-117-000008861 |
| CFP-117-000008863 | to | CFP-117-000008863 |
| CFP-117-000008866 | to | CFP-117-000008867 |
| CFP-117-000008869 | to | CFP-117-000008869 |
| CFP-117-000008871 | to | CFP-117-000008871 |
| CFP-117-000008874 | to | CFP-117-000008875 |
| CFP-117-000008878 | to | CFP-117-000008879 |
| CFP-117-000008882 | to | CFP-117-000008883 |
| CFP-117-000008885 | to | CFP-117-000008885 |
| CFP-117-000008887 | to | CFP-117-000008887 |
| CFP-117-000008889 | to | CFP-117-000008889 |
| CFP-117-000008891 | to | CFP-117-000008891 |
| CFP-117-000008893 | to | CFP-117-000008893 |
| CFP-117-000008896 | to | CFP-117-000008897 |
| CFP-117-000008899 | to | CFP-117-000008899 |
| CFP-117-000008901 | to | CFP-117-000008901 |
| CFP-117-000008903 | to | CFP-117-000008903 |

| | | |
|---|---|---|
| CFP-117-000008906 | to | CFP-117-000008907 |
| CFP-117-000008909 | to | CFP-117-000008909 |
| CFP-117-000008911 | to | CFP-117-000008911 |
| CFP-117-000008913 | to | CFP-117-000008913 |
| CFP-117-000008915 | to | CFP-117-000008915 |
| CFP-117-000008917 | to | CFP-117-000008917 |
| CFP-117-000008920 | to | CFP-117-000008921 |
| CFP-117-000008923 | to | CFP-117-000008923 |
| CFP-117-000008925 | to | CFP-117-000008925 |
| CFP-117-000008927 | to | CFP-117-000008927 |
| CFP-117-000008929 | to | CFP-117-000008929 |
| CFP-117-000009074 | to | CFP-117-000009074 |
| CFP-117-000009109 | to | CFP-117-000009109 |
| CFP-117-000009117 | to | CFP-117-000009117 |
| CFP-117-000009147 | to | CFP-117-000009147 |
| CFP-117-000009151 | to | CFP-117-000009151 |
| CFP-117-000009153 | to | CFP-117-000009153 |
| CFP-117-000009157 | to | CFP-117-000009157 |
| CFP-117-000009161 | to | CFP-117-000009161 |
| CFP-117-000009165 | to | CFP-117-000009165 |
| CFP-117-000009168 | to | CFP-117-000009169 |
| CFP-117-000009171 | to | CFP-117-000009171 |
| CFP-117-000009173 | to | CFP-117-000009173 |
| CFP-117-000009175 | to | CFP-117-000009175 |
| CFP-117-000009178 | to | CFP-117-000009179 |
| CFP-117-000009181 | to | CFP-117-000009181 |
| CFP-117-000009207 | to | CFP-117-000009207 |
| CFP-117-000009233 | to | CFP-117-000009233 |
| CFP-117-000009247 | to | CFP-117-000009247 |
| CFP-117-000009251 | to | CFP-117-000009251 |
| CFP-117-000009254 | to | CFP-117-000009254 |
| CFP-117-000009259 | to | CFP-117-000009259 |
| CFP-117-000009261 | to | CFP-117-000009261 |
| CFP-117-000009275 | to | CFP-117-000009275 |
| CFP-117-000009290 | to | CFP-117-000009290 |
| CFP-117-000009307 | to | CFP-117-000009307 |
| CFP-117-000009324 | to | CFP-117-000009324 |
| CFP-117-000009367 | to | CFP-117-000009367 |
| CFP-117-000009369 | to | CFP-117-000009369 |
| CFP-117-000009373 | to | CFP-117-000009373 |
| CFP-117-000009375 | to | CFP-117-000009375 |
| CFP-117-000009693 | to | CFP-117-000009693 |
| CFP-117-000009700 | to | CFP-117-000009700 |
| CFP-117-000009719 | to | CFP-117-000009719 |

| | | |
|---|---|---|
| CFP-117-000009723 | to | CFP-117-000009723 |
| CFP-117-000009725 | to | CFP-117-000009725 |
| CFP-117-000009738 | to | CFP-117-000009738 |
| CFP-117-000009745 | to | CFP-117-000009745 |
| CFP-117-000009747 | to | CFP-117-000009747 |
| CFP-117-000009781 | to | CFP-117-000009781 |
| CFP-117-000009877 | to | CFP-117-000009877 |
| CFP-117-000009879 | to | CFP-117-000009879 |
| CFP-117-000009881 | to | CFP-117-000009881 |
| CFP-117-000009915 | to | CFP-117-000009915 |
| CFP-117-000009923 | to | CFP-117-000009923 |
| CFP-117-000009937 | to | CFP-117-000009937 |
| CFP-117-000009941 | to | CFP-117-000009941 |
| CFP-117-000009943 | to | CFP-117-000009943 |
| CFP-117-000009947 | to | CFP-117-000009947 |
| CFP-117-000009961 | to | CFP-117-000009961 |
| CFP-117-000009985 | to | CFP-117-000009985 |
| CFP-117-000009987 | to | CFP-117-000009987 |
| CFP-117-000009993 | to | CFP-117-000009993 |
| CFP-117-000009995 | to | CFP-117-000009995 |
| CFP-117-000009997 | to | CFP-117-000009997 |
| CFP-117-000009999 | to | CFP-117-000009999 |
| CFP-117-000010003 | to | CFP-117-000010003 |
| CFP-117-000010015 | to | CFP-117-000010015 |
| CFP-117-000010205 | to | CFP-117-000010205 |
| CFP-117-000010211 | to | CFP-117-000010211 |
| CFP-117-000010247 | to | CFP-117-000010247 |
| CFP-117-000010251 | to | CFP-117-000010251 |
| CFP-117-000010259 | to | CFP-117-000010259 |
| CFP-117-000010261 | to | CFP-117-000010261 |
| CFP-117-000010265 | to | CFP-117-000010265 |
| CFP-117-000010287 | to | CFP-117-000010287 |
| CFP-117-000010291 | to | CFP-117-000010291 |
| CFP-117-000010351 | to | CFP-117-000010351 |
| CFP-117-000010597 | to | CFP-117-000010597 |
| CFP-117-000010599 | to | CFP-117-000010599 |
| CFP-117-000010601 | to | CFP-117-000010601 |
| CFP-117-000010603 | to | CFP-117-000010603 |
| CFP-117-000010605 | to | CFP-117-000010605 |
| CFP-117-000010607 | to | CFP-117-000010607 |
| CFP-117-000010635 | to | CFP-117-000010635 |
| CFP-117-000010755 | to | CFP-117-000010755 |
| CFP-117-000010765 | to | CFP-117-000010765 |
| CFP-117-000010771 | to | CFP-117-000010771 |

| | | |
|---|---|---|
| CFP-117-000010773 | to | CFP-117-000010773 |
| CFP-117-000010791 | to | CFP-117-000010791 |
| CFP-117-000010873 | to | CFP-117-000010873 |
| CFP-117-000010895 | to | CFP-117-000010895 |
| CFP-117-000010923 | to | CFP-117-000010923 |
| CFP-117-000010939 | to | CFP-117-000010939 |
| CFP-117-000010943 | to | CFP-117-000010943 |
| CFP-117-000010967 | to | CFP-117-000010967 |
| CFP-117-000011025 | to | CFP-117-000011025 |
| CFP-117-000011027 | to | CFP-117-000011027 |
| CFP-117-000011233 | to | CFP-117-000011233 |
| CFP-117-000011235 | to | CFP-117-000011235 |
| CFP-117-000011237 | to | CFP-117-000011237 |
| CFP-117-000011253 | to | CFP-117-000011253 |
| CFP-117-000011255 | to | CFP-117-000011255 |
| CFP-117-000011257 | to | CFP-117-000011257 |
| CFP-117-000011333 | to | CFP-117-000011333 |
| CFP-117-000011353 | to | CFP-117-000011353 |
| CFP-117-000011435 | to | CFP-117-000011435 |
| CFP-117-000011551 | to | CFP-117-000011551 |
| CFP-117-000011557 | to | CFP-117-000011557 |
| CFP-117-000011562 | to | CFP-117-000011562 |
| CFP-117-000011595 | to | CFP-117-000011595 |
| CFP-117-000011623 | to | CFP-117-000011623 |
| CFP-117-000011639 | to | CFP-117-000011639 |
| CFP-117-000011641 | to | CFP-117-000011641 |
| CFP-117-000011668 | to | CFP-117-000011668 |
| CFP-117-000011695 | to | CFP-117-000011695 |
| CFP-117-000011699 | to | CFP-117-000011699 |
| CFP-117-000011737 | to | CFP-117-000011737 |
| CFP-117-000011785 | to | CFP-117-000011785 |
| CFP-117-000011787 | to | CFP-117-000011787 |
| CFP-117-000011797 | to | CFP-117-000011797 |
| CFP-117-000011841 | to | CFP-117-000011841 |
| CFP-117-000011865 | to | CFP-117-000011865 |
| CFP-117-000011899 | to | CFP-117-000011899 |
| CFP-117-000011953 | to | CFP-117-000011953 |
| CFP-117-000011979 | to | CFP-117-000011979 |
| CFP-117-000011981 | to | CFP-117-000011981 |
| CFP-117-000011991 | to | CFP-117-000011991 |
| CFP-117-000012005 | to | CFP-117-000012005 |
| CFP-117-000012058 | to | CFP-117-000012058 |
| CFP-117-000012063 | to | CFP-117-000012063 |
| CFP-117-000012065 | to | CFP-117-000012065 |

| | | |
|---|---|---|
| CFP-117-000012069 | to | CFP-117-000012069 |
| CFP-117-000012075 | to | CFP-117-000012075 |
| CFP-117-000012109 | to | CFP-117-000012109 |
| CFP-117-000012157 | to | CFP-117-000012157 |
| CFP-117-000012167 | to | CFP-117-000012167 |
| CFP-117-000012216 | to | CFP-117-000012216 |
| CFP-117-000012239 | to | CFP-117-000012239 |
| CFP-117-000012245 | to | CFP-117-000012245 |
| CFP-117-000012248 | to | CFP-117-000012249 |
| CFP-117-000012270 | to | CFP-117-000012270 |
| CFP-117-000012319 | to | CFP-117-000012319 |
| CFP-117-000012351 | to | CFP-117-000012351 |
| CFP-117-000012371 | to | CFP-117-000012371 |
| CFP-117-000012385 | to | CFP-117-000012385 |
| CFP-117-000012391 | to | CFP-117-000012391 |
| CFP-117-000012435 | to | CFP-117-000012435 |
| CFP-117-000012503 | to | CFP-117-000012503 |
| CFP-117-000012505 | to | CFP-117-000012505 |
| CFP-117-000012511 | to | CFP-117-000012511 |
| CFP-117-000012513 | to | CFP-117-000012513 |
| CFP-117-000012519 | to | CFP-117-000012519 |
| CFP-117-000012521 | to | CFP-117-000012521 |
| CFP-117-000012529 | to | CFP-117-000012529 |
| CFP-117-000012535 | to | CFP-117-000012535 |
| CFP-117-000012541 | to | CFP-117-000012541 |
| CFP-117-000012549 | to | CFP-117-000012549 |
| CFP-117-000012567 | to | CFP-117-000012567 |
| CFP-117-000012601 | to | CFP-117-000012601 |
| CFP-117-000012643 | to | CFP-117-000012643 |
| CFP-117-000012651 | to | CFP-117-000012651 |
| CFP-117-000012669 | to | CFP-117-000012669 |
| CFP-117-000012703 | to | CFP-117-000012703 |
| CFP-117-000012735 | to | CFP-117-000012735 |
| CFP-117-000012741 | to | CFP-117-000012741 |
| CFP-117-000012745 | to | CFP-117-000012745 |
| CFP-117-000012783 | to | CFP-117-000012783 |
| CFP-117-000012809 | to | CFP-117-000012809 |
| CFP-117-000012811 | to | CFP-117-000012811 |
| CFP-117-000012819 | to | CFP-117-000012819 |
| CFP-117-000012827 | to | CFP-117-000012827 |
| CFP-117-000012847 | to | CFP-117-000012847 |
| CFP-117-000012913 | to | CFP-117-000012913 |
| CFP-117-000012921 | to | CFP-117-000012921 |
| CFP-117-000012929 | to | CFP-117-000012929 |

| | | |
|---|---|---|
| CFP-117-000012934 | to | CFP-117-000012935 |
| CFP-117-000012954 | to | CFP-117-000012955 |
| CFP-117-000012961 | to | CFP-117-000012961 |
| CFP-117-000012982 | to | CFP-117-000012982 |
| CFP-117-000012985 | to | CFP-117-000012985 |
| CFP-117-000012991 | to | CFP-117-000012991 |
| CFP-117-000012995 | to | CFP-117-000012995 |
| CFP-117-000012997 | to | CFP-117-000012997 |
| CFP-117-000013002 | to | CFP-117-000013003 |
| CFP-117-000013009 | to | CFP-117-000013009 |
| CFP-117-000013014 | to | CFP-117-000013014 |
| CFP-117-000013018 | to | CFP-117-000013018 |
| CFP-117-000013030 | to | CFP-117-000013030 |
| CFP-117-000013034 | to | CFP-117-000013035 |
| CFP-117-000013039 | to | CFP-117-000013039 |
| CFP-117-000013043 | to | CFP-117-000013043 |
| CFP-117-000013049 | to | CFP-117-000013049 |
| CFP-117-000013051 | to | CFP-117-000013051 |
| CFP-117-000013053 | to | CFP-117-000013053 |
| CFP-117-000013055 | to | CFP-117-000013055 |
| CFP-117-000013061 | to | CFP-117-000013061 |
| CFP-117-000013075 | to | CFP-117-000013075 |
| CFP-117-000013079 | to | CFP-117-000013079 |
| CFP-117-000013083 | to | CFP-117-000013083 |
| CFP-117-000013085 | to | CFP-117-000013085 |
| CFP-117-000013093 | to | CFP-117-000013093 |
| CFP-117-000013099 | to | CFP-117-000013099 |
| CFP-117-000013104 | to | CFP-117-000013104 |
| CFP-117-000013113 | to | CFP-117-000013113 |
| CFP-117-000013115 | to | CFP-117-000013115 |
| CFP-117-000013117 | to | CFP-117-000013117 |
| CFP-117-000013119 | to | CFP-117-000013119 |
| CFP-117-000013121 | to | CFP-117-000013121 |
| CFP-117-000013125 | to | CFP-117-000013125 |
| CFP-117-000013135 | to | CFP-117-000013135 |
| CFP-117-000013138 | to | CFP-117-000013139 |
| CFP-117-000013155 | to | CFP-117-000013155 |
| CFP-117-000013159 | to | CFP-117-000013159 |
| CFP-117-000013163 | to | CFP-117-000013163 |
| CFP-117-000013176 | to | CFP-117-000013177 |
| CFP-117-000013179 | to | CFP-117-000013179 |
| CFP-117-000013181 | to | CFP-117-000013181 |
| CFP-117-000013184 | to | CFP-117-000013184 |
| CFP-117-000013188 | to | CFP-117-000013189 |

| | | |
|---|---|---|
| CFP-117-000013198 | to | CFP-117-000013198 |
| CFP-117-000013208 | to | CFP-117-000013208 |
| CFP-117-000013222 | to | CFP-117-000013222 |
| CFP-117-000013229 | to | CFP-117-000013229 |
| CFP-117-000013234 | to | CFP-117-000013234 |
| CFP-117-000013236 | to | CFP-117-000013236 |
| CFP-117-000013238 | to | CFP-117-000013239 |
| CFP-117-000013254 | to | CFP-117-000013255 |
| CFP-117-000013257 | to | CFP-117-000013257 |
| CFP-117-000013260 | to | CFP-117-000013260 |
| CFP-117-000013273 | to | CFP-117-000013273 |
| CFP-117-000013291 | to | CFP-117-000013291 |
| CFP-117-000013297 | to | CFP-117-000013297 |
| CFP-117-000013303 | to | CFP-117-000013303 |
| CFP-117-000013317 | to | CFP-117-000013317 |
| CFP-117-000013320 | to | CFP-117-000013321 |
| CFP-117-000013325 | to | CFP-117-000013325 |
| CFP-117-000013329 | to | CFP-117-000013329 |
| CFP-117-000013343 | to | CFP-117-000013343 |
| CFP-117-000013345 | to | CFP-117-000013345 |
| CFP-117-000013348 | to | CFP-117-000013348 |
| CFP-117-000013361 | to | CFP-117-000013361 |
| CFP-117-000013395 | to | CFP-117-000013395 |
| CFP-117-000013425 | to | CFP-117-000013425 |
| CFP-117-000013427 | to | CFP-117-000013427 |
| CFP-117-000013429 | to | CFP-117-000013429 |
| CFP-117-000013437 | to | CFP-117-000013437 |
| CFP-117-000013443 | to | CFP-117-000013443 |
| CFP-117-000013445 | to | CFP-117-000013445 |
| CFP-117-000013447 | to | CFP-117-000013447 |
| CFP-117-000013449 | to | CFP-117-000013449 |
| CFP-117-000013453 | to | CFP-117-000013453 |
| CFP-117-000013459 | to | CFP-117-000013459 |
| CFP-117-000013465 | to | CFP-117-000013465 |
| CFP-117-000013473 | to | CFP-117-000013473 |
| CFP-117-000013480 | to | CFP-117-000013480 |
| CFP-117-000013489 | to | CFP-117-000013489 |
| CFP-117-000013505 | to | CFP-117-000013505 |
| CFP-117-000013519 | to | CFP-117-000013519 |
| CFP-117-000013542 | to | CFP-117-000013542 |
| CFP-117-000013544 | to | CFP-117-000013544 |
| CFP-117-000013547 | to | CFP-117-000013547 |
| CFP-117-000013556 | to | CFP-117-000013556 |
| CFP-117-000013581 | to | CFP-117-000013581 |

| | | |
|---|---|---|
| CFP-117-000013585 | to | CFP-117-000013585 |
| CFP-117-000013587 | to | CFP-117-000013587 |
| CFP-117-000013591 | to | CFP-117-000013591 |
| CFP-117-000013601 | to | CFP-117-000013601 |
| CFP-117-000013603 | to | CFP-117-000013603 |
| CFP-117-000013607 | to | CFP-117-000013607 |
| CFP-117-000013611 | to | CFP-117-000013611 |
| CFP-117-000013615 | to | CFP-117-000013615 |
| CFP-117-000013617 | to | CFP-117-000013617 |
| CFP-117-000013620 | to | CFP-117-000013620 |
| CFP-117-000013626 | to | CFP-117-000013627 |
| CFP-117-000013629 | to | CFP-117-000013629 |
| CFP-117-000013631 | to | CFP-117-000013631 |
| CFP-117-000013634 | to | CFP-117-000013634 |
| CFP-117-000013639 | to | CFP-117-000013639 |
| CFP-117-000013643 | to | CFP-117-000013643 |
| CFP-117-000013645 | to | CFP-117-000013645 |
| CFP-117-000013647 | to | CFP-117-000013647 |
| CFP-117-000013649 | to | CFP-117-000013649 |
| CFP-117-000013651 | to | CFP-117-000013651 |
| CFP-117-000013655 | to | CFP-117-000013655 |
| CFP-117-000013661 | to | CFP-117-000013661 |
| CFP-117-000013669 | to | CFP-117-000013669 |
| CFP-117-000013671 | to | CFP-117-000013671 |
| CFP-117-000013677 | to | CFP-117-000013677 |
| CFP-117-000013679 | to | CFP-117-000013679 |
| CFP-117-000013681 | to | CFP-117-000013681 |
| CFP-117-000013683 | to | CFP-117-000013683 |
| CFP-117-000013687 | to | CFP-117-000013687 |
| CFP-117-000013698 | to | CFP-117-000013698 |
| CFP-117-000013703 | to | CFP-117-000013703 |
| CFP-117-000013709 | to | CFP-117-000013709 |
| CFP-117-000013713 | to | CFP-117-000013713 |
| CFP-117-000013722 | to | CFP-117-000013722 |
| CFP-117-000013727 | to | CFP-117-000013727 |
| CFP-117-000013729 | to | CFP-117-000013729 |
| CFP-117-000013731 | to | CFP-117-000013731 |
| CFP-117-000013737 | to | CFP-117-000013737 |
| CFP-117-000013747 | to | CFP-117-000013747 |
| CFP-117-000013749 | to | CFP-117-000013749 |
| CFP-117-000013751 | to | CFP-117-000013751 |
| CFP-117-000013755 | to | CFP-117-000013755 |
| CFP-117-000013759 | to | CFP-117-000013759 |
| CFP-117-000013761 | to | CFP-117-000013761 |

| | | |
|---|---|---|
| CFP-117-000013763 | to | CFP-117-000013763 |
| CFP-117-000013765 | to | CFP-117-000013765 |
| CFP-117-000013767 | to | CFP-117-000013767 |
| CFP-117-000013769 | to | CFP-117-000013769 |
| CFP-117-000013773 | to | CFP-117-000013773 |
| CFP-117-000013779 | to | CFP-117-000013779 |
| CFP-117-000013782 | to | CFP-117-000013782 |
| CFP-117-000013784 | to | CFP-117-000013784 |
| CFP-117-000013787 | to | CFP-117-000013787 |
| CFP-117-000013793 | to | CFP-117-000013793 |
| CFP-117-000013795 | to | CFP-117-000013795 |
| CFP-117-000013797 | to | CFP-117-000013797 |
| CFP-117-000013799 | to | CFP-117-000013799 |
| CFP-117-000013811 | to | CFP-117-000013811 |
| CFP-117-000013813 | to | CFP-117-000013813 |
| CFP-117-000013816 | to | CFP-117-000013816 |
| CFP-117-000013820 | to | CFP-117-000013820 |
| CFP-117-000013836 | to | CFP-117-000013836 |
| CFP-117-000013961 | to | CFP-117-000013961 |
| CFP-117-000013964 | to | CFP-117-000013964 |
| CFP-117-000013975 | to | CFP-117-000013975 |
| CFP-117-000013977 | to | CFP-117-000013977 |
| CFP-117-000013982 | to | CFP-117-000013983 |
| CFP-117-000014089 | to | CFP-117-000014089 |
| CFP-117-000014095 | to | CFP-117-000014095 |
| CFP-117-000014103 | to | CFP-117-000014103 |
| CFP-117-000014111 | to | CFP-117-000014111 |
| CFP-117-000014113 | to | CFP-117-000014113 |
| CFP-117-000014131 | to | CFP-117-000014131 |
| CFP-117-000014135 | to | CFP-117-000014135 |
| CFP-117-000014139 | to | CFP-117-000014139 |
| CFP-117-000014143 | to | CFP-117-000014143 |
| CFP-117-000014145 | to | CFP-117-000014145 |
| CFP-117-000014155 | to | CFP-117-000014155 |
| CFP-117-000014161 | to | CFP-117-000014161 |
| CFP-117-000014163 | to | CFP-117-000014163 |
| CFP-117-000014207 | to | CFP-117-000014207 |
| CFP-117-000014239 | to | CFP-117-000014239 |
| CFP-117-000014241 | to | CFP-117-000014241 |
| CFP-117-000014251 | to | CFP-117-000014251 |
| CFP-117-000014253 | to | CFP-117-000014253 |
| CFP-117-000014331 | to | CFP-117-000014331 |
| CFP-117-000014339 | to | CFP-117-000014339 |
| CFP-117-000014365 | to | CFP-117-000014365 |

| | | |
|---|---|---|
| CFP-117-000014451 | to | CFP-117-000014451 |
| CFP-117-000014521 | to | CFP-117-000014521 |
| CFP-117-000014525 | to | CFP-117-000014525 |
| CFP-117-000014535 | to | CFP-117-000014535 |
| CFP-117-000014537 | to | CFP-117-000014537 |
| CFP-117-000014539 | to | CFP-117-000014539 |
| CFP-117-000014543 | to | CFP-117-000014543 |
| CFP-117-000014545 | to | CFP-117-000014545 |
| CFP-117-000014661 | to | CFP-117-000014661 |
| CFP-117-000014673 | to | CFP-117-000014673 |
| CFP-117-000014765 | to | CFP-117-000014765 |
| CFP-117-000014767 | to | CFP-117-000014767 |
| CFP-117-000014771 | to | CFP-117-000014771 |
| CFP-117-000014773 | to | CFP-117-000014773 |
| CFP-117-000014791 | to | CFP-117-000014791 |
| CFP-117-000014967 | to | CFP-117-000014967 |
| CFP-117-000014995 | to | CFP-117-000014995 |
| CFP-117-000015001 | to | CFP-117-000015001 |
| CFP-117-000015010 | to | CFP-117-000015010 |
| CFP-117-000015151 | to | CFP-117-000015151 |
| CFP-117-000015159 | to | CFP-117-000015159 |
| CFP-117-000015161 | to | CFP-117-000015161 |
| CFP-117-000015163 | to | CFP-117-000015163 |
| CFP-117-000015165 | to | CFP-117-000015165 |
| CFP-117-000015167 | to | CFP-117-000015167 |
| CFP-117-000015205 | to | CFP-117-000015205 |
| CFP-117-000015227 | to | CFP-117-000015227 |
| CFP-117-000015253 | to | CFP-117-000015253 |
| CFP-119-000000489 | to | CFP-119-000000489 |
| CFP-119-000000507 | to | CFP-119-000000507 |
| CFP-119-000000929 | to | CFP-119-000000929 |
| CFP-119-000000945 | to | CFP-119-000000945 |
| CFP-119-000000950 | to | CFP-119-000000951 |
| CFP-119-000000955 | to | CFP-119-000000955 |
| CFP-119-000000957 | to | CFP-119-000000957 |
| CFP-119-000000963 | to | CFP-119-000000963 |
| CFP-119-000000971 | to | CFP-119-000000971 |
| CFP-119-000000975 | to | CFP-119-000000975 |
| CFP-119-000000997 | to | CFP-119-000000997 |
| CFP-119-000001001 | to | CFP-119-000001001 |
| CFP-119-000001003 | to | CFP-119-000001003 |
| CFP-119-000001005 | to | CFP-119-000001005 |
| CFP-119-000001011 | to | CFP-119-000001011 |
| CFP-119-000001017 | to | CFP-119-000001017 |

| | | |
|---|---|---|
| CFP-119-000001024 | to | CFP-119-000001025 |
| CFP-119-000001028 | to | CFP-119-000001029 |
| CFP-119-000001042 | to | CFP-119-000001042 |
| CFP-119-000001055 | to | CFP-119-000001055 |
| CFP-119-000001058 | to | CFP-119-000001059 |
| CFP-119-000001071 | to | CFP-119-000001071 |
| CFP-119-000001074 | to | CFP-119-000001075 |
| CFP-119-000001078 | to | CFP-119-000001079 |
| CFP-119-000001081 | to | CFP-119-000001081 |
| CFP-119-000001095 | to | CFP-119-000001095 |
| CFP-119-000001097 | to | CFP-119-000001097 |
| CFP-119-000001103 | to | CFP-119-000001103 |
| CFP-119-000001105 | to | CFP-119-000001105 |
| CFP-119-000001110 | to | CFP-119-000001110 |
| CFP-119-000001115 | to | CFP-119-000001115 |
| CFP-119-000001119 | to | CFP-119-000001119 |
| CFP-119-000001137 | to | CFP-119-000001137 |
| CFP-119-000001139 | to | CFP-119-000001139 |
| CFP-119-000001144 | to | CFP-119-000001145 |
| CFP-119-000001147 | to | CFP-119-000001147 |
| CFP-119-000001153 | to | CFP-119-000001153 |
| CFP-119-000001155 | to | CFP-119-000001155 |
| CFP-119-000001157 | to | CFP-119-000001157 |
| CFP-119-000001159 | to | CFP-119-000001159 |
| CFP-119-000001165 | to | CFP-119-000001165 |
| CFP-119-000001170 | to | CFP-119-000001170 |
| CFP-119-000001186 | to | CFP-119-000001186 |
| CFP-119-000001188 | to | CFP-119-000001188 |
| CFP-119-000001197 | to | CFP-119-000001197 |
| CFP-119-000001253 | to | CFP-119-000001253 |
| CFP-119-000001257 | to | CFP-119-000001257 |
| CFP-119-000001260 | to | CFP-119-000001260 |
| CFP-119-000001269 | to | CFP-119-000001269 |
| CFP-119-000001271 | to | CFP-119-000001271 |
| CFP-119-000001273 | to | CFP-119-000001273 |
| CFP-119-000001287 | to | CFP-119-000001287 |
| CFP-119-000001289 | to | CFP-119-000001289 |
| CFP-119-000001291 | to | CFP-119-000001291 |
| CFP-119-000001293 | to | CFP-119-000001293 |
| CFP-119-000001295 | to | CFP-119-000001295 |
| CFP-119-000001297 | to | CFP-119-000001297 |
| CFP-119-000001299 | to | CFP-119-000001299 |
| CFP-119-000001301 | to | CFP-119-000001301 |
| CFP-119-000001304 | to | CFP-119-000001305 |

| | | |
|---|---|---|
| CFP-119-000001308 | to | CFP-119-000001308 |
| CFP-119-000001311 | to | CFP-119-000001311 |
| CFP-119-000001317 | to | CFP-119-000001317 |
| CFP-119-000001319 | to | CFP-119-000001319 |
| CFP-119-000001321 | to | CFP-119-000001321 |
| CFP-119-000001335 | to | CFP-119-000001335 |
| CFP-119-000001341 | to | CFP-119-000001341 |
| CFP-119-000001343 | to | CFP-119-000001343 |
| CFP-119-000001345 | to | CFP-119-000001345 |
| CFP-119-000001347 | to | CFP-119-000001347 |
| CFP-119-000001349 | to | CFP-119-000001349 |
| CFP-119-000001351 | to | CFP-119-000001351 |
| CFP-119-000001354 | to | CFP-119-000001354 |
| CFP-119-000001358 | to | CFP-119-000001358 |
| CFP-119-000001361 | to | CFP-119-000001361 |
| CFP-119-000001365 | to | CFP-119-000001365 |
| CFP-119-000001381 | to | CFP-119-000001381 |
| CFP-119-000001398 | to | CFP-119-000001398 |
| CFP-119-000001405 | to | CFP-119-000001405 |
| CFP-119-000001411 | to | CFP-119-000001411 |
| CFP-119-000001413 | to | CFP-119-000001413 |
| CFP-119-000001425 | to | CFP-119-000001425 |
| CFP-119-000001431 | to | CFP-119-000001431 |
| CFP-119-000001452 | to | CFP-119-000001453 |
| CFP-119-000001482 | to | CFP-119-000001482 |
| CFP-119-000001551 | to | CFP-119-000001551 |
| CFP-119-000001554 | to | CFP-119-000001555 |
| CFP-119-000001681 | to | CFP-119-000001681 |
| CFP-119-000001683 | to | CFP-119-000001683 |
| CFP-119-000001685 | to | CFP-119-000001685 |
| CFP-119-000001799 | to | CFP-119-000001799 |
| CFP-119-000001897 | to | CFP-119-000001897 |
| CFP-119-000001919 | to | CFP-119-000001919 |
| CFP-119-000001922 | to | CFP-119-000001922 |
| CFP-119-000002082 | to | CFP-119-000002082 |
| CFP-119-000002086 | to | CFP-119-000002086 |
| CFP-119-000002091 | to | CFP-119-000002091 |
| CFP-119-000002095 | to | CFP-119-000002095 |
| CFP-119-000002662 | to | CFP-119-000002662 |
| CFP-119-000002666 | to | CFP-119-000002666 |
| CFP-119-000002763 | to | CFP-119-000002763 |
| CFP-119-000002771 | to | CFP-119-000002771 |
| CFP-119-000002797 | to | CFP-119-000002797 |
| CFP-119-000002805 | to | CFP-119-000002805 |

| | | |
|---|---|---|
| CFP-119-000002886 | to | CFP-119-000002886 |
| CFP-119-000002895 | to | CFP-119-000002895 |
| CFP-119-000002915 | to | CFP-119-000002915 |
| CFP-119-000002919 | to | CFP-119-000002919 |
| CFP-119-000002928 | to | CFP-119-000002928 |
| CFP-119-000002956 | to | CFP-119-000002956 |
| CFP-119-000002963 | to | CFP-119-000002963 |
| CFP-119-000002966 | to | CFP-119-000002966 |
| CFP-119-000002969 | to | CFP-119-000002969 |
| CFP-119-000002985 | to | CFP-119-000002985 |
| CFP-119-000002987 | to | CFP-119-000002987 |
| CFP-119-000002995 | to | CFP-119-000002995 |
| CFP-119-000003027 | to | CFP-119-000003027 |
| CFP-119-000003037 | to | CFP-119-000003037 |
| CFP-119-000003039 | to | CFP-119-000003039 |
| CFP-119-000003055 | to | CFP-119-000003055 |
| CFP-119-000003081 | to | CFP-119-000003081 |
| CFP-119-000003083 | to | CFP-119-000003083 |
| CFP-119-000003093 | to | CFP-119-000003093 |
| CFP-119-000003117 | to | CFP-119-000003117 |
| CFP-119-000003139 | to | CFP-119-000003139 |
| CFP-119-000003151 | to | CFP-119-000003151 |
| CFP-119-000003155 | to | CFP-119-000003155 |
| CFP-119-000003251 | to | CFP-119-000003251 |
| CFP-119-000003276 | to | CFP-119-000003276 |
| CFP-119-000003297 | to | CFP-119-000003297 |
| CFP-119-000003316 | to | CFP-119-000003316 |
| CFP-119-000003319 | to | CFP-119-000003319 |
| CFP-119-000003325 | to | CFP-119-000003325 |
| CFP-119-000003329 | to | CFP-119-000003329 |
| CFP-119-000003355 | to | CFP-119-000003355 |
| CFP-119-000003437 | to | CFP-119-000003437 |
| CFP-119-000003446 | to | CFP-119-000003446 |
| CFP-119-000003485 | to | CFP-119-000003485 |
| CFP-119-000003487 | to | CFP-119-000003487 |
| CFP-119-000003521 | to | CFP-119-000003521 |
| CFP-119-000003537 | to | CFP-119-000003537 |
| CFP-119-000003562 | to | CFP-119-000003562 |
| CFP-119-000003669 | to | CFP-119-000003669 |
| CFP-119-000003723 | to | CFP-119-000003723 |
| CFP-119-000004226 | to | CFP-119-000004227 |
| CFP-119-000004230 | to | CFP-119-000004230 |
| CFP-119-000004417 | to | CFP-119-000004417 |
| CFP-119-000004823 | to | CFP-119-000004823 |

| | | |
|---|---|---|
| CFP-119-000005881 | to | CFP-119-000005881 |
| CFP-119-000005883 | to | CFP-119-000005883 |
| CFP-119-000005885 | to | CFP-119-000005885 |
| CFP-119-000005888 | to | CFP-119-000005888 |
| CFP-119-000005893 | to | CFP-119-000005893 |
| CFP-119-000005901 | to | CFP-119-000005901 |
| CFP-119-000005945 | to | CFP-119-000005945 |
| CFP-119-000005947 | to | CFP-119-000005947 |
| CFP-119-000005949 | to | CFP-119-000005949 |
| CFP-119-000005957 | to | CFP-119-000005957 |
| CFP-119-000005969 | to | CFP-119-000005969 |
| CFP-119-000005993 | to | CFP-119-000005993 |
| CFP-119-000005997 | to | CFP-119-000005997 |
| CFP-119-000005999 | to | CFP-119-000005999 |
| CFP-119-000006001 | to | CFP-119-000006001 |
| CFP-119-000006014 | to | CFP-119-000006014 |
| CFP-119-000006016 | to | CFP-119-000006016 |
| CFP-119-000006050 | to | CFP-119-000006050 |
| CFP-119-000006076 | to | CFP-119-000006076 |
| CFP-119-000006109 | to | CFP-119-000006109 |
| CFP-119-000006361 | to | CFP-119-000006361 |
| CFP-119-000006365 | to | CFP-119-000006365 |
| CFP-119-000006377 | to | CFP-119-000006377 |
| CFP-119-000008339 | to | CFP-119-000008339 |
| CFP-119-000009028 | to | CFP-119-000009028 |
| CFP-119-000013849 | to | CFP-119-000013849 |
| CFP-119-000013973 | to | CFP-119-000013973 |
| CFP-119-000013994 | to | CFP-119-000013994 |
| CFP-119-000016543 | to | CFP-119-000016543 |
| CFP-119-000017331 | to | CFP-119-000017331 |
| CFP-119-000017394 | to | CFP-119-000017395 |
| CFP-119-000017398 | to | CFP-119-000017398 |
| CFP-119-000017400 | to | CFP-119-000017401 |
| CFP-119-000017403 | to | CFP-119-000017403 |
| CFP-119-000017405 | to | CFP-119-000017405 |
| CFP-119-000017407 | to | CFP-119-000017407 |
| CFP-119-000017409 | to | CFP-119-000017409 |
| CFP-119-000017411 | to | CFP-119-000017411 |
| CFP-119-000017487 | to | CFP-119-000017487 |
| CFP-119-000017523 | to | CFP-119-000017523 |
| CFP-119-000017543 | to | CFP-119-000017543 |
| CFP-119-000017549 | to | CFP-119-000017549 |
| CFP-119-000017553 | to | CFP-119-000017553 |
| CFP-119-000017555 | to | CFP-119-000017555 |

| | | |
|---|---|---|
| CFP-119-000017557 | to | CFP-119-000017557 |
| CFP-119-000017716 | to | CFP-119-000017716 |
| CFP-119-000017755 | to | CFP-119-000017755 |
| CFP-119-000017771 | to | CFP-119-000017771 |
| CFP-119-000017801 | to | CFP-119-000017801 |
| CFP-119-000017823 | to | CFP-119-000017823 |
| CFP-119-000017825 | to | CFP-119-000017825 |
| CFP-119-000017827 | to | CFP-119-000017827 |
| CFP-119-000017852 | to | CFP-119-000017852 |
| CFP-119-000017855 | to | CFP-119-000017855 |
| CFP-119-000018305 | to | CFP-119-000018305 |
| CFP-119-000018329 | to | CFP-119-000018329 |
| CFP-119-000018332 | to | CFP-119-000018332 |
| CFP-119-000018351 | to | CFP-119-000018351 |
| CFP-119-000018395 | to | CFP-119-000018395 |
| CFP-119-000018526 | to | CFP-119-000018526 |
| CFP-119-000018536 | to | CFP-119-000018536 |
| CFP-119-000018541 | to | CFP-119-000018541 |
| CFP-119-000018584 | to | CFP-119-000018584 |
| CFP-119-000018608 | to | CFP-119-000018609 |
| CFP-119-000018651 | to | CFP-119-000018651 |
| CFP-119-000018658 | to | CFP-119-000018658 |
| CFP-119-000018667 | to | CFP-119-000018667 |
| CFP-119-000018713 | to | CFP-119-000018713 |
| CFP-119-000018728 | to | CFP-119-000018728 |
| CFP-119-000018739 | to | CFP-119-000018739 |
| CFP-119-000018747 | to | CFP-119-000018747 |
| CFP-119-000018844 | to | CFP-119-000018844 |
| CFP-119-000019024 | to | CFP-119-000019024 |
| CFP-119-000019309 | to | CFP-119-000019309 |
| CFP-119-000019423 | to | CFP-119-000019423 |
| CFP-119-000019425 | to | CFP-119-000019425 |
| CFP-119-000019507 | to | CFP-119-000019507 |
| CFP-119-000019657 | to | CFP-119-000019657 |
| CFP-119-000020109 | to | CFP-119-000020109 |
| CFP-119-000020389 | to | CFP-119-000020389 |
| CFP-119-000020445 | to | CFP-119-000020445 |
| CFP-119-000020492 | to | CFP-119-000020492 |
| CFP-119-000020571 | to | CFP-119-000020571 |
| CFP-119-000020577 | to | CFP-119-000020577 |
| CFP-119-000020625 | to | CFP-119-000020625 |
| CFP-119-000020628 | to | CFP-119-000020628 |
| CFP-119-000020708 | to | CFP-119-000020709 |
| CFP-119-000020711 | to | CFP-119-000020711 |

| | | |
|---|---|---|
| CFP-119-000020753 | to | CFP-119-000020753 |
| CFP-119-000020791 | to | CFP-119-000020791 |
| CFP-119-000020849 | to | CFP-119-000020849 |
| CFP-119-000020857 | to | CFP-119-000020857 |
| CFP-119-000020859 | to | CFP-119-000020859 |
| CFP-119-000020897 | to | CFP-119-000020897 |
| CFP-119-000020913 | to | CFP-119-000020913 |
| CFP-119-000020921 | to | CFP-119-000020921 |
| CFP-119-000020985 | to | CFP-119-000020985 |
| CFP-119-000020988 | to | CFP-119-000020988 |
| CFP-119-000021009 | to | CFP-119-000021009 |
| CFP-119-000021020 | to | CFP-119-000021020 |
| CFP-119-000021027 | to | CFP-119-000021027 |
| CFP-119-000021111 | to | CFP-119-000021111 |
| CFP-119-000021179 | to | CFP-119-000021179 |
| CFP-119-000021181 | to | CFP-119-000021181 |
| CFP-119-000021183 | to | CFP-119-000021183 |
| CFP-119-000021185 | to | CFP-119-000021185 |
| CFP-119-000021187 | to | CFP-119-000021187 |
| CFP-119-000021189 | to | CFP-119-000021189 |
| CFP-119-000021191 | to | CFP-119-000021191 |
| CFP-119-000021193 | to | CFP-119-000021193 |
| CFP-119-000021195 | to | CFP-119-000021195 |
| CFP-119-000021197 | to | CFP-119-000021197 |
| CFP-119-000021199 | to | CFP-119-000021199 |
| CFP-119-000021801 | to | CFP-119-000021801 |
| CFP-119-000021803 | to | CFP-119-000021803 |
| CFP-119-000021919 | to | CFP-119-000021919 |
| CFP-119-000022127 | to | CFP-119-000022127 |
| CFP-119-000022153 | to | CFP-119-000022153 |
| CFP-119-000022159 | to | CFP-119-000022159 |
| CFP-119-000022281 | to | CFP-119-000022281 |
| CFP-119-000022389 | to | CFP-119-000022389 |
| CFP-119-000022391 | to | CFP-119-000022391 |
| CFP-119-000022457 | to | CFP-119-000022457 |
| CFP-119-000022488 | to | CFP-119-000022488 |
| CFP-119-000022559 | to | CFP-119-000022559 |
| CFP-119-000022569 | to | CFP-119-000022569 |
| CFP-119-000022583 | to | CFP-119-000022583 |
| CFP-119-000022591 | to | CFP-119-000022591 |
| CFP-119-000022642 | to | CFP-119-000022642 |
| CFP-119-000022655 | to | CFP-119-000022655 |
| CFP-119-000022657 | to | CFP-119-000022657 |
| CFP-119-000022676 | to | CFP-119-000022676 |

| | | |
|---|---|---|
| CFP-119-000022680 | to | CFP-119-000022680 |
| CFP-119-000022691 | to | CFP-119-000022691 |
| CFP-119-000022697 | to | CFP-119-000022697 |
| CFP-119-000022701 | to | CFP-119-000022701 |
| CFP-119-000022739 | to | CFP-119-000022739 |
| CFP-119-000022821 | to | CFP-119-000022821 |
| CFP-119-000022961 | to | CFP-119-000022961 |
| CFP-119-000023186 | to | CFP-119-000023186 |
| CFP-119-000023205 | to | CFP-119-000023205 |
| CFP-119-000023207 | to | CFP-119-000023207 |
| CFP-119-000023221 | to | CFP-119-000023221 |
| CFP-119-000023265 | to | CFP-119-000023265 |
| CFP-119-000023350 | to | CFP-119-000023350 |
| CFP-119-000023357 | to | CFP-119-000023357 |
| CFP-119-000023375 | to | CFP-119-000023375 |
| CFP-119-000023377 | to | CFP-119-000023377 |
| CFP-119-000023379 | to | CFP-119-000023379 |
| CFP-119-000023393 | to | CFP-119-000023393 |
| CFP-119-000023493 | to | CFP-119-000023493 |
| CFP-119-000023495 | to | CFP-119-000023495 |
| CFP-119-000023497 | to | CFP-119-000023497 |
| CFP-119-000023499 | to | CFP-119-000023499 |
| CFP-119-000023501 | to | CFP-119-000023501 |
| CFP-119-000023503 | to | CFP-119-000023503 |
| CFP-119-000023506 | to | CFP-119-000023507 |
| CFP-119-000023516 | to | CFP-119-000023516 |
| CFP-119-000023521 | to | CFP-119-000023521 |
| CFP-119-000023523 | to | CFP-119-000023523 |
| CFP-119-000023527 | to | CFP-119-000023527 |
| CFP-119-000023531 | to | CFP-119-000023531 |
| CFP-119-000023565 | to | CFP-119-000023565 |
| CFP-119-000023651 | to | CFP-119-000023651 |
| CFP-119-000023653 | to | CFP-119-000023653 |
| CFP-119-000023697 | to | CFP-119-000023697 |
| CFP-119-000023699 | to | CFP-119-000023699 |
| CFP-119-000023701 | to | CFP-119-000023701 |
| CFP-119-000023703 | to | CFP-119-000023703 |
| CFP-119-000023705 | to | CFP-119-000023705 |
| CFP-119-000023707 | to | CFP-119-000023707 |
| CFP-119-000023709 | to | CFP-119-000023709 |
| CFP-119-000023711 | to | CFP-119-000023711 |
| CFP-119-000023713 | to | CFP-119-000023713 |
| CFP-119-000023715 | to | CFP-119-000023715 |
| CFP-119-000023723 | to | CFP-119-000023723 |

| | | |
|---|---|---|
| CFP-119-000023760 | to | CFP-119-000023760 |
| CFP-119-000023847 | to | CFP-119-000023847 |
| CFP-119-000023851 | to | CFP-119-000023851 |
| CFP-119-000023853 | to | CFP-119-000023853 |
| CFP-119-000023855 | to | CFP-119-000023855 |
| CFP-119-000023865 | to | CFP-119-000023865 |
| CFP-119-000023917 | to | CFP-119-000023917 |
| CFP-119-000023939 | to | CFP-119-000023939 |
| CFP-119-000024046 | to | CFP-119-000024046 |
| CFP-119-000024051 | to | CFP-119-000024051 |
| CFP-119-000024055 | to | CFP-119-000024055 |
| CFP-119-000024059 | to | CFP-119-000024059 |
| CFP-119-000024099 | to | CFP-119-000024099 |
| CFP-119-000024103 | to | CFP-119-000024103 |
| CFP-119-000024197 | to | CFP-119-000024197 |
| CFP-119-000024203 | to | CFP-119-000024203 |
| CFP-119-000024227 | to | CFP-119-000024227 |
| CFP-119-000024233 | to | CFP-119-000024233 |
| CFP-119-000024333 | to | CFP-119-000024333 |
| CFP-119-000024353 | to | CFP-119-000024353 |
| CFP-119-000024355 | to | CFP-119-000024355 |
| CFP-119-000024359 | to | CFP-119-000024359 |
| CFP-119-000024395 | to | CFP-119-000024395 |
| CFP-119-000024455 | to | CFP-119-000024455 |
| CFP-119-000024457 | to | CFP-119-000024457 |
| CFP-119-000024459 | to | CFP-119-000024459 |
| CFP-119-000024481 | to | CFP-119-000024481 |
| CFP-119-000024485 | to | CFP-119-000024485 |
| CFP-119-000024487 | to | CFP-119-000024487 |
| CFP-119-000024489 | to | CFP-119-000024489 |
| CFP-119-000024495 | to | CFP-119-000024495 |
| CFP-119-000024507 | to | CFP-119-000024507 |
| CFP-119-000024517 | to | CFP-119-000024517 |
| CFP-119-000024521 | to | CFP-119-000024521 |
| CFP-119-000024525 | to | CFP-119-000024525 |
| CFP-119-000024530 | to | CFP-119-000024530 |
| CFP-119-000024533 | to | CFP-119-000024533 |
| CFP-119-000024535 | to | CFP-119-000024535 |
| CFP-119-000024637 | to | CFP-119-000024637 |
| CFP-119-000024745 | to | CFP-119-000024745 |
| CFP-119-000025011 | to | CFP-119-000025011 |
| CFP-119-000025013 | to | CFP-119-000025013 |
| CFP-119-000025057 | to | CFP-119-000025057 |
| CFP-119-000025060 | to | CFP-119-000025061 |

| | | |
|---|---|---|
| CFP-119-000025070 | to | CFP-119-000025070 |
| CFP-119-000025083 | to | CFP-119-000025083 |
| CFP-119-000025086 | to | CFP-119-000025086 |
| CFP-119-000025101 | to | CFP-119-000025101 |
| CFP-119-000025103 | to | CFP-119-000025103 |
| CFP-119-000025105 | to | CFP-119-000025105 |
| CFP-119-000025109 | to | CFP-119-000025109 |
| CFP-119-000025113 | to | CFP-119-000025113 |
| CFP-119-000025132 | to | CFP-119-000025132 |
| CFP-119-000025177 | to | CFP-119-000025177 |
| CFP-119-000025181 | to | CFP-119-000025181 |
| CFP-119-000025255 | to | CFP-119-000025255 |
| CFP-119-000025257 | to | CFP-119-000025257 |
| CFP-119-000025271 | to | CFP-119-000025271 |
| CFP-119-000025275 | to | CFP-119-000025275 |
| CFP-119-000025279 | to | CFP-119-000025279 |
| CFP-119-000025321 | to | CFP-119-000025321 |
| CFP-119-000025337 | to | CFP-119-000025337 |
| CFP-119-000025343 | to | CFP-119-000025343 |
| CFP-119-000025351 | to | CFP-119-000025351 |
| CFP-119-000025362 | to | CFP-119-000025362 |
| CFP-119-000025376 | to | CFP-119-000025376 |
| CFP-119-000025387 | to | CFP-119-000025387 |
| CFP-119-000025421 | to | CFP-119-000025421 |
| CFP-119-000025425 | to | CFP-119-000025425 |
| CFP-119-000025443 | to | CFP-119-000025443 |
| CFP-119-000025467 | to | CFP-119-000025467 |
| CFP-119-000025697 | to | CFP-119-000025697 |
| CFP-119-000025699 | to | CFP-119-000025699 |
| CFP-119-000025701 | to | CFP-119-000025701 |
| CFP-119-000025791 | to | CFP-119-000025791 |
| CFP-119-000025963 | to | CFP-119-000025963 |
| CFP-119-000025965 | to | CFP-119-000025965 |
| CFP-119-000026031 | to | CFP-119-000026031 |
| CFP-119-000026035 | to | CFP-119-000026035 |
| CFP-119-000026389 | to | CFP-119-000026389 |
| CFP-119-000026679 | to | CFP-119-000026679 |
| CFP-119-000026813 | to | CFP-119-000026813 |
| CFP-119-000026909 | to | CFP-119-000026909 |
| CFP-119-000026991 | to | CFP-119-000026991 |
| CFP-119-000027069 | to | CFP-119-000027069 |
| CFP-119-000027841 | to | CFP-119-000027841 |
| CFP-119-000028071 | to | CFP-119-000028071 |
| CFP-119-000028095 | to | CFP-119-000028095 |

| | | |
|---|---|---|
| CFP-119-000028097 | to | CFP-119-000028097 |
| CFP-119-000028101 | to | CFP-119-000028101 |
| CFP-119-000028103 | to | CFP-119-000028103 |
| CFP-119-000028109 | to | CFP-119-000028109 |
| CFP-119-000028111 | to | CFP-119-000028111 |
| CFP-119-000028113 | to | CFP-119-000028113 |
| CFP-119-000028115 | to | CFP-119-000028115 |
| CFP-119-000028117 | to | CFP-119-000028117 |
| CFP-119-000028263 | to | CFP-119-000028263 |
| CFP-119-000028463 | to | CFP-119-000028463 |
| CFP-119-000028485 | to | CFP-119-000028485 |
| CFP-119-000028507 | to | CFP-119-000028507 |
| CFP-119-000029081 | to | CFP-119-000029081 |
| CFP-119-000029085 | to | CFP-119-000029085 |
| CFP-119-000029087 | to | CFP-119-000029087 |
| CFP-119-000029201 | to | CFP-119-000029201 |
| CFP-119-000029205 | to | CFP-119-000029205 |
| CFP-119-000029275 | to | CFP-119-000029275 |
| CFP-119-000029301 | to | CFP-119-000029301 |
| CFP-119-000029353 | to | CFP-119-000029353 |
| CFP-119-000029355 | to | CFP-119-000029355 |
| CFP-119-000029403 | to | CFP-119-000029403 |
| CFP-119-000029417 | to | CFP-119-000029417 |
| CFP-119-000029431 | to | CFP-119-000029431 |
| CFP-119-000029471 | to | CFP-119-000029471 |
| CFP-119-000029505 | to | CFP-119-000029505 |
| CFP-119-000029517 | to | CFP-119-000029517 |
| CFP-119-000029605 | to | CFP-119-000029605 |
| CFP-119-000029679 | to | CFP-119-000029679 |
| CFP-119-000029849 | to | CFP-119-000029849 |
| CFP-119-000029885 | to | CFP-119-000029885 |
| CFP-119-000029945 | to | CFP-119-000029945 |
| CFP-119-000030061 | to | CFP-119-000030061 |
| CFP-119-000030119 | to | CFP-119-000030119 |
| CFP-119-000030135 | to | CFP-119-000030135 |
| CFP-119-000030137 | to | CFP-119-000030137 |
| CFP-119-000030139 | to | CFP-119-000030139 |
| CFP-119-000030143 | to | CFP-119-000030143 |
| CFP-119-000030145 | to | CFP-119-000030145 |
| CFP-119-000030149 | to | CFP-119-000030149 |
| CFP-119-000030151 | to | CFP-119-000030151 |
| CFP-119-000030153 | to | CFP-119-000030153 |
| CFP-119-000030155 | to | CFP-119-000030155 |
| CFP-119-000030159 | to | CFP-119-000030159 |

| | | |
|---|---|---|
| CFP-119-000030161 | to | CFP-119-000030161 |
| CFP-119-000030181 | to | CFP-119-000030181 |
| CFP-119-000030197 | to | CFP-119-000030197 |
| CFP-119-000030262 | to | CFP-119-000030262 |
| CFP-119-000030285 | to | CFP-119-000030285 |
| CFP-119-000030352 | to | CFP-119-000030352 |
| CFP-119-000030367 | to | CFP-119-000030367 |
| CFP-119-000030375 | to | CFP-119-000030375 |
| CFP-119-000030377 | to | CFP-119-000030377 |
| CFP-119-000030396 | to | CFP-119-000030396 |
| CFP-119-000030405 | to | CFP-119-000030405 |
| CFP-119-000030419 | to | CFP-119-000030419 |
| CFP-119-000030431 | to | CFP-119-000030431 |
| CFP-119-000030549 | to | CFP-119-000030549 |
| CFP-119-000030679 | to | CFP-119-000030679 |
| CFP-119-000030787 | to | CFP-119-000030787 |
| CFP-119-000030843 | to | CFP-119-000030843 |
| CFP-119-000030899 | to | CFP-119-000030899 |
| CFP-119-000030903 | to | CFP-119-000030903 |
| CFP-119-000030905 | to | CFP-119-000030905 |
| CFP-119-000030907 | to | CFP-119-000030907 |
| CFP-119-000030911 | to | CFP-119-000030911 |
| CFP-119-000030919 | to | CFP-119-000030919 |
| CFP-119-000030923 | to | CFP-119-000030923 |
| CFP-119-000030925 | to | CFP-119-000030925 |
| CFP-119-000030927 | to | CFP-119-000030927 |
| CFP-119-000030929 | to | CFP-119-000030929 |
| CFP-119-000030931 | to | CFP-119-000030931 |
| CFP-119-000030951 | to | CFP-119-000030951 |
| CFP-119-000030965 | to | CFP-119-000030965 |
| CFP-119-000031111 | to | CFP-119-000031111 |
| CFP-119-000031149 | to | CFP-119-000031149 |
| CFP-119-000031155 | to | CFP-119-000031155 |
| CFP-119-000031185 | to | CFP-119-000031185 |
| CFP-119-000031187 | to | CFP-119-000031187 |
| CFP-119-000031193 | to | CFP-119-000031193 |
| CFP-119-000031195 | to | CFP-119-000031195 |
| CFP-119-000031197 | to | CFP-119-000031197 |
| CFP-119-000031201 | to | CFP-119-000031201 |
| CFP-119-000031203 | to | CFP-119-000031203 |
| CFP-119-000031205 | to | CFP-119-000031205 |
| CFP-119-000031207 | to | CFP-119-000031207 |
| CFP-119-000031209 | to | CFP-119-000031209 |
| CFP-119-000031211 | to | CFP-119-000031211 |

| | | |
|---|---|---|
| CFP-119-000031214 | to | CFP-119-000031214 |
| CFP-119-000031216 | to | CFP-119-000031216 |
| CFP-119-000031219 | to | CFP-119-000031219 |
| CFP-119-000031221 | to | CFP-119-000031221 |
| CFP-119-000031223 | to | CFP-119-000031223 |
| CFP-119-000031227 | to | CFP-119-000031227 |
| CFP-119-000031229 | to | CFP-119-000031229 |
| CFP-119-000031231 | to | CFP-119-000031231 |
| CFP-119-000031238 | to | CFP-119-000031239 |
| CFP-119-000031241 | to | CFP-119-000031241 |
| CFP-119-000031244 | to | CFP-119-000031244 |
| CFP-119-000031249 | to | CFP-119-000031249 |
| CFP-119-000031263 | to | CFP-119-000031263 |
| CFP-119-000031265 | to | CFP-119-000031265 |
| CFP-119-000031269 | to | CFP-119-000031269 |
| CFP-119-000031272 | to | CFP-119-000031272 |
| CFP-119-000031274 | to | CFP-119-000031275 |
| CFP-119-000031278 | to | CFP-119-000031278 |
| CFP-119-000031280 | to | CFP-119-000031281 |
| CFP-119-000031287 | to | CFP-119-000031287 |
| CFP-119-000031291 | to | CFP-119-000031291 |
| CFP-119-000031294 | to | CFP-119-000031294 |
| CFP-119-000031305 | to | CFP-119-000031305 |
| CFP-119-000031311 | to | CFP-119-000031311 |
| CFP-119-000031315 | to | CFP-119-000031315 |
| CFP-119-000031322 | to | CFP-119-000031323 |
| CFP-119-000031325 | to | CFP-119-000031325 |
| CFP-119-000031363 | to | CFP-119-000031363 |
| CFP-119-000031409 | to | CFP-119-000031409 |
| CFP-119-000031563 | to | CFP-119-000031563 |
| CFP-119-000031708 | to | CFP-119-000031708 |
| CFP-119-000031739 | to | CFP-119-000031739 |
| CFP-119-000031777 | to | CFP-119-000031777 |
| CFP-119-000031838 | to | CFP-119-000031838 |
| CFP-119-000031857 | to | CFP-119-000031857 |
| CFP-119-000031864 | to | CFP-119-000031864 |
| CFP-119-000031866 | to | CFP-119-000031866 |
| CFP-119-000031868 | to | CFP-119-000031868 |
| CFP-119-000031883 | to | CFP-119-000031883 |
| CFP-119-000031885 | to | CFP-119-000031885 |
| CFP-119-000031887 | to | CFP-119-000031887 |
| CFP-119-000031891 | to | CFP-119-000031891 |
| CFP-119-000031903 | to | CFP-119-000031903 |
| CFP-119-000031931 | to | CFP-119-000031931 |

| | | |
|---|---|---|
| CFP-119-000031963 | to | CFP-119-000031963 |
| CFP-119-000031966 | to | CFP-119-000031967 |
| CFP-119-000032002 | to | CFP-119-000032002 |
| CFP-119-000032020 | to | CFP-119-000032020 |
| CFP-119-000032045 | to | CFP-119-000032045 |
| CFP-119-000032048 | to | CFP-119-000032048 |
| CFP-119-000032061 | to | CFP-119-000032061 |
| CFP-119-000032064 | to | CFP-119-000032064 |
| CFP-119-000032066 | to | CFP-119-000032066 |
| CFP-119-000032101 | to | CFP-119-000032101 |
| CFP-119-000032112 | to | CFP-119-000032112 |
| CFP-119-000032119 | to | CFP-119-000032119 |
| CFP-119-000032145 | to | CFP-119-000032145 |
| CFP-119-000032186 | to | CFP-119-000032186 |
| CFP-119-000032199 | to | CFP-119-000032199 |
| CFP-119-000032261 | to | CFP-119-000032261 |
| CFP-119-000032269 | to | CFP-119-000032269 |
| CFP-119-000032285 | to | CFP-119-000032285 |
| CFP-119-000032288 | to | CFP-119-000032288 |
| CFP-119-000032290 | to | CFP-119-000032290 |
| CFP-119-000032317 | to | CFP-119-000032317 |
| CFP-119-000032335 | to | CFP-119-000032335 |
| CFP-119-000032379 | to | CFP-119-000032379 |
| CFP-119-000032627 | to | CFP-119-000032627 |
| CFP-119-000032645 | to | CFP-119-000032645 |
| CFP-119-000032655 | to | CFP-119-000032655 |
| CFP-120-000000013 | to | CFP-120-000000013 |
| CFP-120-000000015 | to | CFP-120-000000015 |
| CFP-120-000000017 | to | CFP-120-000000017 |
| CFP-120-000000019 | to | CFP-120-000000019 |
| CFP-120-000000023 | to | CFP-120-000000023 |
| CFP-120-000000357 | to | CFP-120-000000357 |
| CFP-120-000000359 | to | CFP-120-000000359 |
| CFP-120-000000361 | to | CFP-120-000000361 |
| CFP-120-000000363 | to | CFP-120-000000363 |
| CFP-120-000000365 | to | CFP-120-000000365 |
| CFP-120-000000371 | to | CFP-120-000000371 |
| CFP-120-000000375 | to | CFP-120-000000375 |
| CFP-120-000000379 | to | CFP-120-000000379 |
| CFP-120-000000381 | to | CFP-120-000000381 |
| CFP-120-000000388 | to | CFP-120-000000388 |
| CFP-120-000000395 | to | CFP-120-000000395 |
| CFP-120-000000397 | to | CFP-120-000000397 |
| CFP-120-000000407 | to | CFP-120-000000407 |

| | | |
|---|---|---|
| CFP-120-000000409 | to | CFP-120-000000409 |
| CFP-120-000000421 | to | CFP-120-000000421 |
| CFP-120-000000423 | to | CFP-120-000000423 |
| CFP-120-000000425 | to | CFP-120-000000425 |
| CFP-120-000000427 | to | CFP-120-000000427 |
| CFP-120-000000429 | to | CFP-120-000000429 |
| CFP-120-000000431 | to | CFP-120-000000431 |
| CFP-120-000000434 | to | CFP-120-000000435 |
| CFP-120-000000437 | to | CFP-120-000000437 |
| CFP-120-000000441 | to | CFP-120-000000441 |
| CFP-120-000000443 | to | CFP-120-000000443 |
| CFP-120-000000445 | to | CFP-120-000000445 |
| CFP-120-000000447 | to | CFP-120-000000447 |
| CFP-120-000000449 | to | CFP-120-000000449 |
| CFP-120-000000454 | to | CFP-120-000000454 |
| CFP-120-000000456 | to | CFP-120-000000456 |
| CFP-120-000000458 | to | CFP-120-000000458 |
| CFP-120-000000463 | to | CFP-120-000000463 |
| CFP-120-000000471 | to | CFP-120-000000471 |
| CFP-120-000000473 | to | CFP-120-000000473 |
| CFP-120-000000476 | to | CFP-120-000000476 |
| CFP-120-000000485 | to | CFP-120-000000485 |
| CFP-120-000000488 | to | CFP-120-000000488 |
| CFP-120-000000491 | to | CFP-120-000000491 |
| CFP-120-000000498 | to | CFP-120-000000499 |
| CFP-120-000000501 | to | CFP-120-000000501 |
| CFP-120-000000503 | to | CFP-120-000000503 |
| CFP-120-000000513 | to | CFP-120-000000513 |
| CFP-120-000000521 | to | CFP-120-000000521 |
| CFP-120-000000523 | to | CFP-120-000000523 |
| CFP-120-000000537 | to | CFP-120-000000537 |
| CFP-120-000000539 | to | CFP-120-000000539 |
| CFP-120-000000549 | to | CFP-120-000000549 |
| CFP-120-000000552 | to | CFP-120-000000552 |
| CFP-120-000000554 | to | CFP-120-000000555 |
| CFP-120-000000557 | to | CFP-120-000000557 |
| CFP-120-000000559 | to | CFP-120-000000559 |
| CFP-120-000000561 | to | CFP-120-000000561 |
| CFP-120-000000563 | to | CFP-120-000000563 |
| CFP-120-000003433 | to | CFP-120-000003433 |
| CFP-120-000006763 | to | CFP-120-000006763 |
| CFP-120-000006765 | to | CFP-120-000006765 |
| CFP-120-000006767 | to | CFP-120-000006767 |
| CFP-120-000006769 | to | CFP-120-000006769 |

| | | |
|---|---|---|
| CFP-120-000006771 | to | CFP-120-000006771 |
| CFP-120-000006773 | to | CFP-120-000006773 |
| CFP-120-000006775 | to | CFP-120-000006775 |
| CFP-120-000006777 | to | CFP-120-000006777 |
| CFP-120-000006779 | to | CFP-120-000006779 |
| CFP-120-000006781 | to | CFP-120-000006781 |
| CFP-120-000006784 | to | CFP-120-000006785 |
| CFP-120-000006787 | to | CFP-120-000006787 |
| CFP-120-000006789 | to | CFP-120-000006789 |
| CFP-120-000006792 | to | CFP-120-000006792 |
| CFP-120-000006794 | to | CFP-120-000006795 |
| CFP-120-000006797 | to | CFP-120-000006797 |
| CFP-120-000006799 | to | CFP-120-000006799 |
| CFP-120-000006801 | to | CFP-120-000006801 |
| CFP-120-000006804 | to | CFP-120-000006805 |
| CFP-120-000006807 | to | CFP-120-000006807 |
| CFP-120-000006809 | to | CFP-120-000006809 |
| CFP-120-000006811 | to | CFP-120-000006811 |
| CFP-120-000006813 | to | CFP-120-000006813 |
| CFP-120-000006815 | to | CFP-120-000006815 |
| CFP-120-000006817 | to | CFP-120-000006817 |
| CFP-120-000006819 | to | CFP-120-000006819 |
| CFP-120-000006821 | to | CFP-120-000006821 |
| CFP-120-000006824 | to | CFP-120-000006825 |
| CFP-120-000006828 | to | CFP-120-000006828 |
| CFP-120-000006830 | to | CFP-120-000006831 |
| CFP-120-000006834 | to | CFP-120-000006835 |
| CFP-120-000006837 | to | CFP-120-000006837 |
| CFP-120-000006839 | to | CFP-120-000006839 |
| CFP-120-000006841 | to | CFP-120-000006841 |
| CFP-120-000006843 | to | CFP-120-000006843 |
| CFP-120-000006845 | to | CFP-120-000006845 |
| CFP-120-000006848 | to | CFP-120-000006849 |
| CFP-120-000006851 | to | CFP-120-000006851 |
| CFP-120-000006854 | to | CFP-120-000006854 |
| CFP-120-000006856 | to | CFP-120-000006857 |
| CFP-120-000006860 | to | CFP-120-000006861 |
| CFP-120-000006863 | to | CFP-120-000006863 |
| CFP-120-000006865 | to | CFP-120-000006865 |
| CFP-120-000006867 | to | CFP-120-000006867 |
| CFP-120-000006869 | to | CFP-120-000006869 |
| CFP-120-000006871 | to | CFP-120-000006871 |
| CFP-120-000006873 | to | CFP-120-000006873 |
| CFP-120-000006875 | to | CFP-120-000006875 |

| | | |
|---|---|---|
| CFP-120-000006878 | to | CFP-120-000006878 |
| CFP-120-000006881 | to | CFP-120-000006881 |
| CFP-120-000006883 | to | CFP-120-000006883 |
| CFP-120-000006885 | to | CFP-120-000006885 |
| CFP-120-000006887 | to | CFP-120-000006887 |
| CFP-120-000006889 | to | CFP-120-000006889 |
| CFP-120-000006891 | to | CFP-120-000006891 |
| CFP-120-000006893 | to | CFP-120-000006893 |
| CFP-120-000006895 | to | CFP-120-000006895 |
| CFP-120-000006897 | to | CFP-120-000006897 |
| CFP-120-000006899 | to | CFP-120-000006899 |
| CFP-120-000006901 | to | CFP-120-000006901 |
| CFP-120-000006903 | to | CFP-120-000006903 |
| CFP-120-000006905 | to | CFP-120-000006905 |
| CFP-120-000006907 | to | CFP-120-000006907 |
| CFP-120-000006910 | to | CFP-120-000006911 |
| CFP-120-000006913 | to | CFP-120-000006913 |
| CFP-120-000006915 | to | CFP-120-000006915 |
| CFP-120-000006917 | to | CFP-120-000006917 |
| CFP-120-000006920 | to | CFP-120-000006921 |
| CFP-120-000006924 | to | CFP-120-000006925 |
| CFP-120-000006927 | to | CFP-120-000006927 |
| CFP-120-000006929 | to | CFP-120-000006929 |
| CFP-120-000006931 | to | CFP-120-000006931 |
| CFP-120-000006933 | to | CFP-120-000006933 |
| CFP-120-000006936 | to | CFP-120-000006937 |
| CFP-120-000006939 | to | CFP-120-000006939 |
| CFP-120-000006942 | to | CFP-120-000006943 |
| CFP-120-000006945 | to | CFP-120-000006945 |
| CFP-120-000006948 | to | CFP-120-000006949 |
| CFP-120-000006952 | to | CFP-120-000006953 |
| CFP-120-000006955 | to | CFP-120-000006955 |
| CFP-120-000006957 | to | CFP-120-000006957 |
| CFP-120-000006959 | to | CFP-120-000006959 |
| CFP-120-000006961 | to | CFP-120-000006961 |
| CFP-120-000006964 | to | CFP-120-000006965 |
| CFP-120-000006967 | to | CFP-120-000006967 |
| CFP-120-000006970 | to | CFP-120-000006971 |
| CFP-120-000006973 | to | CFP-120-000006973 |
| CFP-120-000006975 | to | CFP-120-000006975 |
| CFP-120-000006977 | to | CFP-120-000006977 |
| CFP-120-000006979 | to | CFP-120-000006979 |
| CFP-120-000006981 | to | CFP-120-000006981 |
| CFP-120-000006984 | to | CFP-120-000006985 |

| | | |
|---|---|---|
| CFP-120-000006987 | to | CFP-120-000006987 |
| CFP-120-000006989 | to | CFP-120-000006989 |
| CFP-120-000006991 | to | CFP-120-000006991 |
| CFP-120-000006994 | to | CFP-120-000006995 |
| CFP-120-000006997 | to | CFP-120-000006997 |
| CFP-120-000006999 | to | CFP-120-000006999 |
| CFP-120-000007001 | to | CFP-120-000007001 |
| CFP-120-000007003 | to | CFP-120-000007003 |
| CFP-120-000007006 | to | CFP-120-000007007 |
| CFP-120-000007009 | to | CFP-120-000007009 |
| CFP-120-000007011 | to | CFP-120-000007011 |
| CFP-120-000007013 | to | CFP-120-000007013 |
| CFP-120-000007015 | to | CFP-120-000007015 |
| CFP-120-000007017 | to | CFP-120-000007017 |
| CFP-120-000007019 | to | CFP-120-000007019 |
| CFP-120-000007021 | to | CFP-120-000007021 |
| CFP-120-000007023 | to | CFP-120-000007023 |
| CFP-120-000007025 | to | CFP-120-000007025 |
| CFP-120-000007027 | to | CFP-120-000007027 |
| CFP-120-000007029 | to | CFP-120-000007029 |
| CFP-120-000007031 | to | CFP-120-000007031 |
| CFP-120-000007033 | to | CFP-120-000007033 |
| CFP-120-000007035 | to | CFP-120-000007035 |
| CFP-120-000007037 | to | CFP-120-000007037 |
| CFP-120-000007040 | to | CFP-120-000007041 |
| CFP-120-000007044 | to | CFP-120-000007045 |
| CFP-120-000007048 | to | CFP-120-000007048 |
| CFP-120-000007050 | to | CFP-120-000007051 |
| CFP-120-000007053 | to | CFP-120-000007053 |
| CFP-120-000007055 | to | CFP-120-000007055 |
| CFP-120-000007057 | to | CFP-120-000007057 |
| CFP-120-000007059 | to | CFP-120-000007059 |
| CFP-120-000007061 | to | CFP-120-000007061 |
| CFP-120-000007063 | to | CFP-120-000007063 |
| CFP-120-000007065 | to | CFP-120-000007065 |
| CFP-120-000007067 | to | CFP-120-000007067 |
| CFP-120-000007069 | to | CFP-120-000007069 |
| CFP-120-000007071 | to | CFP-120-000007071 |
| CFP-120-000007073 | to | CFP-120-000007073 |
| CFP-120-000007075 | to | CFP-120-000007075 |
| CFP-120-000007077 | to | CFP-120-000007077 |
| CFP-120-000007080 | to | CFP-120-000007081 |
| CFP-120-000007083 | to | CFP-120-000007083 |
| CFP-120-000007085 | to | CFP-120-000007085 |

| | | |
|---|---|---|
| CFP-120-000007087 | to | CFP-120-000007087 |
| CFP-120-000007089 | to | CFP-120-000007089 |
| CFP-120-000007091 | to | CFP-120-000007091 |
| CFP-120-000007094 | to | CFP-120-000007095 |
| CFP-120-000007097 | to | CFP-120-000007097 |
| CFP-120-000007099 | to | CFP-120-000007099 |
| CFP-120-000007101 | to | CFP-120-000007101 |
| CFP-120-000007103 | to | CFP-120-000007103 |
| CFP-120-000007105 | to | CFP-120-000007105 |
| CFP-120-000007107 | to | CFP-120-000007107 |
| CFP-120-000007109 | to | CFP-120-000007109 |
| CFP-120-000007112 | to | CFP-120-000007113 |
| CFP-120-000007115 | to | CFP-120-000007115 |
| CFP-120-000007117 | to | CFP-120-000007117 |
| CFP-120-000007119 | to | CFP-120-000007119 |
| CFP-120-000007121 | to | CFP-120-000007121 |
| CFP-120-000007123 | to | CFP-120-000007123 |
| CFP-120-000007125 | to | CFP-120-000007125 |
| CFP-120-000007127 | to | CFP-120-000007127 |
| CFP-120-000007129 | to | CFP-120-000007129 |
| CFP-120-000007131 | to | CFP-120-000007131 |
| CFP-120-000007133 | to | CFP-120-000007133 |
| CFP-120-000007135 | to | CFP-120-000007135 |
| CFP-120-000007137 | to | CFP-120-000007137 |
| CFP-120-000007140 | to | CFP-120-000007140 |
| CFP-120-000007142 | to | CFP-120-000007143 |
| CFP-120-000007145 | to | CFP-120-000007145 |
| CFP-120-000007147 | to | CFP-120-000007147 |
| CFP-120-000007149 | to | CFP-120-000007149 |
| CFP-120-000007151 | to | CFP-120-000007151 |
| CFP-120-000007153 | to | CFP-120-000007153 |
| CFP-120-000007155 | to | CFP-120-000007155 |
| CFP-120-000007158 | to | CFP-120-000007159 |
| CFP-120-000007161 | to | CFP-120-000007161 |
| CFP-120-000007163 | to | CFP-120-000007163 |
| CFP-120-000007165 | to | CFP-120-000007165 |
| CFP-120-000007167 | to | CFP-120-000007167 |
| CFP-120-000007169 | to | CFP-120-000007169 |
| CFP-120-000007171 | to | CFP-120-000007171 |
| CFP-120-000007173 | to | CFP-120-000007173 |
| CFP-120-000007176 | to | CFP-120-000007177 |
| CFP-120-000007180 | to | CFP-120-000007181 |
| CFP-120-000007183 | to | CFP-120-000007183 |
| CFP-120-000007185 | to | CFP-120-000007185 |

| | | |
|---|---|---|
| CFP-120-000007187 | to | CFP-120-000007187 |
| CFP-120-000007189 | to | CFP-120-000007189 |
| CFP-120-000007191 | to | CFP-120-000007191 |
| CFP-120-000007194 | to | CFP-120-000007194 |
| CFP-120-000007196 | to | CFP-120-000007196 |
| CFP-120-000007198 | to | CFP-120-000007198 |
| CFP-120-000007200 | to | CFP-120-000007201 |
| CFP-120-000007203 | to | CFP-120-000007203 |
| CFP-120-000007205 | to | CFP-120-000007205 |
| CFP-120-000007208 | to | CFP-120-000007209 |
| CFP-120-000007211 | to | CFP-120-000007211 |
| CFP-120-000007214 | to | CFP-120-000007215 |
| CFP-120-000007217 | to | CFP-120-000007217 |
| CFP-120-000007220 | to | CFP-120-000007221 |
| CFP-120-000007223 | to | CFP-120-000007223 |
| CFP-120-000007225 | to | CFP-120-000007225 |
| CFP-120-000007227 | to | CFP-120-000007227 |
| CFP-120-000007229 | to | CFP-120-000007229 |
| CFP-120-000007231 | to | CFP-120-000007231 |
| CFP-120-000007233 | to | CFP-120-000007233 |
| CFP-120-000007236 | to | CFP-120-000007237 |
| CFP-120-000007240 | to | CFP-120-000007241 |
| CFP-120-000007243 | to | CFP-120-000007243 |
| CFP-120-000007246 | to | CFP-120-000007247 |
| CFP-120-000007249 | to | CFP-120-000007249 |
| CFP-120-000007251 | to | CFP-120-000007251 |
| CFP-120-000007253 | to | CFP-120-000007253 |
| CFP-120-000007255 | to | CFP-120-000007255 |
| CFP-120-000007257 | to | CFP-120-000007257 |
| CFP-120-000007259 | to | CFP-120-000007259 |
| CFP-120-000007261 | to | CFP-120-000007261 |
| CFP-120-000007263 | to | CFP-120-000007263 |
| CFP-120-000007265 | to | CFP-120-000007265 |
| CFP-120-000007267 | to | CFP-120-000007267 |
| CFP-120-000007269 | to | CFP-120-000007269 |
| CFP-120-000007271 | to | CFP-120-000007271 |
| CFP-120-000007274 | to | CFP-120-000007275 |
| CFP-120-000007277 | to | CFP-120-000007277 |
| CFP-120-000007279 | to | CFP-120-000007279 |
| CFP-120-000007282 | to | CFP-120-000007283 |
| CFP-120-000007285 | to | CFP-120-000007285 |
| CFP-120-000007288 | to | CFP-120-000007289 |
| CFP-120-000007291 | to | CFP-120-000007291 |
| CFP-120-000007293 | to | CFP-120-000007293 |

| | | |
|---|---|---|
| CFP-120-000007295 | to | CFP-120-000007295 |
| CFP-120-000007297 | to | CFP-120-000007297 |
| CFP-120-000007299 | to | CFP-120-000007299 |
| CFP-120-000007302 | to | CFP-120-000007302 |
| CFP-120-000007304 | to | CFP-120-000007305 |
| CFP-120-000007307 | to | CFP-120-000007307 |
| CFP-120-000007309 | to | CFP-120-000007309 |
| CFP-120-000007311 | to | CFP-120-000007311 |
| CFP-120-000007313 | to | CFP-120-000007313 |
| CFP-120-000007316 | to | CFP-120-000007317 |
| CFP-120-000007319 | to | CFP-120-000007319 |
| CFP-120-000007321 | to | CFP-120-000007321 |
| CFP-120-000007323 | to | CFP-120-000007323 |
| CFP-120-000007325 | to | CFP-120-000007325 |
| CFP-120-000007328 | to | CFP-120-000007329 |
| CFP-120-000007331 | to | CFP-120-000007331 |
| CFP-120-000007333 | to | CFP-120-000007333 |
| CFP-120-000007335 | to | CFP-120-000007335 |
| CFP-120-000007338 | to | CFP-120-000007339 |
| CFP-120-000007341 | to | CFP-120-000007341 |
| CFP-120-000007343 | to | CFP-120-000007343 |
| CFP-120-000007345 | to | CFP-120-000007345 |
| CFP-120-000007347 | to | CFP-120-000007347 |
| CFP-120-000007349 | to | CFP-120-000007349 |
| CFP-120-000007351 | to | CFP-120-000007351 |
| CFP-120-000007353 | to | CFP-120-000007353 |
| CFP-120-000007355 | to | CFP-120-000007355 |
| CFP-120-000007357 | to | CFP-120-000007357 |
| CFP-120-000007360 | to | CFP-120-000007361 |
| CFP-120-000016963 | to | CFP-120-000016963 |
| CFP-120-000016966 | to | CFP-120-000016967 |
| CFP-120-000016969 | to | CFP-120-000016969 |
| CFP-120-000016971 | to | CFP-120-000016971 |
| CFP-120-000016974 | to | CFP-120-000016975 |
| CFP-120-000016977 | to | CFP-120-000016977 |
| CFP-120-000016979 | to | CFP-120-000016979 |
| CFP-120-000016981 | to | CFP-120-000016981 |
| CFP-120-000016984 | to | CFP-120-000016985 |
| CFP-120-000016988 | to | CFP-120-000016989 |
| CFP-120-000016991 | to | CFP-120-000016991 |
| CFP-120-000016993 | to | CFP-120-000016993 |
| CFP-120-000016995 | to | CFP-120-000016995 |
| CFP-120-000016997 | to | CFP-120-000016997 |
| CFP-120-000016999 | to | CFP-120-000016999 |

| | | |
|---|---|---|
| CFP-120-000017001 | to | CFP-120-000017001 |
| CFP-120-000017003 | to | CFP-120-000017003 |
| CFP-120-000017005 | to | CFP-120-000017005 |
| CFP-120-000017007 | to | CFP-120-000017007 |
| CFP-120-000017010 | to | CFP-120-000017011 |
| CFP-120-000017014 | to | CFP-120-000017015 |
| CFP-120-000017017 | to | CFP-120-000017017 |
| CFP-120-000017019 | to | CFP-120-000017019 |
| CFP-120-000017021 | to | CFP-120-000017021 |
| CFP-120-000017023 | to | CFP-120-000017023 |
| CFP-120-000017025 | to | CFP-120-000017025 |
| CFP-120-000017027 | to | CFP-120-000017027 |
| CFP-120-000017029 | to | CFP-120-000017029 |
| CFP-120-000017031 | to | CFP-120-000017031 |
| CFP-120-000017033 | to | CFP-120-000017033 |
| CFP-120-000017035 | to | CFP-120-000017035 |
| CFP-120-000017037 | to | CFP-120-000017037 |
| CFP-120-000017044 | to | CFP-120-000017045 |
| CFP-120-000017059 | to | CFP-120-000017059 |
| CFP-120-000017061 | to | CFP-120-000017061 |
| CFP-120-000017063 | to | CFP-120-000017063 |
| CFP-120-000017065 | to | CFP-120-000017065 |
| CFP-120-000017067 | to | CFP-120-000017067 |
| CFP-120-000017069 | to | CFP-120-000017069 |
| CFP-120-000017071 | to | CFP-120-000017071 |
| CFP-120-000017073 | to | CFP-120-000017073 |
| CFP-120-000017075 | to | CFP-120-000017075 |
| CFP-120-000017077 | to | CFP-120-000017077 |
| CFP-120-000017079 | to | CFP-120-000017079 |
| CFP-120-000017081 | to | CFP-120-000017081 |
| CFP-120-000017083 | to | CFP-120-000017083 |
| CFP-120-000017085 | to | CFP-120-000017085 |
| CFP-120-000017087 | to | CFP-120-000017087 |
| CFP-120-000017089 | to | CFP-120-000017089 |
| CFP-120-000017091 | to | CFP-120-000017091 |
| CFP-120-000017093 | to | CFP-120-000017093 |
| CFP-120-000017095 | to | CFP-120-000017095 |
| CFP-120-000017097 | to | CFP-120-000017097 |
| CFP-120-000017099 | to | CFP-120-000017099 |
| CFP-120-000017101 | to | CFP-120-000017101 |
| CFP-120-000017103 | to | CFP-120-000017103 |
| CFP-120-000017105 | to | CFP-120-000017105 |
| CFP-120-000017107 | to | CFP-120-000017107 |
| CFP-120-000017109 | to | CFP-120-000017109 |

| | | |
|---|---|---|
| CFP-120-000017111 | to | CFP-120-000017111 |
| CFP-120-000017113 | to | CFP-120-000017113 |
| CFP-120-000017115 | to | CFP-120-000017115 |
| CFP-120-000017117 | to | CFP-120-000017117 |
| CFP-120-000017120 | to | CFP-120-000017121 |
| CFP-120-000017123 | to | CFP-120-000017123 |
| CFP-120-000017125 | to | CFP-120-000017125 |
| CFP-120-000017127 | to | CFP-120-000017127 |
| CFP-120-000017129 | to | CFP-120-000017129 |
| CFP-120-000017131 | to | CFP-120-000017131 |
| CFP-120-000017134 | to | CFP-120-000017135 |
| CFP-120-000017137 | to | CFP-120-000017137 |
| CFP-120-000017140 | to | CFP-120-000017141 |
| CFP-120-000017143 | to | CFP-120-000017143 |
| CFP-120-000017145 | to | CFP-120-000017145 |
| CFP-120-000017147 | to | CFP-120-000017147 |
| CFP-120-000017149 | to | CFP-120-000017149 |
| CFP-120-000017151 | to | CFP-120-000017151 |
| CFP-120-000017153 | to | CFP-120-000017153 |
| CFP-120-000017155 | to | CFP-120-000017155 |
| CFP-120-000017157 | to | CFP-120-000017157 |
| CFP-120-000017159 | to | CFP-120-000017159 |
| CFP-120-000017161 | to | CFP-120-000017161 |
| CFP-120-000017163 | to | CFP-120-000017163 |
| CFP-120-000017165 | to | CFP-120-000017165 |
| CFP-120-000017167 | to | CFP-120-000017167 |
| CFP-120-000017169 | to | CFP-120-000017169 |
| CFP-120-000017171 | to | CFP-120-000017171 |
| CFP-120-000017173 | to | CFP-120-000017173 |
| CFP-120-000017176 | to | CFP-120-000017177 |
| CFP-120-000017179 | to | CFP-120-000017179 |
| CFP-120-000017181 | to | CFP-120-000017181 |
| CFP-120-000017183 | to | CFP-120-000017183 |
| CFP-120-000017186 | to | CFP-120-000017187 |
| CFP-120-000017189 | to | CFP-120-000017189 |
| CFP-120-000017192 | to | CFP-120-000017193 |
| CFP-120-000017195 | to | CFP-120-000017195 |
| CFP-120-000017197 | to | CFP-120-000017197 |
| CFP-120-000017199 | to | CFP-120-000017199 |
| CFP-120-000017202 | to | CFP-120-000017203 |
| CFP-120-000017205 | to | CFP-120-000017205 |
| CFP-120-000017207 | to | CFP-120-000017207 |
| CFP-120-000017210 | to | CFP-120-000017211 |
| CFP-120-000017213 | to | CFP-120-000017213 |

| | | |
|---|---|---|
| CFP-120-000017216 | to | CFP-120-000017217 |
| CFP-120-000017220 | to | CFP-120-000017221 |
| CFP-120-000017224 | to | CFP-120-000017225 |
| CFP-120-000017227 | to | CFP-120-000017227 |
| CFP-120-000017229 | to | CFP-120-000017229 |
| CFP-120-000017232 | to | CFP-120-000017232 |
| CFP-120-000017234 | to | CFP-120-000017235 |
| CFP-120-000017237 | to | CFP-120-000017237 |
| CFP-120-000017239 | to | CFP-120-000017239 |
| CFP-120-000017241 | to | CFP-120-000017241 |
| CFP-120-000017243 | to | CFP-120-000017243 |
| CFP-120-000017245 | to | CFP-120-000017245 |
| CFP-120-000017248 | to | CFP-120-000017249 |
| CFP-120-000017251 | to | CFP-120-000017251 |
| CFP-120-000017253 | to | CFP-120-000017253 |
| CFP-120-000017255 | to | CFP-120-000017255 |
| CFP-120-000017257 | to | CFP-120-000017257 |
| CFP-120-000017259 | to | CFP-120-000017259 |
| CFP-120-000017261 | to | CFP-120-000017261 |
| CFP-120-000017263 | to | CFP-120-000017263 |
| CFP-120-000017265 | to | CFP-120-000017265 |
| CFP-120-000017268 | to | CFP-120-000017269 |
| CFP-120-000017271 | to | CFP-120-000017271 |
| CFP-120-000017273 | to | CFP-120-000017273 |
| CFP-120-000017275 | to | CFP-120-000017275 |
| CFP-120-000017277 | to | CFP-120-000017277 |
| CFP-120-000017279 | to | CFP-120-000017279 |
| CFP-120-000017281 | to | CFP-120-000017281 |
| CFP-120-000017283 | to | CFP-120-000017283 |
| CFP-120-000017285 | to | CFP-120-000017285 |
| CFP-120-000017287 | to | CFP-120-000017287 |
| CFP-120-000017289 | to | CFP-120-000017289 |
| CFP-120-000017291 | to | CFP-120-000017291 |
| CFP-120-000017293 | to | CFP-120-000017293 |
| CFP-120-000017295 | to | CFP-120-000017295 |
| CFP-120-000017298 | to | CFP-120-000017299 |
| CFP-120-000017301 | to | CFP-120-000017301 |
| CFP-120-000017303 | to | CFP-120-000017303 |
| CFP-120-000017305 | to | CFP-120-000017305 |
| CFP-120-000017307 | to | CFP-120-000017307 |
| CFP-120-000017309 | to | CFP-120-000017309 |
| CFP-120-000017311 | to | CFP-120-000017311 |
| CFP-120-000017313 | to | CFP-120-000017313 |
| CFP-120-000017315 | to | CFP-120-000017315 |

| | | |
|---|---|---|
| CFP-120-000017317 | to | CFP-120-000017317 |
| CFP-120-000017319 | to | CFP-120-000017319 |
| CFP-120-000017321 | to | CFP-120-000017321 |
| CFP-120-000017323 | to | CFP-120-000017323 |
| CFP-120-000017325 | to | CFP-120-000017325 |
| CFP-120-000017327 | to | CFP-120-000017327 |
| CFP-120-000017329 | to | CFP-120-000017329 |
| CFP-120-000017332 | to | CFP-120-000017333 |
| CFP-120-000017335 | to | CFP-120-000017335 |
| CFP-120-000017337 | to | CFP-120-000017337 |
| CFP-120-000017339 | to | CFP-120-000017339 |
| CFP-120-000017341 | to | CFP-120-000017341 |
| CFP-120-000017343 | to | CFP-120-000017343 |
| CFP-120-000017345 | to | CFP-120-000017345 |
| CFP-120-000017347 | to | CFP-120-000017347 |
| CFP-120-000017349 | to | CFP-120-000017349 |
| CFP-120-000017351 | to | CFP-120-000017351 |
| CFP-120-000017353 | to | CFP-120-000017353 |
| CFP-120-000017355 | to | CFP-120-000017355 |
| CFP-120-000017357 | to | CFP-120-000017357 |
| CFP-120-000017359 | to | CFP-120-000017359 |
| CFP-120-000017361 | to | CFP-120-000017361 |
| CFP-120-000032365 | to | CFP-120-000032365 |
| CFP-120-000032368 | to | CFP-120-000032368 |
| CFP-120-000032370 | to | CFP-120-000032370 |
| CFP-120-000032372 | to | CFP-120-000032373 |
| CFP-120-000032375 | to | CFP-120-000032375 |
| CFP-120-000032377 | to | CFP-120-000032377 |
| CFP-120-000032379 | to | CFP-120-000032379 |
| CFP-120-000032383 | to | CFP-120-000032383 |
| CFP-120-000032385 | to | CFP-120-000032385 |
| CFP-120-000032388 | to | CFP-120-000032388 |
| CFP-120-000032391 | to | CFP-120-000032391 |
| CFP-120-000032393 | to | CFP-120-000032393 |
| CFP-120-000032395 | to | CFP-120-000032395 |
| CFP-120-000032397 | to | CFP-120-000032397 |
| CFP-120-000032400 | to | CFP-120-000032401 |
| CFP-120-000032404 | to | CFP-120-000032405 |
| CFP-120-000032408 | to | CFP-120-000032409 |
| CFP-120-000032411 | to | CFP-120-000032411 |
| CFP-120-000032414 | to | CFP-120-000032415 |
| CFP-120-000032418 | to | CFP-120-000032419 |
| CFP-120-000032421 | to | CFP-120-000032421 |
| CFP-120-000032423 | to | CFP-120-000032423 |

| | | |
|---|---|---|
| CFP-120-000032425 | to | CFP-120-000032425 |
| CFP-120-000032427 | to | CFP-120-000032427 |
| CFP-120-000032429 | to | CFP-120-000032429 |
| CFP-120-000032432 | to | CFP-120-000032433 |
| CFP-120-000032435 | to | CFP-120-000032435 |
| CFP-120-000032437 | to | CFP-120-000032437 |
| CFP-120-000032439 | to | CFP-120-000032439 |
| CFP-120-000032441 | to | CFP-120-000032441 |
| CFP-120-000032443 | to | CFP-120-000032443 |
| CFP-120-000032445 | to | CFP-120-000032445 |
| CFP-120-000032449 | to | CFP-120-000032449 |
| CFP-120-000032451 | to | CFP-120-000032451 |
| CFP-120-000032454 | to | CFP-120-000032455 |
| CFP-120-000032457 | to | CFP-120-000032457 |
| CFP-120-000032461 | to | CFP-120-000032461 |
| CFP-120-000032463 | to | CFP-120-000032463 |
| CFP-120-000032465 | to | CFP-120-000032465 |
| CFP-120-000032468 | to | CFP-120-000032469 |
| CFP-120-000032473 | to | CFP-120-000032473 |
| CFP-120-000032475 | to | CFP-120-000032475 |
| CFP-120-000032477 | to | CFP-120-000032477 |
| CFP-120-000032481 | to | CFP-120-000032481 |
| CFP-120-000032485 | to | CFP-120-000032485 |
| CFP-120-000032488 | to | CFP-120-000032488 |
| CFP-120-000032490 | to | CFP-120-000032491 |
| CFP-120-000032494 | to | CFP-120-000032494 |
| CFP-120-000032497 | to | CFP-120-000032497 |
| CFP-120-000032499 | to | CFP-120-000032499 |
| CFP-120-000032502 | to | CFP-120-000032503 |
| CFP-120-000032505 | to | CFP-120-000032505 |
| CFP-120-000032507 | to | CFP-120-000032507 |
| CFP-120-000032509 | to | CFP-120-000032509 |
| CFP-120-000032511 | to | CFP-120-000032511 |
| CFP-120-000032513 | to | CFP-120-000032513 |
| CFP-120-000032515 | to | CFP-120-000032515 |
| CFP-120-000032517 | to | CFP-120-000032517 |
| CFP-120-000032519 | to | CFP-120-000032519 |
| CFP-120-000032522 | to | CFP-120-000032523 |
| CFP-120-000032525 | to | CFP-120-000032525 |
| CFP-120-000032527 | to | CFP-120-000032527 |
| CFP-120-000032529 | to | CFP-120-000032529 |
| CFP-120-000032532 | to | CFP-120-000032532 |
| CFP-120-000032535 | to | CFP-120-000032535 |
| CFP-120-000032537 | to | CFP-120-000032537 |

| | | |
|---|---|---|
| CFP-120-000032539 | to | CFP-120-000032539 |
| CFP-120-000032541 | to | CFP-120-000032541 |
| CFP-120-000032544 | to | CFP-120-000032544 |
| CFP-120-000032547 | to | CFP-120-000032547 |
| CFP-120-000032549 | to | CFP-120-000032549 |
| CFP-120-000032551 | to | CFP-120-000032551 |
| CFP-120-000032553 | to | CFP-120-000032553 |
| CFP-120-000032555 | to | CFP-120-000032555 |
| CFP-120-000032560 | to | CFP-120-000032561 |
| CFP-120-000032563 | to | CFP-120-000032563 |
| CFP-120-000034291 | to | CFP-120-000034291 |
| CFP-120-000035911 | to | CFP-120-000035911 |
| CFP-120-000035913 | to | CFP-120-000035913 |
| CFP-120-000035923 | to | CFP-120-000035923 |
| CFP-121-000000007 | to | CFP-121-000000007 |
| CFP-121-000000009 | to | CFP-121-000000009 |
| CFP-121-000000011 | to | CFP-121-000000011 |
| CFP-121-000000015 | to | CFP-121-000000015 |
| CFP-121-000000019 | to | CFP-121-000000019 |
| CFP-121-000000024 | to | CFP-121-000000024 |
| CFP-121-000000028 | to | CFP-121-000000028 |
| CFP-121-000000032 | to | CFP-121-000000032 |
| CFP-121-000000045 | to | CFP-121-000000045 |
| CFP-121-000000050 | to | CFP-121-000000050 |
| CFP-121-000000057 | to | CFP-121-000000057 |
| CFP-121-000000066 | to | CFP-121-000000066 |
| CFP-121-000000149 | to | CFP-121-000000149 |
| CFP-121-000000179 | to | CFP-121-000000179 |
| CFP-121-000000181 | to | CFP-121-000000181 |
| CFP-121-000000183 | to | CFP-121-000000183 |
| CFP-121-000000185 | to | CFP-121-000000185 |
| CFP-121-000000274 | to | CFP-121-000000274 |
| CFP-121-000000286 | to | CFP-121-000000286 |
| CFP-121-000000338 | to | CFP-121-000000338 |
| CFP-121-000000367 | to | CFP-121-000000367 |
| CFP-121-000000369 | to | CFP-121-000000369 |
| CFP-121-000000373 | to | CFP-121-000000373 |
| CFP-121-000000401 | to | CFP-121-000000401 |
| CFP-121-000000405 | to | CFP-121-000000405 |
| CFP-121-000000459 | to | CFP-121-000000459 |
| CFP-122-000000001 | to | CFP-122-000000001 |
| CFP-122-000000039 | to | CFP-122-000000039 |
| CFP-122-000000046 | to | CFP-122-000000046 |
| CFP-122-000000051 | to | CFP-122-000000051 |

| | | |
|---|---|---|
| CFP-122-000000055 | to | CFP-122-000000055 |
| CFP-122-000000057 | to | CFP-122-000000057 |
| CFP-122-000000059 | to | CFP-122-000000059 |
| CFP-122-000000061 | to | CFP-122-000000061 |
| CFP-122-000000063 | to | CFP-122-000000063 |
| CFP-122-000000066 | to | CFP-122-000000066 |
| CFP-122-000000071 | to | CFP-122-000000071 |
| CFP-122-000000083 | to | CFP-122-000000083 |
| CFP-122-000000085 | to | CFP-122-000000085 |
| CFP-122-000000087 | to | CFP-122-000000087 |
| CFP-122-000000089 | to | CFP-122-000000089 |
| CFP-122-000000099 | to | CFP-122-000000099 |
| CFP-122-000000117 | to | CFP-122-000000117 |
| CFP-122-000000127 | to | CFP-122-000000127 |
| CFP-122-000000130 | to | CFP-122-000000130 |
| CFP-122-000000299 | to | CFP-122-000000299 |
| CFP-122-000000301 | to | CFP-122-000000301 |
| CFP-122-000000305 | to | CFP-122-000000305 |
| CFP-122-000000310 | to | CFP-122-000000310 |
| CFP-122-000000431 | to | CFP-122-000000431 |
| CFP-122-000000561 | to | CFP-122-000000561 |
| CFP-122-000000569 | to | CFP-122-000000569 |
| CFP-122-000000576 | to | CFP-122-000000576 |
| CFP-122-000000747 | to | CFP-122-000000747 |
| CFP-122-000000796 | to | CFP-122-000000796 |
| CFP-122-000000810 | to | CFP-122-000000810 |
| CFP-122-000000812 | to | CFP-122-000000812 |
| CFP-122-000000814 | to | CFP-122-000000814 |
| CFP-122-000000840 | to | CFP-122-000000840 |
| CFP-122-000000885 | to | CFP-122-000000885 |
| CFP-122-000000889 | to | CFP-122-000000889 |
| CFP-122-000000893 | to | CFP-122-000000893 |
| CFP-122-000000895 | to | CFP-122-000000895 |
| CFP-122-000000898 | to | CFP-122-000000899 |
| CFP-122-000000917 | to | CFP-122-000000917 |
| CFP-122-000000921 | to | CFP-122-000000921 |
| CFP-122-000000923 | to | CFP-122-000000923 |
| CFP-122-000000925 | to | CFP-122-000000925 |
| CFP-122-000000927 | to | CFP-122-000000927 |
| CFP-122-000000930 | to | CFP-122-000000931 |
| CFP-122-000000933 | to | CFP-122-000000933 |
| CFP-122-000000935 | to | CFP-122-000000935 |
| CFP-122-000000937 | to | CFP-122-000000937 |
| CFP-122-000000959 | to | CFP-122-000000959 |

| | | |
|---|---|---|
| CFP-122-000000961 | to | CFP-122-000000961 |
| CFP-122-000000963 | to | CFP-122-000000963 |
| CFP-122-000000965 | to | CFP-122-000000965 |
| CFP-122-000000967 | to | CFP-122-000000967 |
| CFP-122-000000969 | to | CFP-122-000000969 |
| CFP-122-000000981 | to | CFP-122-000000981 |
| CFP-122-000000984 | to | CFP-122-000000984 |
| CFP-122-000000989 | to | CFP-122-000000989 |
| CFP-122-000000992 | to | CFP-122-000000992 |
| CFP-122-000001011 | to | CFP-122-000001011 |
| CFP-122-000001013 | to | CFP-122-000001013 |
| CFP-122-000001015 | to | CFP-122-000001015 |
| CFP-122-000001017 | to | CFP-122-000001017 |
| CFP-122-000001022 | to | CFP-122-000001023 |
| CFP-122-000001025 | to | CFP-122-000001025 |
| CFP-122-000001031 | to | CFP-122-000001031 |
| CFP-122-000001038 | to | CFP-122-000001038 |
| CFP-122-000001041 | to | CFP-122-000001041 |
| CFP-122-000001043 | to | CFP-122-000001043 |
| CFP-122-000001045 | to | CFP-122-000001045 |
| CFP-122-000001048 | to | CFP-122-000001049 |
| CFP-122-000001051 | to | CFP-122-000001051 |
| CFP-122-000001053 | to | CFP-122-000001053 |
| CFP-122-000001061 | to | CFP-122-000001061 |
| CFP-122-000001063 | to | CFP-122-000001063 |
| CFP-122-000001065 | to | CFP-122-000001065 |
| CFP-122-000001067 | to | CFP-122-000001067 |
| CFP-122-000001073 | to | CFP-122-000001073 |
| CFP-122-000001077 | to | CFP-122-000001077 |
| CFP-122-000001079 | to | CFP-122-000001079 |
| CFP-122-000001082 | to | CFP-122-000001083 |
| CFP-122-000001085 | to | CFP-122-000001085 |
| CFP-122-000001087 | to | CFP-122-000001087 |
| CFP-122-000001090 | to | CFP-122-000001091 |
| CFP-122-000001093 | to | CFP-122-000001093 |
| CFP-122-000001116 | to | CFP-122-000001117 |
| CFP-122-000001120 | to | CFP-122-000001120 |
| CFP-122-000001122 | to | CFP-122-000001122 |
| CFP-122-000001127 | to | CFP-122-000001127 |
| CFP-122-000001129 | to | CFP-122-000001129 |
| CFP-122-000001132 | to | CFP-122-000001132 |
| CFP-122-000001139 | to | CFP-122-000001139 |
| CFP-122-000001141 | to | CFP-122-000001141 |
| CFP-122-000001143 | to | CFP-122-000001143 |

| | | |
|---|---|---|
| CFP-122-000001145 | to | CFP-122-000001145 |
| CFP-122-000001147 | to | CFP-122-000001147 |
| CFP-122-000001149 | to | CFP-122-000001149 |
| CFP-122-000001151 | to | CFP-122-000001151 |
| CFP-122-000001153 | to | CFP-122-000001153 |
| CFP-122-000001155 | to | CFP-122-000001155 |
| CFP-122-000001157 | to | CFP-122-000001157 |
| CFP-122-000001179 | to | CFP-122-000001179 |
| CFP-122-000001191 | to | CFP-122-000001191 |
| CFP-122-000001199 | to | CFP-122-000001199 |
| CFP-122-000001209 | to | CFP-122-000001209 |
| CFP-122-000001213 | to | CFP-122-000001213 |
| CFP-122-000001216 | to | CFP-122-000001217 |
| CFP-122-000001219 | to | CFP-122-000001219 |
| CFP-122-000001221 | to | CFP-122-000001221 |
| CFP-122-000001231 | to | CFP-122-000001231 |
| CFP-122-000001252 | to | CFP-122-000001252 |
| CFP-122-000001259 | to | CFP-122-000001259 |
| CFP-122-000001266 | to | CFP-122-000001266 |
| CFP-122-000001268 | to | CFP-122-000001269 |
| CFP-122-000001271 | to | CFP-122-000001271 |
| CFP-122-000001281 | to | CFP-122-000001281 |
| CFP-122-000001285 | to | CFP-122-000001285 |
| CFP-122-000001315 | to | CFP-122-000001315 |
| CFP-122-000001317 | to | CFP-122-000001317 |
| CFP-122-000001369 | to | CFP-122-000001369 |
| CFP-122-000001372 | to | CFP-122-000001373 |
| CFP-122-000001375 | to | CFP-122-000001375 |
| CFP-122-000001377 | to | CFP-122-000001377 |
| CFP-122-000001379 | to | CFP-122-000001379 |
| CFP-122-000001382 | to | CFP-122-000001383 |
| CFP-122-000001385 | to | CFP-122-000001385 |
| CFP-122-000001387 | to | CFP-122-000001387 |
| CFP-122-000001390 | to | CFP-122-000001391 |
| CFP-122-000001393 | to | CFP-122-000001393 |
| CFP-122-000001395 | to | CFP-122-000001395 |
| CFP-122-000001397 | to | CFP-122-000001397 |
| CFP-122-000001399 | to | CFP-122-000001399 |
| CFP-122-000001401 | to | CFP-122-000001401 |
| CFP-122-000001403 | to | CFP-122-000001403 |
| CFP-122-000001406 | to | CFP-122-000001407 |
| CFP-122-000001409 | to | CFP-122-000001409 |
| CFP-122-000001411 | to | CFP-122-000001411 |
| CFP-122-000001413 | to | CFP-122-000001413 |

| | | |
|---|---|---|
| CFP-122-000001415 | to | CFP-122-000001415 |
| CFP-122-000001417 | to | CFP-122-000001417 |
| CFP-122-000001419 | to | CFP-122-000001419 |
| CFP-122-000001421 | to | CFP-122-000001421 |
| CFP-122-000001424 | to | CFP-122-000001425 |
| CFP-122-000001427 | to | CFP-122-000001427 |
| CFP-122-000001429 | to | CFP-122-000001429 |
| CFP-122-000001431 | to | CFP-122-000001431 |
| CFP-122-000001433 | to | CFP-122-000001433 |
| CFP-122-000001435 | to | CFP-122-000001435 |
| CFP-122-000001439 | to | CFP-122-000001439 |
| CFP-122-000001442 | to | CFP-122-000001442 |
| CFP-122-000001445 | to | CFP-122-000001445 |
| CFP-122-000001447 | to | CFP-122-000001447 |
| CFP-122-000001450 | to | CFP-122-000001451 |
| CFP-122-000001453 | to | CFP-122-000001453 |
| CFP-122-000001457 | to | CFP-122-000001457 |
| CFP-122-000001459 | to | CFP-122-000001459 |
| CFP-122-000001462 | to | CFP-122-000001462 |
| CFP-122-000001541 | to | CFP-122-000001541 |
| CFP-123-000000001 | to | CFP-123-000000001 |
| CFP-123-000000221 | to | CFP-123-000000221 |
| CFP-123-000000223 | to | CFP-123-000000223 |
| CFP-123-000000225 | to | CFP-123-000000225 |
| CFP-123-000000228 | to | CFP-123-000000228 |
| CFP-123-000000230 | to | CFP-123-000000231 |
| CFP-123-000000233 | to | CFP-123-000000233 |
| CFP-123-000000235 | to | CFP-123-000000235 |
| CFP-123-000000237 | to | CFP-123-000000237 |
| CFP-123-000000239 | to | CFP-123-000000239 |
| CFP-123-000000241 | to | CFP-123-000000241 |
| CFP-123-000000243 | to | CFP-123-000000243 |
| CFP-123-000000245 | to | CFP-123-000000245 |
| CFP-123-000000247 | to | CFP-123-000000247 |
| CFP-123-000000249 | to | CFP-123-000000249 |
| CFP-123-000000251 | to | CFP-123-000000251 |
| CFP-123-000000254 | to | CFP-123-000000254 |
| CFP-123-000000454 | to | CFP-123-000000454 |
| CFP-123-000001255 | to | CFP-123-000001255 |
| CFP-123-000001260 | to | CFP-123-000001260 |
| CFP-123-000001263 | to | CFP-123-000001263 |
| CFP-123-000001269 | to | CFP-123-000001269 |
| CFP-123-000001272 | to | CFP-123-000001273 |
| CFP-123-000001276 | to | CFP-123-000001276 |

| | | |
|---|---|---|
| CFP-123-000001278 | to | CFP-123-000001279 |
| CFP-123-000001281 | to | CFP-123-000001281 |
| CFP-123-000001283 | to | CFP-123-000001283 |
| CFP-123-000001285 | to | CFP-123-000001285 |
| CFP-123-000001287 | to | CFP-123-000001287 |
| CFP-123-000001289 | to | CFP-123-000001289 |
| CFP-123-000001291 | to | CFP-123-000001291 |
| CFP-123-000001293 | to | CFP-123-000001293 |
| CFP-123-000001296 | to | CFP-123-000001296 |
| CFP-123-000001298 | to | CFP-123-000001298 |
| CFP-123-000001300 | to | CFP-123-000001301 |
| CFP-123-000001303 | to | CFP-123-000001303 |
| CFP-123-000001308 | to | CFP-123-000001308 |
| CFP-123-000001314 | to | CFP-123-000001315 |
| CFP-123-000001318 | to | CFP-123-000001318 |
| CFP-123-000001320 | to | CFP-123-000001321 |
| CFP-123-000001323 | to | CFP-123-000001323 |
| CFP-123-000001325 | to | CFP-123-000001325 |
| CFP-123-000001327 | to | CFP-123-000001327 |
| CFP-123-000001329 | to | CFP-123-000001329 |
| CFP-123-000001333 | to | CFP-123-000001333 |
| CFP-123-000001337 | to | CFP-123-000001337 |
| CFP-123-000001339 | to | CFP-123-000001339 |
| CFP-123-000001342 | to | CFP-123-000001342 |
| CFP-123-000001345 | to | CFP-123-000001345 |
| CFP-123-000001347 | to | CFP-123-000001347 |
| CFP-123-000001349 | to | CFP-123-000001349 |
| CFP-123-000001352 | to | CFP-123-000001352 |
| CFP-123-000001356 | to | CFP-123-000001357 |
| CFP-123-000001359 | to | CFP-123-000001359 |
| CFP-123-000001361 | to | CFP-123-000001361 |
| CFP-123-000001363 | to | CFP-123-000001363 |
| CFP-123-000001365 | to | CFP-123-000001365 |
| CFP-123-000001367 | to | CFP-123-000001367 |
| CFP-123-000001369 | to | CFP-123-000001369 |
| CFP-123-000001373 | to | CFP-123-000001373 |
| CFP-123-000001375 | to | CFP-123-000001375 |
| CFP-123-000001378 | to | CFP-123-000001379 |
| CFP-123-000001381 | to | CFP-123-000001381 |
| CFP-123-000001383 | to | CFP-123-000001383 |
| CFP-123-000001385 | to | CFP-123-000001385 |
| CFP-123-000001387 | to | CFP-123-000001387 |
| CFP-123-000001389 | to | CFP-123-000001389 |
| CFP-123-000001392 | to | CFP-123-000001393 |

| | | |
|---|---|---|
| CFP-123-000001395 | to | CFP-123-000001395 |
| CFP-123-000001397 | to | CFP-123-000001397 |
| CFP-123-000001399 | to | CFP-123-000001399 |
| CFP-123-000001401 | to | CFP-123-000001401 |
| CFP-123-000001403 | to | CFP-123-000001403 |
| CFP-123-000001406 | to | CFP-123-000001407 |
| CFP-123-000001409 | to | CFP-123-000001409 |
| CFP-123-000001411 | to | CFP-123-000001411 |
| CFP-123-000001413 | to | CFP-123-000001413 |
| CFP-123-000001415 | to | CFP-123-000001415 |
| CFP-123-000001417 | to | CFP-123-000001417 |
| CFP-123-000001419 | to | CFP-123-000001419 |
| CFP-123-000001421 | to | CFP-123-000001421 |
| CFP-123-000001424 | to | CFP-123-000001424 |
| CFP-123-000001426 | to | CFP-123-000001427 |
| CFP-123-000001429 | to | CFP-123-000001429 |
| CFP-123-000001431 | to | CFP-123-000001431 |
| CFP-123-000001434 | to | CFP-123-000001435 |
| CFP-123-000001437 | to | CFP-123-000001437 |
| CFP-123-000001439 | to | CFP-123-000001439 |
| CFP-123-000001441 | to | CFP-123-000001441 |
| CFP-123-000001444 | to | CFP-123-000001445 |
| CFP-123-000001447 | to | CFP-123-000001447 |
| CFP-123-000001449 | to | CFP-123-000001449 |
| CFP-123-000001451 | to | CFP-123-000001451 |
| CFP-123-000001453 | to | CFP-123-000001453 |
| CFP-123-000001455 | to | CFP-123-000001455 |
| CFP-123-000001457 | to | CFP-123-000001457 |
| CFP-123-000001460 | to | CFP-123-000001461 |
| CFP-123-000001464 | to | CFP-123-000001465 |
| CFP-123-000001467 | to | CFP-123-000001467 |
| CFP-123-000001469 | to | CFP-123-000001469 |
| CFP-123-000001471 | to | CFP-123-000001471 |
| CFP-123-000001474 | to | CFP-123-000001475 |
| CFP-123-000001477 | to | CFP-123-000001477 |
| CFP-123-000001480 | to | CFP-123-000001481 |
| CFP-123-000001483 | to | CFP-123-000001483 |
| CFP-123-000001485 | to | CFP-123-000001485 |
| CFP-123-000001487 | to | CFP-123-000001487 |
| CFP-123-000001489 | to | CFP-123-000001489 |
| CFP-123-000001492 | to | CFP-123-000001493 |
| CFP-123-000001495 | to | CFP-123-000001495 |
| CFP-123-000001499 | to | CFP-123-000001499 |
| CFP-123-000001501 | to | CFP-123-000001501 |

| | | |
|---|---|---|
| CFP-123-000001503 | to | CFP-123-000001503 |
| CFP-123-000001505 | to | CFP-123-000001505 |
| CFP-123-000001507 | to | CFP-123-000001507 |
| CFP-123-000001509 | to | CFP-123-000001509 |
| CFP-123-000001511 | to | CFP-123-000001511 |
| CFP-123-000001513 | to | CFP-123-000001513 |
| CFP-123-000001515 | to | CFP-123-000001515 |
| CFP-123-000001517 | to | CFP-123-000001517 |
| CFP-123-000001519 | to | CFP-123-000001519 |
| CFP-123-000001521 | to | CFP-123-000001521 |
| CFP-123-000001524 | to | CFP-123-000001525 |
| CFP-123-000001527 | to | CFP-123-000001527 |
| CFP-123-000001529 | to | CFP-123-000001529 |
| CFP-123-000001531 | to | CFP-123-000001531 |
| CFP-123-000001534 | to | CFP-123-000001535 |
| CFP-123-000001537 | to | CFP-123-000001537 |
| CFP-123-000001539 | to | CFP-123-000001539 |
| CFP-123-000001541 | to | CFP-123-000001541 |
| CFP-123-000001543 | to | CFP-123-000001543 |
| CFP-123-000001545 | to | CFP-123-000001545 |
| CFP-123-000001547 | to | CFP-123-000001547 |
| CFP-123-000001549 | to | CFP-123-000001549 |
| CFP-123-000001551 | to | CFP-123-000001551 |
| CFP-123-000001554 | to | CFP-123-000001555 |
| CFP-123-000001557 | to | CFP-123-000001557 |
| CFP-123-000001559 | to | CFP-123-000001559 |
| CFP-123-000001561 | to | CFP-123-000001561 |
| CFP-123-000001563 | to | CFP-123-000001563 |
| CFP-123-000001565 | to | CFP-123-000001565 |
| CFP-123-000001567 | to | CFP-123-000001567 |
| CFP-123-000001569 | to | CFP-123-000001569 |
| CFP-123-000001571 | to | CFP-123-000001571 |
| CFP-123-000001573 | to | CFP-123-000001573 |
| CFP-123-000001575 | to | CFP-123-000001575 |
| CFP-123-000001577 | to | CFP-123-000001577 |
| CFP-123-000001579 | to | CFP-123-000001579 |
| CFP-123-000001581 | to | CFP-123-000001581 |
| CFP-123-000001583 | to | CFP-123-000001583 |
| CFP-123-000001585 | to | CFP-123-000001585 |
| CFP-123-000001588 | to | CFP-123-000001588 |
| CFP-123-000001590 | to | CFP-123-000001590 |
| CFP-123-000001592 | to | CFP-123-000001593 |
| CFP-123-000001595 | to | CFP-123-000001595 |
| CFP-123-000001597 | to | CFP-123-000001597 |

| | | |
|---|---|---|
| CFP-123-000001599 | to | CFP-123-000001599 |
| CFP-123-000001602 | to | CFP-123-000001603 |
| CFP-123-000001605 | to | CFP-123-000001605 |
| CFP-123-000001607 | to | CFP-123-000001607 |
| CFP-123-000001609 | to | CFP-123-000001609 |
| CFP-123-000001611 | to | CFP-123-000001611 |
| CFP-123-000001613 | to | CFP-123-000001613 |
| CFP-123-000001615 | to | CFP-123-000001615 |
| CFP-123-000001617 | to | CFP-123-000001617 |
| CFP-123-000001619 | to | CFP-123-000001619 |
| CFP-123-000001621 | to | CFP-123-000001621 |
| CFP-123-000001623 | to | CFP-123-000001623 |
| CFP-123-000001625 | to | CFP-123-000001625 |
| CFP-123-000001627 | to | CFP-123-000001627 |
| CFP-123-000001629 | to | CFP-123-000001629 |
| CFP-123-000001631 | to | CFP-123-000001631 |
| CFP-123-000001633 | to | CFP-123-000001633 |
| CFP-123-000001635 | to | CFP-123-000001635 |
| CFP-123-000001637 | to | CFP-123-000001637 |
| CFP-123-000001639 | to | CFP-123-000001639 |
| CFP-123-000001641 | to | CFP-123-000001641 |
| CFP-123-000001643 | to | CFP-123-000001643 |
| CFP-123-000001645 | to | CFP-123-000001645 |
| CFP-123-000001647 | to | CFP-123-000001647 |
| CFP-123-000001649 | to | CFP-123-000001649 |
| CFP-123-000001652 | to | CFP-123-000001653 |
| CFP-123-000001655 | to | CFP-123-000001655 |
| CFP-123-000001657 | to | CFP-123-000001657 |
| CFP-123-000001660 | to | CFP-123-000001660 |
| CFP-123-000001665 | to | CFP-123-000001665 |
| CFP-123-000001668 | to | CFP-123-000001669 |
| CFP-123-000001672 | to | CFP-123-000001673 |
| CFP-123-000001675 | to | CFP-123-000001675 |
| CFP-123-000001677 | to | CFP-123-000001677 |
| CFP-123-000001679 | to | CFP-123-000001679 |
| CFP-123-000001681 | to | CFP-123-000001681 |
| CFP-123-000001684 | to | CFP-123-000001685 |
| CFP-123-000001687 | to | CFP-123-000001687 |
| CFP-123-000001689 | to | CFP-123-000001689 |
| CFP-123-000001700 | to | CFP-123-000001701 |
| CFP-123-000001709 | to | CFP-123-000001709 |
| CFP-123-000001719 | to | CFP-123-000001719 |
| CFP-123-000001729 | to | CFP-123-000001729 |
| CFP-123-000001731 | to | CFP-123-000001731 |

| | | |
|---|---|---|
| CFP-123-000001737 | to | CFP-123-000001737 |
| CFP-123-000001739 | to | CFP-123-000001739 |
| CFP-123-000001743 | to | CFP-123-000001743 |
| CFP-123-000001749 | to | CFP-123-000001749 |
| CFP-123-000001753 | to | CFP-123-000001753 |
| CFP-123-000001755 | to | CFP-123-000001755 |
| CFP-123-000001757 | to | CFP-123-000001757 |
| CFP-124-000000001 | to | CFP-124-000000001 |
| CFP-124-000000006 | to | CFP-124-000000006 |
| CFP-124-000000008 | to | CFP-124-000000009 |
| CFP-124-000000012 | to | CFP-124-000000012 |
| CFP-124-000000014 | to | CFP-124-000000015 |
| CFP-124-000000017 | to | CFP-124-000000017 |
| CFP-124-000000019 | to | CFP-124-000000019 |
| CFP-124-000000021 | to | CFP-124-000000021 |
| CFP-124-000000023 | to | CFP-124-000000023 |
| CFP-124-000000026 | to | CFP-124-000000026 |
| CFP-124-000000028 | to | CFP-124-000000029 |
| CFP-124-000000031 | to | CFP-124-000000031 |
| CFP-124-000000033 | to | CFP-124-000000033 |
| CFP-124-000000035 | to | CFP-124-000000035 |
| CFP-124-000000037 | to | CFP-124-000000037 |
| CFP-124-000000039 | to | CFP-124-000000039 |
| CFP-124-000000041 | to | CFP-124-000000041 |
| CFP-124-000000043 | to | CFP-124-000000043 |
| CFP-124-000000046 | to | CFP-124-000000047 |
| CFP-124-000000049 | to | CFP-124-000000049 |
| CFP-124-000000051 | to | CFP-124-000000051 |
| CFP-124-000000053 | to | CFP-124-000000053 |
| CFP-124-000000055 | to | CFP-124-000000055 |
| CFP-124-000000057 | to | CFP-124-000000057 |
| CFP-124-000000059 | to | CFP-124-000000059 |
| CFP-124-000000061 | to | CFP-124-000000061 |
| CFP-124-000000063 | to | CFP-124-000000063 |
| CFP-124-000000066 | to | CFP-124-000000067 |
| CFP-124-000000069 | to | CFP-124-000000069 |
| CFP-124-000000071 | to | CFP-124-000000071 |
| CFP-124-000000074 | to | CFP-124-000000075 |
| CFP-124-000000077 | to | CFP-124-000000077 |
| CFP-124-000000079 | to | CFP-124-000000079 |
| CFP-124-000000081 | to | CFP-124-000000081 |
| CFP-124-000000083 | to | CFP-124-000000083 |
| CFP-124-000000085 | to | CFP-124-000000085 |
| CFP-124-000000087 | to | CFP-124-000000087 |

| | | |
|---|---|---|
| CFP-124-000000089 | to | CFP-124-000000089 |
| CFP-124-000000091 | to | CFP-124-000000091 |
| CFP-124-000000093 | to | CFP-124-000000093 |
| CFP-124-000000095 | to | CFP-124-000000095 |
| CFP-124-000000097 | to | CFP-124-000000097 |
| CFP-124-000000099 | to | CFP-124-000000099 |
| CFP-124-000000101 | to | CFP-124-000000101 |
| CFP-124-000000103 | to | CFP-124-000000103 |
| CFP-124-000000105 | to | CFP-124-000000105 |
| CFP-124-000000107 | to | CFP-124-000000107 |
| CFP-124-000000109 | to | CFP-124-000000109 |
| CFP-124-000000111 | to | CFP-124-000000111 |
| CFP-124-000000114 | to | CFP-124-000000115 |
| CFP-124-000000117 | to | CFP-124-000000117 |
| CFP-124-000000119 | to | CFP-124-000000119 |
| CFP-124-000000121 | to | CFP-124-000000121 |
| CFP-124-000000123 | to | CFP-124-000000123 |
| CFP-124-000000126 | to | CFP-124-000000127 |
| CFP-124-000000129 | to | CFP-124-000000129 |
| CFP-125-000000002 | to | CFP-125-000000002 |
| CFP-125-000000004 | to | CFP-125-000000005 |
| CFP-125-000000007 | to | CFP-125-000000007 |
| CFP-125-000000009 | to | CFP-125-000000011 |
| CFP-125-000000016 | to | CFP-125-000000016 |
| CFP-125-000000018 | to | CFP-125-000000019 |
| CFP-125-000000024 | to | CFP-125-000000025 |
| CFP-125-000000028 | to | CFP-125-000000028 |
| CFP-125-000000030 | to | CFP-125-000000030 |
| CFP-125-000000034 | to | CFP-125-000000041 |
| CFP-125-000000043 | to | CFP-125-000000046 |
| CFP-125-000000050 | to | CFP-125-000000068 |
| CFP-125-000000070 | to | CFP-125-000000077 |
| CFP-125-000000079 | to | CFP-125-000000084 |
| CFP-125-000000086 | to | CFP-125-000000090 |
| CFP-125-000000092 | to | CFP-125-000000101 |
| CFP-125-000000103 | to | CFP-125-000000103 |
| CFP-125-000000106 | to | CFP-125-000000110 |
| CFP-125-000000117 | to | CFP-125-000000120 |
| CFP-125-000000127 | to | CFP-125-000000134 |
| CFP-125-000000136 | to | CFP-125-000000136 |
| CFP-125-000000138 | to | CFP-125-000000138 |
| CFP-125-000000151 | to | CFP-125-000000151 |
| CFP-125-000000156 | to | CFP-125-000000157 |
| CFP-125-000000163 | to | CFP-125-000000180 |

| | | |
|---|---|---|
| CFP-125-000000182 | to | CFP-125-000000182 |
| CFP-125-000000184 | to | CFP-125-000000187 |
| CFP-125-000000190 | to | CFP-125-000000202 |
| CFP-125-000000204 | to | CFP-125-000000206 |
| CFP-125-000000209 | to | CFP-125-000000227 |
| CFP-125-000000233 | to | CFP-125-000000256 |
| CFP-125-000000259 | to | CFP-125-000000262 |
| CFP-125-000000264 | to | CFP-125-000000266 |
| CFP-125-000000269 | to | CFP-125-000000269 |
| CFP-125-000000272 | to | CFP-125-000000273 |
| CFP-125-000000275 | to | CFP-125-000000293 |
| CFP-125-000000296 | to | CFP-125-000000296 |
| CFP-125-000000301 | to | CFP-125-000000307 |
| CFP-125-000000310 | to | CFP-125-000000320 |
| CFP-125-000000324 | to | CFP-125-000000353 |
| CFP-125-000000355 | to | CFP-125-000000359 |
| CFP-125-000000365 | to | CFP-125-000000419 |
| CFP-125-000000487 | to | CFP-125-000000487 |
| CFP-125-000000497 | to | CFP-125-000000499 |
| CFP-125-000000531 | to | CFP-125-000000532 |
| CFP-125-000000560 | to | CFP-125-000000560 |
| CFP-125-000000577 | to | CFP-125-000000577 |
| CFP-125-000000579 | to | CFP-125-000000579 |
| CFP-125-000000583 | to | CFP-125-000000583 |
| CFP-125-000000591 | to | CFP-125-000000591 |
| CFP-125-000000598 | to | CFP-125-000000598 |
| CFP-125-000000600 | to | CFP-125-000000601 |
| CFP-125-000000605 | to | CFP-125-000000606 |
| CFP-125-000000609 | to | CFP-125-000000657 |
| CFP-125-000000659 | to | CFP-125-000000669 |
| CFP-125-000000682 | to | CFP-125-000000683 |
| CFP-125-000000685 | to | CFP-125-000000685 |
| CFP-125-000000688 | to | CFP-125-000000689 |
| CFP-125-000000694 | to | CFP-125-000000694 |
| CFP-125-000000703 | to | CFP-125-000000703 |
| CFP-125-000000706 | to | CFP-125-000000707 |
| CFP-125-000000709 | to | CFP-125-000000710 |
| CFP-125-000000713 | to | CFP-125-000000714 |
| CFP-125-000000716 | to | CFP-125-000000716 |
| CFP-125-000000718 | to | CFP-125-000000720 |
| CFP-125-000000722 | to | CFP-125-000000722 |
| CFP-125-000000725 | to | CFP-125-000000725 |
| CFP-125-000000735 | to | CFP-125-000000737 |
| CFP-125-000000742 | to | CFP-125-000000742 |

| | | |
|---|---|---|
| CFP-125-000000782 | to | CFP-125-000000786 |
| CFP-125-000000793 | to | CFP-125-000000794 |
| CFP-125-000000805 | to | CFP-125-000000805 |
| CFP-125-000000807 | to | CFP-125-000000807 |
| CFP-125-000000810 | to | CFP-125-000000812 |
| CFP-125-000000814 | to | CFP-125-000000815 |
| CFP-125-000000817 | to | CFP-125-000000826 |
| CFP-125-000000835 | to | CFP-125-000000839 |
| CFP-125-000000847 | to | CFP-125-000000848 |
| CFP-125-000000850 | to | CFP-125-000000851 |
| CFP-125-000000854 | to | CFP-125-000000854 |
| CFP-125-000000859 | to | CFP-125-000000859 |
| CFP-125-000000862 | to | CFP-125-000000865 |
| CFP-125-000000867 | to | CFP-125-000000870 |
| CFP-125-000000872 | to | CFP-125-000000873 |
| CFP-125-000000875 | to | CFP-125-000000877 |
| CFP-125-000000879 | to | CFP-125-000000879 |
| CFP-125-000000881 | to | CFP-125-000000890 |
| CFP-125-000000892 | to | CFP-125-000000893 |
| CFP-125-000000895 | to | CFP-125-000000895 |
| CFP-125-000000897 | to | CFP-125-000000897 |
| CFP-125-000000900 | to | CFP-125-000000900 |
| CFP-125-000000905 | to | CFP-125-000000905 |
| CFP-125-000000908 | to | CFP-125-000000908 |
| CFP-125-000000910 | to | CFP-125-000000913 |
| CFP-125-000000916 | to | CFP-125-000000921 |
| CFP-125-000000923 | to | CFP-125-000000928 |
| CFP-125-000000930 | to | CFP-125-000000931 |
| CFP-125-000000936 | to | CFP-125-000000955 |
| CFP-125-000000957 | to | CFP-125-000000959 |
| CFP-125-000000961 | to | CFP-125-000000963 |
| CFP-125-000000965 | to | CFP-125-000000972 |
| CFP-125-000000974 | to | CFP-125-000000975 |
| CFP-125-000000978 | to | CFP-125-000000980 |
| CFP-125-000000982 | to | CFP-125-000000982 |
| CFP-125-000000987 | to | CFP-125-000000987 |
| CFP-125-000000990 | to | CFP-125-000000991 |
| CFP-125-000000995 | to | CFP-125-000000995 |
| CFP-126-000000001 | to | CFP-126-000000070 |
| CFP-126-000000072 | to | CFP-126-000000104 |
| CFP-126-000000106 | to | CFP-126-000000126 |
| CFP-126-000000156 | to | CFP-126-000000165 |
| CFP-126-000000167 | to | CFP-126-000000174 |
| CFP-126-000000176 | to | CFP-126-000000177 |

| | | |
|---|---|---|
| CFP-126-000000179 | to | CFP-126-000000187 |
| CFP-126-000000200 | to | CFP-126-000000200 |
| CFP-126-000000202 | to | CFP-126-000000202 |
| CFP-126-000000204 | to | CFP-126-000000205 |
| CFP-126-000000228 | to | CFP-126-000000228 |
| CFP-126-000000232 | to | CFP-126-000000232 |
| CFP-126-000000252 | to | CFP-126-000000264 |
| CFP-126-000000267 | to | CFP-126-000000267 |
| CFP-126-000000279 | to | CFP-126-000000282 |
| CFP-126-000000303 | to | CFP-126-000000303 |
| CLP-001-000000066 | to | CLP-001-000000066 |
| CLP-001-000000083 | to | CLP-001-000000083 |
| CLP-001-000000142 | to | CLP-001-000000142 |
| DFP-143-000000067 | to | DFP-143-000000067 |
| DFP-143-000000104 | to | DFP-143-000000104 |
| DFP-143-000000168 | to | DFP-143-000000169 |
| DFP-143-000000324 | to | DFP-143-000000324 |
| DFP-143-000000868 | to | DFP-143-000000868 |
| DFP-143-000000936 | to | DFP-143-000000936 |
| DFP-143-000000939 | to | DFP-143-000000939 |
| DFP-143-000001013 | to | DFP-143-000001015 |
| DLP-001-000000381 | to | DLP-001-000000381 |
| DLP-001-000000926 | to | DLP-001-000000946 |
| DLP-003-000000053 | to | DLP-003-000000053 |
| DLP-003-000000107 | to | DLP-003-000000107 |
| DLP-003-000000109 | to | DLP-003-000000109 |
| DLP-003-000000128 | to | DLP-003-000000128 |
| DLP-003-000000140 | to | DLP-003-000000142 |
| DLP-003-000000153 | to | DLP-003-000000154 |
| DLP-003-000000158 | to | DLP-003-000000158 |
| DLP-003-000000570 | to | DLP-003-000000570 |
| DLP-003-000000660 | to | DLP-003-000000661 |
| DLP-003-000000669 | to | DLP-003-000000669 |
| DLP-003-000000837 | to | DLP-003-000000837 |
| DLP-003-000000899 | to | DLP-003-000000899 |
| DLP-003-000000962 | to | DLP-003-000000962 |
| DLP-003-000001076 | to | DLP-003-000001076 |
| DLP-003-000001129 | to | DLP-003-000001129 |
| DLP-003-000001431 | to | DLP-003-000001431 |
| DLP-003-000001496 | to | DLP-003-000001496 |
| DLP-003-000001510 | to | DLP-003-000001510 |
| DLP-003-000001760 | to | DLP-003-000001760 |
| DLP-003-000002103 | to | DLP-003-000002103 |
| DLP-003-000002108 | to | DLP-003-000002110 |

| | | |
|---|---|---|
| DLP-003-000002124 | to | DLP-003-000002124 |
| DLP-003-000002181 | to | DLP-003-000002181 |
| DLP-003-000002187 | to | DLP-003-000002188 |
| DLP-003-000002220 | to | DLP-003-000002220 |
| DLP-003-000002262 | to | DLP-003-000002262 |
| DLP-003-000002269 | to | DLP-003-000002269 |
| DLP-003-000002311 | to | DLP-003-000002311 |
| DLP-003-000002438 | to | DLP-003-000002438 |
| DLP-003-000002461 | to | DLP-003-000002461 |
| DLP-003-000002480 | to | DLP-003-000002482 |
| DLP-003-000002597 | to | DLP-003-000002598 |
| DLP-003-000002619 | to | DLP-003-000002620 |
| DLP-003-000002796 | to | DLP-003-000002800 |
| DLP-003-000002958 | to | DLP-003-000002958 |
| DLP-003-000003124 | to | DLP-003-000003124 |
| DLP-003-000003134 | to | DLP-003-000003134 |
| DLP-003-000003141 | to | DLP-003-000003142 |
| DLP-003-000003186 | to | DLP-003-000003186 |
| DLP-003-000003217 | to | DLP-003-000003218 |
| DLP-003-000003526 | to | DLP-003-000003527 |
| DLP-003-000003682 | to | DLP-003-000003682 |
| DLP-003-000003741 | to | DLP-003-000003741 |
| DLP-003-000003743 | to | DLP-003-000003744 |
| DLP-003-000003746 | to | DLP-003-000003746 |
| DLP-004-000000423 | to | DLP-004-000000423 |
| DLP-004-000000433 | to | DLP-004-000000433 |
| DLP-004-000000436 | to | DLP-004-000000436 |
| DLP-004-000000440 | to | DLP-004-000000440 |
| DLP-004-000000477 | to | DLP-004-000000477 |
| DLP-004-000000482 | to | DLP-004-000000482 |
| DLP-004-000000492 | to | DLP-004-000000492 |
| DLP-004-000000498 | to | DLP-004-000000498 |
| DLP-004-000000524 | to | DLP-004-000000524 |
| DLP-004-000000808 | to | DLP-004-000000808 |
| DLP-004-000000811 | to | DLP-004-000000811 |
| DLP-004-000001491 | to | DLP-004-000001491 |
| DLP-004-000001554 | to | DLP-004-000001554 |
| DLP-004-000001597 | to | DLP-004-000001597 |
| DLP-004-000001756 | to | DLP-004-000001756 |
| DLP-004-000002127 | to | DLP-004-000002127 |
| DLP-004-000002577 | to | DLP-004-000002577 |
| DLP-004-000002584 | to | DLP-004-000002584 |
| DLP-004-000002601 | to | DLP-004-000002601 |
| DLP-004-000002613 | to | DLP-004-000002613 |

| | | |
|---|---|---|
| DLP-004-000002631 | to | DLP-004-000002632 |
| DLP-004-000002681 | to | DLP-004-000002681 |
| DLP-005-000000098 | to | DLP-005-000000098 |
| DLP-005-000000220 | to | DLP-005-000000220 |
| DLP-005-000000245 | to | DLP-005-000000245 |
| DLP-005-000000552 | to | DLP-005-000000552 |
| DLP-005-000000640 | to | DLP-005-000000640 |
| DLP-005-000000793 | to | DLP-005-000000793 |
| DLP-005-000000866 | to | DLP-005-000000866 |
| DLP-005-000000920 | to | DLP-005-000000920 |
| DLP-005-000000927 | to | DLP-005-000000927 |
| DLP-005-000001049 | to | DLP-005-000001050 |
| DLP-005-000001087 | to | DLP-005-000001087 |
| DLP-005-000001144 | to | DLP-005-000001144 |
| DLP-005-000001624 | to | DLP-005-000001624 |
| DLP-005-000002751 | to | DLP-005-000002751 |
| DLP-005-000002838 | to | DLP-005-000002843 |
| DLP-005-000002898 | to | DLP-005-000002898 |
| DLP-005-000002948 | to | DLP-005-000002949 |
| DLP-005-000002995 | to | DLP-005-000002995 |
| DLP-005-000003067 | to | DLP-005-000003072 |
| DLP-005-000003273 | to | DLP-005-000003273 |
| DLP-005-000003276 | to | DLP-005-000003276 |
| DLP-005-000003301 | to | DLP-005-000003301 |
| DLP-005-000003314 | to | DLP-005-000003314 |
| DLP-005-000003342 | to | DLP-005-000003342 |
| DLP-005-000003366 | to | DLP-005-000003366 |
| DLP-005-000003388 | to | DLP-005-000003388 |
| DLP-005-000003409 | to | DLP-005-000003409 |
| DLP-005-000003455 | to | DLP-005-000003457 |
| DLP-007-000000299 | to | DLP-007-000000300 |
| DLP-007-000000316 | to | DLP-007-000000317 |
| DLP-007-000000513 | to | DLP-007-000000514 |
| DLP-007-000000645 | to | DLP-007-000000646 |
| DLP-007-000001313 | to | DLP-007-000001314 |
| DLP-007-000001653 | to | DLP-007-000001654 |
| DLP-007-000001757 | to | DLP-007-000001757 |
| DLP-007-000001774 | to | DLP-007-000001775 |
| DLP-007-000001935 | to | DLP-007-000001935 |
| DLP-007-000002515 | to | DLP-007-000002516 |
| DLP-007-000003002 | to | DLP-007-000003003 |
| DLP-007-000003098 | to | DLP-007-000003105 |
| DLP-007-000003178 | to | DLP-007-000003181 |
| DLP-007-000003291 | to | DLP-007-000003294 |

| | | |
|---|---|---|
| DLP-007-000003382 | to | DLP-007-000003382 |
| DLP-007-000003430 | to | DLP-007-000003442 |
| DLP-007-000003512 | to | DLP-007-000003513 |
| DLP-007-000003527 | to | DLP-007-000003528 |
| DLP-007-000003557 | to | DLP-007-000003558 |
| DLP-007-000003569 | to | DLP-007-000003570 |
| DLP-007-000003597 | to | DLP-007-000003599 |
| DLP-007-000003628 | to | DLP-007-000003631 |
| DLP-007-000003680 | to | DLP-007-000003680 |
| DLP-007-000003731 | to | DLP-007-000003734 |
| DLP-007-000003798 | to | DLP-007-000003799 |
| DLP-007-000003806 | to | DLP-007-000003807 |
| DLP-007-000003810 | to | DLP-007-000003811 |
| DLP-007-000003961 | to | DLP-007-000003963 |
| DLP-007-000004025 | to | DLP-007-000004025 |
| DLP-007-000004035 | to | DLP-007-000004036 |
| DLP-007-000004066 | to | DLP-007-000004067 |
| DLP-007-000004070 | to | DLP-007-000004071 |
| DLP-007-000004120 | to | DLP-007-000004121 |
| DLP-007-000004145 | to | DLP-007-000004146 |
| DLP-007-000004268 | to | DLP-007-000004271 |
| DLP-007-000004391 | to | DLP-007-000004393 |
| DLP-007-000004443 | to | DLP-007-000004444 |
| DLP-007-000004479 | to | DLP-007-000004481 |
| DLP-007-000004623 | to | DLP-007-000004624 |
| DLP-007-000004699 | to | DLP-007-000004702 |
| DLP-007-000004740 | to | DLP-007-000004741 |
| DLP-007-000004776 | to | DLP-007-000004779 |
| DLP-007-000004824 | to | DLP-007-000004829 |
| DLP-007-000004993 | to | DLP-007-000004994 |
| DLP-007-000005038 | to | DLP-007-000005041 |
| DLP-007-000005111 | to | DLP-007-000005112 |
| DLP-007-000005125 | to | DLP-007-000005128 |
| DLP-007-000005432 | to | DLP-007-000005433 |
| DLP-007-000005506 | to | DLP-007-000005507 |
| DLP-007-000005641 | to | DLP-007-000005642 |
| DLP-007-000005648 | to | DLP-007-000005650 |
| DLP-007-000005653 | to | DLP-007-000005653 |
| DLP-007-000005702 | to | DLP-007-000005704 |
| DLP-007-000005707 | to | DLP-007-000005712 |
| DLP-007-000005774 | to | DLP-007-000005775 |
| DLP-007-000005778 | to | DLP-007-000005780 |
| DLP-007-000005832 | to | DLP-007-000005838 |
| DLP-007-000005840 | to | DLP-007-000005841 |

| | | |
|---|---|---|
| DLP-007-000005913 | to | DLP-007-000005914 |
| DLP-007-000005962 | to | DLP-007-000005963 |
| DLP-007-000006027 | to | DLP-007-000006030 |
| DLP-007-000006038 | to | DLP-007-000006039 |
| DLP-007-000006854 | to | DLP-007-000006858 |
| DLP-007-000006875 | to | DLP-007-000006876 |
| DLP-007-000006915 | to | DLP-007-000006916 |
| DLP-007-000007279 | to | DLP-007-000007280 |
| DLP-007-000007297 | to | DLP-007-000007298 |
| DLP-007-000007318 | to | DLP-007-000007319 |
| DLP-007-000007352 | to | DLP-007-000007354 |
| DLP-007-000007425 | to | DLP-007-000007426 |
| DLP-007-000007467 | to | DLP-007-000007469 |
| DLP-007-000008098 | to | DLP-007-000008103 |
| DLP-007-000008115 | to | DLP-007-000008116 |
| DLP-007-000008164 | to | DLP-007-000008165 |
| DLP-007-000008306 | to | DLP-007-000008307 |
| DLP-007-000008476 | to | DLP-007-000008476 |
| DLP-007-000008500 | to | DLP-007-000008503 |
| DLP-007-000008512 | to | DLP-007-000008513 |
| DLP-007-000008537 | to | DLP-007-000008543 |
| DLP-007-000008545 | to | DLP-007-000008547 |
| DLP-007-000009010 | to | DLP-007-000009011 |
| DLP-007-000009349 | to | DLP-007-000009350 |
| DLP-007-000009412 | to | DLP-007-000009415 |
| DLP-007-000009504 | to | DLP-007-000009509 |
| DLP-007-000009523 | to | DLP-007-000009526 |
| DLP-007-000009943 | to | DLP-007-000009944 |
| DLP-007-000010031 | to | DLP-007-000010032 |
| DLP-007-000010054 | to | DLP-007-000010055 |
| DLP-007-000010070 | to | DLP-007-000010073 |
| DLP-007-000010076 | to | DLP-007-000010078 |
| DLP-007-000010132 | to | DLP-007-000010133 |
| DLP-007-000010163 | to | DLP-007-000010164 |
| DLP-007-000010632 | to | DLP-007-000010632 |
| DLP-007-000010684 | to | DLP-007-000010685 |
| DLP-007-000010705 | to | DLP-007-000010706 |
| DLP-007-000010902 | to | DLP-007-000010903 |
| DLP-007-000010911 | to | DLP-007-000010915 |
| DLP-007-000011030 | to | DLP-007-000011033 |
| DLP-007-000011078 | to | DLP-007-000011078 |
| DLP-007-000011082 | to | DLP-007-000011083 |
| DLP-007-000011160 | to | DLP-007-000011161 |
| DLP-007-000011183 | to | DLP-007-000011187 |

| | | |
|---|---|---|
| DLP-007-000011260 | to | DLP-007-000011261 |
| DLP-007-000011628 | to | DLP-007-000011629 |
| DLP-007-000011634 | to | DLP-007-000011635 |
| DLP-007-000011681 | to | DLP-007-000011682 |
| DLP-007-000011714 | to | DLP-007-000011714 |
| DLP-007-000011922 | to | DLP-007-000011923 |
| DLP-007-000011942 | to | DLP-007-000011943 |
| DLP-007-000012115 | to | DLP-007-000012117 |
| DLP-007-000012268 | to | DLP-007-000012270 |
| DLP-007-000012705 | to | DLP-007-000012709 |
| DLP-007-000012743 | to | DLP-007-000012745 |
| DLP-007-000012794 | to | DLP-007-000012795 |
| DLP-007-000012827 | to | DLP-007-000012829 |
| DLP-007-000012846 | to | DLP-007-000012847 |
| DLP-007-000012948 | to | DLP-007-000012949 |
| DLP-007-000012975 | to | DLP-007-000012976 |
| DLP-007-000013175 | to | DLP-007-000013176 |
| DLP-007-000013375 | to | DLP-007-000013380 |
| DLP-007-000013383 | to | DLP-007-000013385 |
| DLP-007-000013409 | to | DLP-007-000013417 |
| DLP-007-000013433 | to | DLP-007-000013434 |
| DLP-007-000013439 | to | DLP-007-000013440 |
| DLP-007-000013471 | to | DLP-007-000013475 |
| DLP-007-000013482 | to | DLP-007-000013484 |
| DLP-007-000013533 | to | DLP-007-000013535 |
| DLP-007-000013568 | to | DLP-007-000013572 |
| DLP-007-000013862 | to | DLP-007-000013863 |
| DLP-007-000013881 | to | DLP-007-000013895 |
| DLP-007-000014331 | to | DLP-007-000014332 |
| DLP-007-000014461 | to | DLP-007-000014463 |
| DLP-007-000014469 | to | DLP-007-000014470 |
| DLP-007-000014611 | to | DLP-007-000014615 |
| DLP-007-000014667 | to | DLP-007-000014668 |
| DLP-007-000014862 | to | DLP-007-000014863 |
| DLP-007-000015185 | to | DLP-007-000015186 |
| DLP-007-000015639 | to | DLP-007-000015639 |
| DLP-007-000015680 | to | DLP-007-000015680 |
| DLP-007-000015755 | to | DLP-007-000015758 |
| DLP-007-000015950 | to | DLP-007-000015950 |
| DLP-007-000015969 | to | DLP-007-000015970 |
| DLP-007-000015979 | to | DLP-007-000015981 |
| DLP-007-000016387 | to | DLP-007-000016387 |
| DLP-007-000016445 | to | DLP-007-000016446 |
| DLP-007-000016620 | to | DLP-007-000016627 |

| | | |
|---|---|---|
| DLP-007-000016770 | to | DLP-007-000016772 |
| DLP-007-000016795 | to | DLP-007-000016797 |
| DLP-007-000016845 | to | DLP-007-000016846 |
| DLP-007-000016884 | to | DLP-007-000016885 |
| DLP-007-000017003 | to | DLP-007-000017006 |
| DLP-007-000017148 | to | DLP-007-000017151 |
| DLP-007-000017239 | to | DLP-007-000017239 |
| DLP-007-000017244 | to | DLP-007-000017245 |
| DLP-007-000017251 | to | DLP-007-000017252 |
| DLP-007-000017264 | to | DLP-007-000017265 |
| DLP-007-000017427 | to | DLP-007-000017427 |
| DLP-007-000017469 | to | DLP-007-000017470 |
| DLP-007-000017480 | to | DLP-007-000017480 |
| DLP-007-000017483 | to | DLP-007-000017484 |
| DLP-007-000017554 | to | DLP-007-000017555 |
| DLP-007-000017558 | to | DLP-007-000017561 |
| DLP-007-000017636 | to | DLP-007-000017636 |
| DLP-007-000017861 | to | DLP-007-000017864 |
| DLP-007-000018031 | to | DLP-007-000018031 |
| DLP-007-000018151 | to | DLP-007-000018152 |
| DLP-007-000018217 | to | DLP-007-000018217 |
| DLP-007-000018265 | to | DLP-007-000018287 |
| DLP-007-000018301 | to | DLP-007-000018304 |
| DLP-007-000018374 | to | DLP-007-000018375 |
| DLP-007-000018405 | to | DLP-007-000018414 |
| DLP-007-000018593 | to | DLP-007-000018595 |
| DLP-007-000018642 | to | DLP-007-000018643 |
| DLP-007-000018645 | to | DLP-007-000018648 |
| DLP-007-000018665 | to | DLP-007-000018672 |
| DLP-007-000018711 | to | DLP-007-000018712 |
| DLP-007-000018743 | to | DLP-007-000018744 |
| DLP-007-000018764 | to | DLP-007-000018767 |
| DLP-007-000019412 | to | DLP-007-000019413 |
| DLP-007-000019490 | to | DLP-007-000019491 |
| DLP-007-000019613 | to | DLP-007-000019625 |
| DLP-007-000019675 | to | DLP-007-000019675 |
| DLP-007-000019703 | to | DLP-007-000019704 |
| DLP-007-000020021 | to | DLP-007-000020032 |
| DLP-007-000020051 | to | DLP-007-000020052 |
| DLP-007-000020060 | to | DLP-007-000020062 |
| DLP-007-000020104 | to | DLP-007-000020105 |
| DLP-007-000020160 | to | DLP-007-000020162 |
| DLP-007-000020182 | to | DLP-007-000020182 |
| DLP-007-000020226 | to | DLP-007-000020227 |

| | | |
|---|---|---|
| DLP-007-000020230 | to | DLP-007-000020230 |
| DLP-007-000020314 | to | DLP-007-000020315 |
| DLP-007-000020508 | to | DLP-007-000020509 |
| DLP-007-000020544 | to | DLP-007-000020545 |
| DLP-007-000020821 | to | DLP-007-000020822 |
| DLP-007-000020913 | to | DLP-007-000020914 |
| DLP-007-000020952 | to | DLP-007-000020953 |
| DLP-007-000020982 | to | DLP-007-000020983 |
| DLP-007-000021048 | to | DLP-007-000021049 |
| DLP-007-000021462 | to | DLP-007-000021463 |
| DLP-007-000021584 | to | DLP-007-000021587 |
| DLP-007-000021644 | to | DLP-007-000021647 |
| DLP-007-000021649 | to | DLP-007-000021650 |
| DLP-007-000021671 | to | DLP-007-000021672 |
| DLP-007-000021744 | to | DLP-007-000021745 |
| DLP-007-000021755 | to | DLP-007-000021756 |
| DLP-007-000021849 | to | DLP-007-000021852 |
| DLP-007-000021904 | to | DLP-007-000021904 |
| DLP-007-000022067 | to | DLP-007-000022068 |
| DLP-007-000022257 | to | DLP-007-000022258 |
| DLP-007-000022359 | to | DLP-007-000022361 |
| DLP-007-000022413 | to | DLP-007-000022415 |
| DLP-007-000022427 | to | DLP-007-000022428 |
| DLP-007-000022430 | to | DLP-007-000022431 |
| DLP-007-000022464 | to | DLP-007-000022465 |
| DLP-007-000022529 | to | DLP-007-000022529 |
| DLP-007-000022581 | to | DLP-007-000022581 |
| DLP-007-000022840 | to | DLP-007-000022841 |
| DLP-007-000022844 | to | DLP-007-000022845 |
| DLP-007-000022850 | to | DLP-007-000022851 |
| DLP-007-000022878 | to | DLP-007-000022879 |
| DLP-007-000023204 | to | DLP-007-000023205 |
| DLP-007-000023248 | to | DLP-007-000023249 |
| DLP-007-000023272 | to | DLP-007-000023273 |
| DLP-007-000023359 | to | DLP-007-000023360 |
| DLP-007-000023444 | to | DLP-007-000023445 |
| DLP-007-000023515 | to | DLP-007-000023517 |
| DLP-007-000023585 | to | DLP-007-000023586 |
| DLP-007-000023627 | to | DLP-007-000023628 |
| DLP-007-000023848 | to | DLP-007-000023851 |
| DLP-007-000023858 | to | DLP-007-000023859 |
| DLP-007-000024105 | to | DLP-007-000024115 |
| DLP-007-000024190 | to | DLP-007-000024192 |
| DLP-007-000024234 | to | DLP-007-000024235 |

| | | |
|---|---|---|
| DLP-007-000024333 | to | DLP-007-000024334 |
| DLP-007-000024361 | to | DLP-007-000024364 |
| DLP-007-000024441 | to | DLP-007-000024442 |
| DLP-007-000024612 | to | DLP-007-000024613 |
| DLP-007-000024637 | to | DLP-007-000024640 |
| DLP-007-000024750 | to | DLP-007-000024751 |
| DLP-007-000024755 | to | DLP-007-000024756 |
| DLP-007-000024795 | to | DLP-007-000024796 |
| DLP-007-000024828 | to | DLP-007-000024829 |
| DLP-007-000024932 | to | DLP-007-000024935 |
| DLP-007-000024941 | to | DLP-007-000024944 |
| DLP-007-000024987 | to | DLP-007-000024989 |
| DLP-007-000025104 | to | DLP-007-000025105 |
| DLP-007-000025123 | to | DLP-007-000025124 |
| DLP-007-000025139 | to | DLP-007-000025140 |
| DLP-007-000025299 | to | DLP-007-000025300 |
| DLP-008-000000230 | to | DLP-008-000000231 |
| DLP-008-000000288 | to | DLP-008-000000299 |
| DLP-008-000000927 | to | DLP-008-000000928 |
| DLP-008-000001215 | to | DLP-008-000001217 |
| DLP-008-000001656 | to | DLP-008-000001658 |
| DLP-008-000002208 | to | DLP-008-000002209 |
| DLP-008-000002457 | to | DLP-008-000002458 |
| DLP-008-000002809 | to | DLP-008-000002809 |
| DLP-008-000002860 | to | DLP-008-000002860 |
| DLP-008-000003505 | to | DLP-008-000003506 |
| DLP-008-000003927 | to | DLP-008-000003927 |
| DLP-008-000003983 | to | DLP-008-000003984 |
| DLP-008-000004302 | to | DLP-008-000004303 |
| DLP-008-000004660 | to | DLP-008-000004660 |
| DLP-008-000004711 | to | DLP-008-000004711 |
| DLP-008-000004921 | to | DLP-008-000004922 |
| DLP-008-000005104 | to | DLP-008-000005105 |
| DLP-008-000006882 | to | DLP-008-000006883 |
| DLP-008-000007589 | to | DLP-008-000007591 |
| DLP-008-000008444 | to | DLP-008-000008446 |
| DLP-008-000009017 | to | DLP-008-000009017 |
| DLP-008-000009258 | to | DLP-008-000009259 |
| DLP-008-000009275 | to | DLP-008-000009276 |
| DLP-008-000009332 | to | DLP-008-000009332 |
| DLP-008-000009618 | to | DLP-008-000009619 |
| DLP-008-000010331 | to | DLP-008-000010332 |
| DLP-008-000012278 | to | DLP-008-000012279 |
| DLP-008-000013964 | to | DLP-008-000013965 |

| | | |
|---|---|---|
| DLP-008-000014227 | to | DLP-008-000014229 |
| DLP-008-000014280 | to | DLP-008-000014280 |
| DLP-008-000014292 | to | DLP-008-000014295 |
| DLP-008-000014868 | to | DLP-008-000014869 |
| DLP-008-000014946 | to | DLP-008-000014947 |
| DLP-008-000015302 | to | DLP-008-000015303 |
| DLP-008-000015712 | to | DLP-008-000015713 |
| DLP-008-000015785 | to | DLP-008-000015786 |
| DLP-008-000015921 | to | DLP-008-000015926 |
| DLP-008-000016003 | to | DLP-008-000016004 |
| DLP-008-000016081 | to | DLP-008-000016082 |
| DLP-009-000000005 | to | DLP-009-000000006 |
| DLP-011-000000066 | to | DLP-011-000000067 |
| DLP-011-000000130 | to | DLP-011-000000132 |
| DLP-011-000000149 | to | DLP-011-000000149 |
| DLP-011-000000158 | to | DLP-011-000000158 |
| DLP-011-000000168 | to | DLP-011-000000168 |
| DLP-011-000000170 | to | DLP-011-000000170 |
| DLP-011-000000201 | to | DLP-011-000000203 |
| DLP-011-000000266 | to | DLP-011-000000269 |
| DLP-011-000000289 | to | DLP-011-000000297 |
| DLP-011-000000590 | to | DLP-011-000000591 |
| DLP-011-000000711 | to | DLP-011-000000711 |
| DLP-011-000000879 | to | DLP-011-000000880 |
| DLP-011-000000923 | to | DLP-011-000000924 |
| DLP-011-000001016 | to | DLP-011-000001017 |
| DLP-011-000001271 | to | DLP-011-000001272 |
| DLP-011-000001278 | to | DLP-011-000001281 |
| DLP-011-000002388 | to | DLP-011-000002389 |
| DLP-011-000003009 | to | DLP-011-000003011 |
| DLP-011-000003077 | to | DLP-011-000003078 |
| DLP-011-000003622 | to | DLP-011-000003623 |
| DLP-011-000003644 | to | DLP-011-000003650 |
| DLP-011-000003757 | to | DLP-011-000003758 |
| DLP-011-000003766 | to | DLP-011-000003767 |
| DLP-011-000003770 | to | DLP-011-000003770 |
| DLP-011-000003823 | to | DLP-011-000003823 |
| DLP-011-000004015 | to | DLP-011-000004016 |
| DLP-011-000004023 | to | DLP-011-000004024 |
| DLP-011-000004078 | to | DLP-011-000004079 |
| DLP-011-000004085 | to | DLP-011-000004087 |
| DLP-011-000004091 | to | DLP-011-000004091 |
| DLP-011-000004217 | to | DLP-011-000004218 |
| DLP-011-000004286 | to | DLP-011-000004287 |

| | | |
|---|---|---|
| DLP-011-000004293 | to | DLP-011-000004298 |
| DLP-011-000004327 | to | DLP-011-000004328 |
| DLP-011-000004358 | to | DLP-011-000004360 |
| DLP-011-000004525 | to | DLP-011-000004527 |
| DLP-011-000004560 | to | DLP-011-000004561 |
| DLP-011-000004591 | to | DLP-011-000004593 |
| DLP-011-000004649 | to | DLP-011-000004651 |
| DLP-011-000004729 | to | DLP-011-000004730 |
| DLP-011-000005393 | to | DLP-011-000005394 |
| DLP-011-000005636 | to | DLP-011-000005637 |
| DLP-011-000005647 | to | DLP-011-000005648 |
| DLP-012-000003430 | to | DLP-012-000003432 |
| DLP-012-000004406 | to | DLP-012-000004408 |
| DLP-012-000004623 | to | DLP-012-000004624 |
| DLP-012-000004873 | to | DLP-012-000004874 |
| DLP-012-000004906 | to | DLP-012-000004907 |
| DLP-012-000006712 | to | DLP-012-000006713 |
| DLP-012-000009340 | to | DLP-012-000009341 |
| DLP-012-000009896 | to | DLP-012-000009897 |
| DLP-012-000010289 | to | DLP-012-000010290 |
| DLP-012-000010338 | to | DLP-012-000010339 |
| DLP-012-000010679 | to | DLP-012-000010684 |
| DLP-012-000013638 | to | DLP-012-000013643 |
| DLP-013-000001194 | to | DLP-013-000001196 |
| DLP-013-000001949 | to | DLP-013-000001953 |
| DLP-013-000002004 | to | DLP-013-000002006 |
| DLP-013-000002031 | to | DLP-013-000002032 |
| DLP-013-000002137 | to | DLP-013-000002138 |
| DLP-013-000002201 | to | DLP-013-000002206 |
| DLP-013-000003758 | to | DLP-013-000003759 |
| DLP-013-000003861 | to | DLP-013-000003861 |
| DLP-013-000003907 | to | DLP-013-000003907 |
| DLP-016-000003980 | to | DLP-016-000003981 |
| DLP-016-000004059 | to | DLP-016-000004061 |
| DLP-016-000004382 | to | DLP-016-000004383 |
| DLP-017-000000119 | to | DLP-017-000000120 |
| DLP-017-000000583 | to | DLP-017-000000584 |
| DLP-019-000000159 | to | DLP-019-000000159 |
| DLP-019-000000164 | to | DLP-019-000000165 |
| DLP-019-000000200 | to | DLP-019-000000200 |
| DLP-019-000000497 | to | DLP-019-000000497 |
| DLP-019-000000584 | to | DLP-019-000000584 |
| DLP-019-000000706 | to | DLP-019-000000706 |
| DLP-019-000000903 | to | DLP-019-000000903 |

| | | |
|---|---|---|
| DLP-019-000001344 | to | DLP-019-000001344 |
| DLP-019-000002569 | to | DLP-019-000002569 |
| DLP-019-000002615 | to | DLP-019-000002615 |
| DLP-019-000002618 | to | DLP-019-000002618 |
| DLP-019-000002641 | to | DLP-019-000002642 |
| DLP-019-000002802 | to | DLP-019-000002809 |
| DLP-019-000002811 | to | DLP-019-000002824 |
| DLP-019-000002986 | to | DLP-019-000002988 |
| DLP-019-000003424 | to | DLP-019-000003425 |
| DLP-019-000003645 | to | DLP-019-000003666 |
| DLP-019-000004638 | to | DLP-019-000004638 |
| DLP-019-000006535 | to | DLP-019-000006535 |
| DLP-019-000007323 | to | DLP-019-000007323 |
| DLP-019-000007645 | to | DLP-019-000007645 |
| DLP-019-000008637 | to | DLP-019-000008637 |
| DLP-019-000009293 | to | DLP-019-000009293 |
| DLP-019-000009328 | to | DLP-019-000009328 |
| DLP-019-000009343 | to | DLP-019-000009343 |
| DLP-019-000009426 | to | DLP-019-000009426 |
| DLP-019-000010084 | to | DLP-019-000010084 |
| DLP-019-000010093 | to | DLP-019-000010093 |
| DLP-019-000010111 | to | DLP-019-000010111 |
| DLP-019-000010210 | to | DLP-019-000010210 |
| DLP-019-000012020 | to | DLP-019-000012034 |
| DLP-019-000012036 | to | DLP-019-000012039 |
| DLP-019-000012041 | to | DLP-019-000012047 |
| DLP-019-000012049 | to | DLP-019-000012071 |
| DLP-019-000012073 | to | DLP-019-000012091 |
| DLP-019-000012406 | to | DLP-019-000012406 |
| DLP-019-000013220 | to | DLP-019-000013221 |
| DLP-019-000013244 | to | DLP-019-000013244 |
| DLP-019-000013586 | to | DLP-019-000013589 |
| DLP-019-000013644 | to | DLP-019-000013644 |
| DLP-019-000015667 | to | DLP-019-000015667 |
| DLP-019-000015723 | to | DLP-019-000015723 |
| DLP-019-000016035 | to | DLP-019-000016036 |
| DLP-019-000016043 | to | DLP-019-000016043 |
| DLP-019-000016150 | to | DLP-019-000016151 |
| DLP-019-000016180 | to | DLP-019-000016180 |
| DLP-020-000000178 | to | DLP-020-000000178 |
| DLP-020-000000706 | to | DLP-020-000000706 |
| DLP-020-000001616 | to | DLP-020-000001617 |
| DLP-020-000002018 | to | DLP-020-000002019 |
| DLP-020-000002849 | to | DLP-020-000002849 |

| | | |
|---|---|---|
| DLP-020-000002857 | to | DLP-020-000002857 |
| DLP-020-000002924 | to | DLP-020-000002930 |
| DLP-020-000003908 | to | DLP-020-000003909 |
| DLP-021-000000100 | to | DLP-021-000000100 |
| DLP-021-000000311 | to | DLP-021-000000312 |
| DLP-021-000000338 | to | DLP-021-000000338 |
| DLP-021-000001979 | to | DLP-021-000001979 |
| DLP-021-000003988 | to | DLP-021-000003988 |
| DLP-021-000004027 | to | DLP-021-000004027 |
| DLP-021-000004118 | to | DLP-021-000004118 |
| DLP-021-000004475 | to | DLP-021-000004475 |
| DLP-021-000005572 | to | DLP-021-000005572 |
| DLP-021-000005626 | to | DLP-021-000005626 |
| DLP-021-000006055 | to | DLP-021-000006055 |
| DLP-021-000006338 | to | DLP-021-000006338 |
| DLP-021-000006895 | to | DLP-021-000006895 |
| DLP-021-000006985 | to | DLP-021-000006985 |
| DLP-021-000007245 | to | DLP-021-000007247 |
| DLP-021-000007256 | to | DLP-021-000007256 |
| DLP-021-000007385 | to | DLP-021-000007386 |
| DLP-021-000008171 | to | DLP-021-000008171 |
| DLP-021-000008183 | to | DLP-021-000008183 |
| DLP-021-000008206 | to | DLP-021-000008206 |
| DLP-021-000008264 | to | DLP-021-000008264 |
| DLP-021-000008352 | to | DLP-021-000008352 |
| DLP-021-000008435 | to | DLP-021-000008435 |
| DLP-021-000009667 | to | DLP-021-000009667 |
| DLP-021-000012054 | to | DLP-021-000012054 |
| DLP-021-000012233 | to | DLP-021-000012233 |
| DLP-021-000012413 | to | DLP-021-000012413 |
| DLP-021-000012517 | to | DLP-021-000012517 |
| DLP-021-000014150 | to | DLP-021-000014150 |
| DLP-021-000014200 | to | DLP-021-000014200 |
| DLP-021-000014293 | to | DLP-021-000014293 |
| DLP-026-000000985 | to | DLP-026-000000985 |
| DLP-026-000001229 | to | DLP-026-000001229 |
| DLP-026-000001231 | to | DLP-026-000001231 |
| DLP-026-000001343 | to | DLP-026-000001343 |
| DLP-026-000001370 | to | DLP-026-000001370 |
| DLP-026-000001688 | to | DLP-026-000001688 |
| DLP-026-000002664 | to | DLP-026-000002664 |
| DLP-026-000002666 | to | DLP-026-000002667 |
| DLP-026-000003855 | to | DLP-026-000003867 |
| DLP-026-000003869 | to | DLP-026-000003872 |

| | | |
|---|---|---|
| DLP-026-000003874 | to | DLP-026-000003881 |
| DLP-026-000004738 | to | DLP-026-000004738 |
| DLP-026-000004785 | to | DLP-026-000004785 |
| DLP-026-000004826 | to | DLP-026-000004826 |
| DLP-026-000005036 | to | DLP-026-000005036 |
| DLP-027-000000413 | to | DLP-027-000000413 |
| DLP-027-000000760 | to | DLP-027-000000760 |
| DLP-027-000001972 | to | DLP-027-000001972 |
| DLP-027-000002060 | to | DLP-027-000002061 |
| DLP-027-000002148 | to | DLP-027-000002148 |
| DLP-027-000002507 | to | DLP-027-000002507 |
| DLP-027-000002575 | to | DLP-027-000002575 |
| DLP-027-000002579 | to | DLP-027-000002579 |
| DLP-027-000004206 | to | DLP-027-000004206 |
| DLP-027-000004342 | to | DLP-027-000004342 |
| DLP-027-000004354 | to | DLP-027-000004354 |
| DLP-027-000004713 | to | DLP-027-000004713 |
| DLP-027-000005002 | to | DLP-027-000005002 |
| DLP-027-000005043 | to | DLP-027-000005043 |
| DLP-027-000005090 | to | DLP-027-000005092 |
| DLP-029-000000295 | to | DLP-029-000000295 |
| DLP-029-000000763 | to | DLP-029-000000763 |
| DLP-029-000000913 | to | DLP-029-000000913 |
| DLP-029-000000947 | to | DLP-029-000000947 |
| DLP-029-000001038 | to | DLP-029-000001038 |
| DLP-029-000001830 | to | DLP-029-000001830 |
| DLP-029-000001914 | to | DLP-029-000001914 |
| DLP-029-000002287 | to | DLP-029-000002288 |
| DLP-029-000002294 | to | DLP-029-000002296 |
| DLP-031-000000120 | to | DLP-031-000000120 |
| DLP-031-000000293 | to | DLP-031-000000293 |
| DLP-031-000000356 | to | DLP-031-000000356 |
| DLP-031-000000427 | to | DLP-031-000000427 |
| DLP-031-000000471 | to | DLP-031-000000471 |
| DLP-031-000000566 | to | DLP-031-000000566 |
| DLP-031-000000782 | to | DLP-031-000000782 |
| DLP-031-000002109 | to | DLP-031-000002109 |
| DLP-031-000002152 | to | DLP-031-000002152 |
| DLP-031-000002551 | to | DLP-031-000002552 |
| DLP-031-000002665 | to | DLP-031-000002665 |
| DLP-031-000002985 | to | DLP-031-000002995 |
| DLP-031-000003148 | to | DLP-031-000003148 |
| DLP-031-000003151 | to | DLP-031-000003151 |
| DLP-032-000000120 | to | DLP-032-000000120 |

| | | |
|---|---|---|
| DLP-032-000000157 | to | DLP-032-000000157 |
| DLP-032-000000256 | to | DLP-032-000000256 |
| DLP-032-000000353 | to | DLP-032-000000353 |
| DLP-032-000000450 | to | DLP-032-000000450 |
| DLP-032-000000833 | to | DLP-032-000000833 |
| DLP-032-000000860 | to | DLP-032-000000860 |
| DLP-032-000000876 | to | DLP-032-000000876 |
| DLP-032-000001067 | to | DLP-032-000001067 |
| DLP-032-000001218 | to | DLP-032-000001218 |
| DLP-032-000001340 | to | DLP-032-000001346 |
| DLP-032-000001364 | to | DLP-032-000001370 |
| DLP-032-000001439 | to | DLP-032-000001440 |
| DLP-032-000001447 | to | DLP-032-000001448 |
| DLP-032-000001450 | to | DLP-032-000001451 |
| DLP-032-000001473 | to | DLP-032-000001473 |
| DLP-032-000001478 | to | DLP-032-000001479 |
| DLP-032-000001482 | to | DLP-032-000001482 |
| DLP-034-000000040 | to | DLP-034-000000040 |
| DLP-034-000000082 | to | DLP-034-000000082 |
| DLP-034-000000090 | to | DLP-034-000000090 |
| DLP-034-000000523 | to | DLP-034-000000523 |
| DLP-034-000000561 | to | DLP-034-000000561 |
| DLP-034-000000664 | to | DLP-034-000000664 |
| DLP-034-000000848 | to | DLP-034-000000848 |
| DLP-034-000000851 | to | DLP-034-000000851 |
| DLP-034-000000875 | to | DLP-034-000000875 |
| DLP-034-000002134 | to | DLP-034-000002134 |
| DLP-034-000002189 | to | DLP-034-000002189 |
| DLP-034-000003219 | to | DLP-034-000003219 |
| DLP-034-000003256 | to | DLP-034-000003256 |
| DLP-034-000003320 | to | DLP-034-000003320 |
| DLP-034-000003633 | to | DLP-034-000003634 |
| DLP-034-000003652 | to | DLP-034-000003652 |
| DLP-034-000003728 | to | DLP-034-000003728 |
| DLP-034-000003841 | to | DLP-034-000003841 |
| DLP-034-000003870 | to | DLP-034-000003872 |
| DLP-034-000003962 | to | DLP-034-000003962 |
| DLP-034-000003983 | to | DLP-034-000003985 |
| DLP-034-000006744 | to | DLP-034-000006744 |
| DLP-034-000006746 | to | DLP-034-000006746 |
| DLP-034-000006914 | to | DLP-034-000006915 |
| DLP-034-000006917 | to | DLP-034-000006925 |
| DLP-034-000007869 | to | DLP-034-000007869 |
| DLP-034-000007871 | to | DLP-034-000007871 |

| | | |
|---|---|---|
| DLP-054-000000133 | to | DLP-054-000000133 |
| DLP-054-000000390 | to | DLP-054-000000390 |
| DLP-054-000000396 | to | DLP-054-000000396 |
| DLP-054-000000472 | to | DLP-054-000000472 |
| DLP-054-000000491 | to | DLP-054-000000492 |
| DLP-054-000000507 | to | DLP-054-000000507 |
| DLP-054-000000556 | to | DLP-054-000000557 |
| DLP-054-000000606 | to | DLP-054-000000606 |
| DLP-054-000000627 | to | DLP-054-000000627 |
| DLP-054-000000647 | to | DLP-054-000000648 |
| DLP-054-000000651 | to | DLP-054-000000651 |
| DLP-054-000000691 | to | DLP-054-000000691 |
| DLP-054-000000693 | to | DLP-054-000000693 |
| DLP-054-000000706 | to | DLP-054-000000706 |
| DLP-054-000000712 | to | DLP-054-000000712 |
| DLP-054-000000721 | to | DLP-054-000000721 |
| DLP-054-000000726 | to | DLP-054-000000726 |
| DLP-054-000000731 | to | DLP-054-000000731 |
| DLP-054-000000807 | to | DLP-054-000000807 |
| DLP-054-000000860 | to | DLP-054-000000860 |
| DLP-054-000000864 | to | DLP-054-000000864 |
| DLP-054-000000866 | to | DLP-054-000000866 |
| DLP-054-000000870 | to | DLP-054-000000870 |
| DLP-054-000000873 | to | DLP-054-000000873 |
| DLP-054-000000875 | to | DLP-054-000000875 |
| DLP-054-000000932 | to | DLP-054-000000932 |
| DLP-054-000000937 | to | DLP-054-000000937 |
| DLP-054-000001059 | to | DLP-054-000001059 |
| DLP-054-000001062 | to | DLP-054-000001062 |
| DLP-054-000001068 | to | DLP-054-000001068 |
| DLP-054-000001071 | to | DLP-054-000001071 |
| DLP-054-000001425 | to | DLP-054-000001425 |
| DLP-054-000001429 | to | DLP-054-000001429 |
| DLP-054-000001476 | to | DLP-054-000001476 |
| DLP-054-000001498 | to | DLP-054-000001498 |
| DLP-054-000001524 | to | DLP-054-000001524 |
| DLP-054-000001529 | to | DLP-054-000001529 |
| DLP-054-000001535 | to | DLP-054-000001535 |
| DLP-054-000001537 | to | DLP-054-000001537 |
| DLP-054-000001555 | to | DLP-054-000001555 |
| DLP-054-000001607 | to | DLP-054-000001607 |
| DLP-054-000001613 | to | DLP-054-000001613 |
| DLP-054-000001648 | to | DLP-054-000001648 |
| DLP-054-000001727 | to | DLP-054-000001727 |

| | | |
|---|---|---|
| DLP-054-000001744 | to | DLP-054-000001744 |
| DLP-054-000001932 | to | DLP-054-000001932 |
| DLP-054-000001944 | to | DLP-054-000001944 |
| DLP-054-000002040 | to | DLP-054-000002040 |
| DLP-054-000002062 | to | DLP-054-000002062 |
| DLP-054-000002129 | to | DLP-054-000002129 |
| DLP-054-000002168 | to | DLP-054-000002168 |
| DLP-054-000002194 | to | DLP-054-000002194 |
| DLP-054-000002202 | to | DLP-054-000002203 |
| DLP-054-000002212 | to | DLP-054-000002212 |
| DLP-054-000002302 | to | DLP-054-000002302 |
| DLP-054-000002352 | to | DLP-054-000002352 |
| DLP-054-000002451 | to | DLP-054-000002451 |
| DLP-054-000002626 | to | DLP-054-000002626 |
| DLP-054-000002723 | to | DLP-054-000002723 |
| DLP-054-000002787 | to | DLP-054-000002787 |
| DLP-054-000002846 | to | DLP-054-000002846 |
| DLP-054-000002871 | to | DLP-054-000002871 |
| DLP-054-000002916 | to | DLP-054-000002916 |
| DLP-054-000002929 | to | DLP-054-000002929 |
| DLP-054-000002966 | to | DLP-054-000002966 |
| DLP-054-000002972 | to | DLP-054-000002972 |
| DLP-054-000003056 | to | DLP-054-000003056 |
| DLP-054-000003211 | to | DLP-054-000003211 |
| DLP-054-000003239 | to | DLP-054-000003239 |
| DLP-054-000003243 | to | DLP-054-000003243 |
| DLP-054-000003245 | to | DLP-054-000003245 |
| DLP-054-000003276 | to | DLP-054-000003276 |
| DLP-054-000003345 | to | DLP-054-000003345 |
| DLP-054-000003348 | to | DLP-054-000003348 |
| DLP-054-000003395 | to | DLP-054-000003396 |
| DLP-054-000003518 | to | DLP-054-000003518 |
| DLP-054-000003621 | to | DLP-054-000003621 |
| DLP-054-000003677 | to | DLP-054-000003677 |
| DLP-054-000003686 | to | DLP-054-000003687 |
| DLP-054-000003728 | to | DLP-054-000003728 |
| DLP-054-000003730 | to | DLP-054-000003730 |
| DLP-054-000003861 | to | DLP-054-000003861 |
| DLP-054-000003918 | to | DLP-054-000003918 |
| DLP-054-000003945 | to | DLP-054-000003946 |
| DLP-054-000003967 | to | DLP-054-000003969 |
| DLP-054-000004008 | to | DLP-054-000004008 |
| DLP-054-000004091 | to | DLP-054-000004092 |
| DLP-054-000004100 | to | DLP-054-000004100 |

| | | |
|---|---|---|
| DLP-054-000004335 | to | DLP-054-000004335 |
| DLP-054-000004385 | to | DLP-054-000004385 |
| DLP-054-000004512 | to | DLP-054-000004512 |
| DLP-054-000004582 | to | DLP-054-000004582 |
| DLP-054-000004674 | to | DLP-054-000004674 |
| DLP-054-000004680 | to | DLP-054-000004680 |
| DLP-054-000004724 | to | DLP-054-000004724 |
| DLP-054-000004729 | to | DLP-054-000004729 |
| DLP-054-000004848 | to | DLP-054-000004848 |
| DLP-054-000004853 | to | DLP-054-000004853 |
| DLP-054-000004857 | to | DLP-054-000004857 |
| DLP-054-000004862 | to | DLP-054-000004862 |
| DLP-054-000004869 | to | DLP-054-000004870 |
| DLP-054-000004888 | to | DLP-054-000004888 |
| DLP-054-000004908 | to | DLP-054-000004909 |
| DLP-054-000004927 | to | DLP-054-000004927 |
| DLP-054-000005020 | to | DLP-054-000005020 |
| DLP-054-000005027 | to | DLP-054-000005027 |
| DLP-054-000005037 | to | DLP-054-000005037 |
| DLP-054-000005089 | to | DLP-054-000005089 |
| DLP-054-000005130 | to | DLP-054-000005130 |
| DLP-054-000005303 | to | DLP-054-000005303 |
| DLP-054-000005351 | to | DLP-054-000005351 |
| DLP-054-000005363 | to | DLP-054-000005363 |
| DLP-054-000005423 | to | DLP-054-000005423 |
| DLP-054-000005494 | to | DLP-054-000005494 |
| DLP-054-000005552 | to | DLP-054-000005552 |
| DLP-054-000005740 | to | DLP-054-000005740 |
| DLP-054-000005743 | to | DLP-054-000005743 |
| DLP-054-000005791 | to | DLP-054-000005792 |
| DLP-054-000005921 | to | DLP-054-000005921 |
| DLP-054-000006005 | to | DLP-054-000006005 |
| DLP-054-000006007 | to | DLP-054-000006007 |
| DLP-054-000006038 | to | DLP-054-000006038 |
| DLP-054-000006042 | to | DLP-054-000006042 |
| DLP-054-000006108 | to | DLP-054-000006108 |
| DLP-054-000006137 | to | DLP-054-000006137 |
| DLP-054-000006276 | to | DLP-054-000006276 |
| DLP-054-000006341 | to | DLP-054-000006341 |
| DLP-054-000006641 | to | DLP-054-000006643 |
| DLP-054-000006681 | to | DLP-054-000006683 |
| DLP-054-000006706 | to | DLP-054-000006706 |
| DLP-054-000006724 | to | DLP-054-000006724 |
| DLP-054-000006726 | to | DLP-054-000006727 |

| | | |
|---|---|---|
| DLP-054-000006787 | to | DLP-054-000006787 |
| DLP-054-000006825 | to | DLP-054-000006826 |
| DLP-054-000006913 | to | DLP-054-000006913 |
| DLP-054-000006916 | to | DLP-054-000006916 |
| DLP-054-000006960 | to | DLP-054-000006961 |
| DLP-054-000006968 | to | DLP-054-000006971 |
| DLP-054-000006977 | to | DLP-054-000006980 |
| DLP-054-000007030 | to | DLP-054-000007030 |
| DLP-054-000007032 | to | DLP-054-000007032 |
| DLP-054-000007069 | to | DLP-054-000007069 |
| DLP-054-000007078 | to | DLP-054-000007078 |
| DLP-054-000007095 | to | DLP-054-000007095 |
| DLP-054-000007107 | to | DLP-054-000007107 |
| DLP-054-000007110 | to | DLP-054-000007110 |
| DLP-054-000007116 | to | DLP-054-000007117 |
| DLP-054-000007176 | to | DLP-054-000007176 |
| DLP-054-000007327 | to | DLP-054-000007327 |
| DLP-054-000007436 | to | DLP-054-000007436 |
| DLP-054-000007452 | to | DLP-054-000007452 |
| DLP-054-000007486 | to | DLP-054-000007486 |
| DLP-054-000007488 | to | DLP-054-000007488 |
| DLP-054-000007490 | to | DLP-054-000007493 |
| DLP-054-000007574 | to | DLP-054-000007577 |
| DLP-054-000007600 | to | DLP-054-000007600 |
| DLP-054-000007810 | to | DLP-054-000007812 |
| DLP-054-000007855 | to | DLP-054-000007857 |
| DLP-054-000007891 | to | DLP-054-000007893 |
| DLP-054-000008017 | to | DLP-054-000008017 |
| DLP-054-000008086 | to | DLP-054-000008089 |
| DLP-054-000008316 | to | DLP-054-000008317 |
| DLP-054-000008365 | to | DLP-054-000008365 |
| DLP-054-000008545 | to | DLP-054-000008546 |
| DLP-054-000008635 | to | DLP-054-000008635 |
| DLP-054-000008671 | to | DLP-054-000008672 |
| DLP-054-000008674 | to | DLP-054-000008674 |
| DLP-054-000008859 | to | DLP-054-000008864 |
| DLP-054-000008913 | to | DLP-054-000008914 |
| DLP-054-000008950 | to | DLP-054-000008951 |
| DLP-054-000008993 | to | DLP-054-000008994 |
| DLP-054-000009000 | to | DLP-054-000009002 |
| DLP-054-000009004 | to | DLP-054-000009010 |
| DLP-054-000009014 | to | DLP-054-000009014 |
| DLP-054-000009023 | to | DLP-054-000009024 |
| DLP-054-000009026 | to | DLP-054-000009026 |

| | | |
|---|---|---|
| DLP-054-000009028 | to | DLP-054-000009029 |
| DLP-054-000009035 | to | DLP-054-000009035 |
| DLP-054-000009051 | to | DLP-054-000009051 |
| DLP-054-000009055 | to | DLP-054-000009055 |
| DLP-054-000009093 | to | DLP-054-000009094 |
| DLP-054-000009108 | to | DLP-054-000009109 |
| DLP-054-000009115 | to | DLP-054-000009116 |
| DLP-054-000009188 | to | DLP-054-000009188 |
| DLP-054-000009190 | to | DLP-054-000009193 |
| DLP-054-000009195 | to | DLP-054-000009196 |
| DLP-054-000009215 | to | DLP-054-000009215 |
| DLP-054-000009232 | to | DLP-054-000009232 |
| DLP-054-000009263 | to | DLP-054-000009265 |
| DLP-054-000009385 | to | DLP-054-000009389 |
| DLP-054-000009402 | to | DLP-054-000009402 |
| DLP-054-000009414 | to | DLP-054-000009418 |
| DLP-054-000009478 | to | DLP-054-000009480 |
| DLP-054-000009587 | to | DLP-054-000009589 |
| DLP-054-000009626 | to | DLP-054-000009626 |
| DLP-054-000009636 | to | DLP-054-000009636 |
| DLP-054-000009730 | to | DLP-054-000009731 |
| DLP-054-000009768 | to | DLP-054-000009768 |
| DLP-054-000009783 | to | DLP-054-000009786 |
| DLP-054-000009788 | to | DLP-054-000009788 |
| DLP-054-000009988 | to | DLP-054-000009992 |
| DLP-054-000010005 | to | DLP-054-000010005 |
| DLP-054-000010020 | to | DLP-054-000010020 |
| DLP-054-000010049 | to | DLP-054-000010049 |
| DLP-054-000010273 | to | DLP-054-000010275 |
| DLP-054-000010279 | to | DLP-054-000010279 |
| DLP-054-000010361 | to | DLP-054-000010361 |
| DLP-054-000010652 | to | DLP-054-000010652 |
| DLP-054-000010676 | to | DLP-054-000010679 |
| DLP-054-000010770 | to | DLP-054-000010770 |
| DLP-054-000010802 | to | DLP-054-000010803 |
| DLP-054-000010807 | to | DLP-054-000010807 |
| DLP-054-000010874 | to | DLP-054-000010874 |
| DLP-054-000010876 | to | DLP-054-000010879 |
| DLP-054-000010960 | to | DLP-054-000010960 |
| DLP-054-000011058 | to | DLP-054-000011058 |
| DLP-054-000011119 | to | DLP-054-000011119 |
| DLP-054-000011177 | to | DLP-054-000011177 |
| DLP-054-000011186 | to | DLP-054-000011186 |
| DLP-054-000011191 | to | DLP-054-000011191 |

| | | |
|---|---|---|
| DLP-054-000011193 | to | DLP-054-000011194 |
| DLP-054-000011205 | to | DLP-054-000011207 |
| DLP-054-000011275 | to | DLP-054-000011278 |
| DLP-054-000011344 | to | DLP-054-000011344 |
| DLP-054-000011388 | to | DLP-054-000011390 |
| DLP-054-000011418 | to | DLP-054-000011419 |
| DLP-054-000011459 | to | DLP-054-000011459 |
| DLP-054-000011504 | to | DLP-054-000011504 |
| DLP-054-000011546 | to | DLP-054-000011547 |
| DLP-054-000011549 | to | DLP-054-000011556 |
| DLP-054-000011581 | to | DLP-054-000011581 |
| DLP-054-000011619 | to | DLP-054-000011619 |
| DLP-054-000011624 | to | DLP-054-000011624 |
| DLP-054-000011740 | to | DLP-054-000011740 |
| DLP-054-000011786 | to | DLP-054-000011786 |
| DLP-054-000011866 | to | DLP-054-000011866 |
| DLP-054-000011875 | to | DLP-054-000011875 |
| DLP-054-000011908 | to | DLP-054-000011909 |
| DLP-054-000011926 | to | DLP-054-000011927 |
| DLP-054-000011956 | to | DLP-054-000011957 |
| DLP-054-000011964 | to | DLP-054-000011964 |
| DLP-054-000011976 | to | DLP-054-000011976 |
| DLP-054-000011979 | to | DLP-054-000011979 |
| DLP-054-000011982 | to | DLP-054-000011982 |
| DLP-054-000012042 | to | DLP-054-000012042 |
| DLP-054-000012142 | to | DLP-054-000012143 |
| DLP-054-000012259 | to | DLP-054-000012259 |
| DLP-054-000012384 | to | DLP-054-000012393 |
| DLP-054-000012432 | to | DLP-054-000012432 |
| DLP-054-000012448 | to | DLP-054-000012448 |
| DLP-054-000012470 | to | DLP-054-000012470 |
| DLP-054-000012568 | to | DLP-054-000012568 |
| DLP-054-000012581 | to | DLP-054-000012581 |
| DLP-054-000012586 | to | DLP-054-000012587 |
| DLP-054-000012590 | to | DLP-054-000012590 |
| DLP-054-000012604 | to | DLP-054-000012604 |
| DLP-054-000012621 | to | DLP-054-000012621 |
| DLP-054-000012656 | to | DLP-054-000012656 |
| DLP-054-000012674 | to | DLP-054-000012674 |
| DLP-054-000012718 | to | DLP-054-000012718 |
| DLP-054-000012789 | to | DLP-054-000012790 |
| DLP-054-000012910 | to | DLP-054-000012910 |
| DLP-054-000012915 | to | DLP-054-000012915 |
| DLP-054-000012933 | to | DLP-054-000012933 |

| | | |
|---|---|---|
| DLP-054-000012947 | to | DLP-054-000012951 |
| DLP-054-000012968 | to | DLP-054-000012968 |
| DLP-054-000013012 | to | DLP-054-000013013 |
| DLP-054-000013064 | to | DLP-054-000013064 |
| DLP-054-000013190 | to | DLP-054-000013190 |
| DLP-054-000013218 | to | DLP-054-000013218 |
| DLP-054-000013250 | to | DLP-054-000013250 |
| DLP-054-000013341 | to | DLP-054-000013342 |
| DLP-054-000013368 | to | DLP-054-000013393 |
| DLP-055-000000724 | to | DLP-055-000000724 |
| DLP-055-000000846 | to | DLP-055-000000846 |
| DLP-055-000001241 | to | DLP-055-000001241 |
| DLP-055-000001632 | to | DLP-055-000001632 |
| DLP-055-000001712 | to | DLP-055-000001712 |
| DLP-055-000001736 | to | DLP-055-000001736 |
| DLP-055-000002313 | to | DLP-055-000002314 |
| DLP-055-000002363 | to | DLP-055-000002364 |
| DLP-055-000002373 | to | DLP-055-000002373 |
| DLP-055-000002609 | to | DLP-055-000002609 |
| DLP-055-000002808 | to | DLP-055-000002810 |
| DLP-055-000003569 | to | DLP-055-000003569 |
| DLP-055-000003590 | to | DLP-055-000003596 |
| DLP-055-000003712 | to | DLP-055-000003712 |
| DLP-055-000003989 | to | DLP-055-000004004 |
| DLP-055-000004006 | to | DLP-055-000004006 |
| DLP-055-000004008 | to | DLP-055-000004008 |
| DLP-055-000004010 | to | DLP-055-000004011 |
| DLP-055-000004013 | to | DLP-055-000004013 |
| DLP-055-000004017 | to | DLP-055-000004017 |
| DLP-055-000004019 | to | DLP-055-000004019 |
| DLP-055-000004045 | to | DLP-055-000004045 |
| DLP-055-000004179 | to | DLP-055-000004179 |
| DLP-055-000004892 | to | DLP-055-000004892 |
| DLP-055-000004912 | to | DLP-055-000004918 |
| DLP-055-000005038 | to | DLP-055-000005038 |
| DLP-055-000005040 | to | DLP-055-000005040 |
| DLP-055-000005070 | to | DLP-055-000005072 |
| DLP-055-000005254 | to | DLP-055-000005254 |
| DLP-055-000005494 | to | DLP-055-000005494 |
| DLP-055-000005550 | to | DLP-055-000005550 |
| DLP-055-000005555 | to | DLP-055-000005557 |
| DLP-055-000005712 | to | DLP-055-000005712 |
| DLP-055-000005868 | to | DLP-055-000005869 |
| DLP-055-000006117 | to | DLP-055-000006117 |

| | | |
|---|---|---|
| DLP-055-000006144 | to | DLP-055-000006144 |
| DLP-055-000006191 | to | DLP-055-000006191 |
| DLP-055-000006203 | to | DLP-055-000006203 |
| DLP-055-000006255 | to | DLP-055-000006255 |
| DLP-055-000006278 | to | DLP-055-000006278 |
| DLP-055-000006610 | to | DLP-055-000006610 |
| DLP-055-000006644 | to | DLP-055-000006644 |
| DLP-055-000006721 | to | DLP-055-000006721 |
| DLP-055-000006723 | to | DLP-055-000006723 |
| DLP-055-000006775 | to | DLP-055-000006775 |
| DLP-055-000006948 | to | DLP-055-000006948 |
| DLP-055-000006983 | to | DLP-055-000006983 |
| DLP-055-000007021 | to | DLP-055-000007021 |
| DLP-055-000007184 | to | DLP-055-000007184 |
| DLP-055-000007364 | to | DLP-055-000007364 |
| DLP-055-000007388 | to | DLP-055-000007388 |
| DLP-055-000007412 | to | DLP-055-000007413 |
| DLP-055-000007520 | to | DLP-055-000007520 |
| DLP-055-000007793 | to | DLP-055-000007793 |
| DLP-055-000007797 | to | DLP-055-000007797 |
| DLP-055-000008334 | to | DLP-055-000008334 |
| DLP-055-000008689 | to | DLP-055-000008689 |
| DLP-055-000009324 | to | DLP-055-000009324 |
| DLP-055-000009516 | to | DLP-055-000009516 |
| DLP-055-000009966 | to | DLP-055-000009966 |
| DLP-055-000010067 | to | DLP-055-000010067 |
| DLP-055-000010282 | to | DLP-055-000010282 |
| DLP-055-000010497 | to | DLP-055-000010498 |
| DLP-055-000010501 | to | DLP-055-000010502 |
| DLP-055-000010505 | to | DLP-055-000010506 |
| DLP-055-000010509 | to | DLP-055-000010511 |
| DLP-055-000010530 | to | DLP-055-000010531 |
| DLP-055-000010534 | to | DLP-055-000010534 |
| DLP-055-000010537 | to | DLP-055-000010537 |
| DLP-055-000010549 | to | DLP-055-000010550 |
| DLP-055-000010577 | to | DLP-055-000010577 |
| DLP-055-000010582 | to | DLP-055-000010582 |
| DLP-055-000010587 | to | DLP-055-000010587 |
| DLP-055-000010601 | to | DLP-055-000010601 |
| DLP-055-000010621 | to | DLP-055-000010621 |
| DLP-055-000010623 | to | DLP-055-000010623 |
| DLP-055-000010629 | to | DLP-055-000010629 |
| DLP-055-000010636 | to | DLP-055-000010637 |
| DLP-055-000010836 | to | DLP-055-000010836 |

| | | |
|---|---|---|
| DLP-055-000010926 | to | DLP-055-000010928 |
| DLP-055-000011392 | to | DLP-055-000011392 |
| DLP-055-000011541 | to | DLP-055-000011541 |
| DLP-055-000011579 | to | DLP-055-000011579 |
| DLP-055-000011974 | to | DLP-055-000011974 |
| DLP-055-000012091 | to | DLP-055-000012091 |
| DLP-055-000012812 | to | DLP-055-000012812 |
| DLP-055-000013054 | to | DLP-055-000013054 |
| DLP-055-000013568 | to | DLP-055-000013568 |
| DLP-055-000013641 | to | DLP-055-000013641 |
| DLP-055-000013756 | to | DLP-055-000013756 |
| DLP-055-000013761 | to | DLP-055-000013761 |
| DLP-055-000013792 | to | DLP-055-000013792 |
| DLP-055-000013840 | to | DLP-055-000013840 |
| DLP-055-000013873 | to | DLP-055-000013873 |
| DLP-055-000013927 | to | DLP-055-000013927 |
| DLP-055-000013931 | to | DLP-055-000013931 |
| DLP-055-000013933 | to | DLP-055-000013933 |
| DLP-055-000013981 | to | DLP-055-000013981 |
| DLP-055-000014286 | to | DLP-055-000014289 |
| DLP-055-000014387 | to | DLP-055-000014388 |
| DLP-055-000014402 | to | DLP-055-000014402 |
| DLP-055-000014406 | to | DLP-055-000014406 |
| DLP-055-000014527 | to | DLP-055-000014527 |
| DLP-055-000014531 | to | DLP-055-000014532 |
| DLP-055-000014567 | to | DLP-055-000014568 |
| DLP-055-000014570 | to | DLP-055-000014570 |
| DLP-055-000014600 | to | DLP-055-000014600 |
| DLP-055-000014618 | to | DLP-055-000014618 |
| DLP-055-000014631 | to | DLP-055-000014631 |
| DLP-055-000014633 | to | DLP-055-000014633 |
| DLP-055-000014707 | to | DLP-055-000014707 |
| DLP-055-000014710 | to | DLP-055-000014710 |
| DLP-055-000014712 | to | DLP-055-000014712 |
| DLP-055-000014804 | to | DLP-055-000014805 |
| DLP-055-000014821 | to | DLP-055-000014821 |
| DLP-055-000014832 | to | DLP-055-000014832 |
| DLP-055-000014872 | to | DLP-055-000014873 |
| DLP-055-000015115 | to | DLP-055-000015115 |
| DLP-055-000015252 | to | DLP-055-000015252 |
| DLP-055-000015343 | to | DLP-055-000015343 |
| DLP-055-000015402 | to | DLP-055-000015402 |
| DLP-055-000015409 | to | DLP-055-000015409 |
| DLP-055-000015521 | to | DLP-055-000015524 |

| | | |
|---|---|---|
| DLP-055-000015536 | to | DLP-055-000015536 |
| DLP-055-000015582 | to | DLP-055-000015586 |
| DLP-055-000015614 | to | DLP-055-000015614 |
| DLP-055-000015766 | to | DLP-055-000015766 |
| DLP-055-000015824 | to | DLP-055-000015824 |
| DLP-055-000015844 | to | DLP-055-000015847 |
| DLP-055-000015970 | to | DLP-055-000015971 |
| DLP-055-000015973 | to | DLP-055-000015974 |
| DLP-055-000015976 | to | DLP-055-000015976 |
| DLP-055-000016183 | to | DLP-055-000016183 |
| DLP-055-000016324 | to | DLP-055-000016327 |
| DLP-055-000016380 | to | DLP-055-000016380 |
| DLP-055-000016432 | to | DLP-055-000016432 |
| DLP-055-000016500 | to | DLP-055-000016500 |
| DLP-055-000016509 | to | DLP-055-000016509 |
| DLP-055-000016513 | to | DLP-055-000016513 |
| DLP-055-000016545 | to | DLP-055-000016548 |
| DLP-055-000016561 | to | DLP-055-000016561 |
| DLP-055-000016564 | to | DLP-055-000016565 |
| DLP-055-000016568 | to | DLP-055-000016569 |
| DLP-055-000016583 | to | DLP-055-000016586 |
| DLP-055-000016593 | to | DLP-055-000016594 |
| DLP-055-000016598 | to | DLP-055-000016600 |
| DLP-055-000016603 | to | DLP-055-000016603 |
| DLP-055-000016632 | to | DLP-055-000016633 |
| DLP-055-000016635 | to | DLP-055-000016635 |
| DLP-055-000016688 | to | DLP-055-000016688 |
| DLP-055-000016773 | to | DLP-055-000016773 |
| DLP-055-000017698 | to | DLP-055-000017698 |
| DLP-055-000017744 | to | DLP-055-000017744 |
| DLP-055-000017746 | to | DLP-055-000017746 |
| DLP-055-000017787 | to | DLP-055-000017787 |
| DLP-055-000017857 | to | DLP-055-000017857 |
| DLP-055-000017872 | to | DLP-055-000017872 |
| DLP-055-000017891 | to | DLP-055-000017891 |
| DLP-055-000017902 | to | DLP-055-000017902 |
| DLP-055-000017941 | to | DLP-055-000017941 |
| DLP-055-000017960 | to | DLP-055-000017960 |
| DLP-055-000018040 | to | DLP-055-000018040 |
| DLP-055-000018095 | to | DLP-055-000018095 |
| DLP-055-000018122 | to | DLP-055-000018123 |
| DLP-055-000018132 | to | DLP-055-000018132 |
| DLP-055-000018205 | to | DLP-055-000018205 |
| DLP-055-000018213 | to | DLP-055-000018213 |

| | | |
|---|---|---|
| DLP-055-000018252 | to | DLP-055-000018252 |
| DLP-055-000018495 | to | DLP-055-000018495 |
| DLP-055-000018591 | to | DLP-055-000018591 |
| DLP-055-000018614 | to | DLP-055-000018614 |
| DLP-055-000018617 | to | DLP-055-000018617 |
| DLP-055-000018666 | to | DLP-055-000018666 |
| DLP-055-000019360 | to | DLP-055-000019360 |
| DLP-055-000019365 | to | DLP-055-000019365 |
| DLP-055-000019543 | to | DLP-055-000019543 |
| DLP-055-000019548 | to | DLP-055-000019548 |
| DLP-055-000019601 | to | DLP-055-000019601 |
| DLP-055-000019633 | to | DLP-055-000019633 |
| DLP-055-000019678 | to | DLP-055-000019679 |
| DLP-055-000020345 | to | DLP-055-000020345 |
| DLP-055-000020436 | to | DLP-055-000020436 |
| DLP-055-000020460 | to | DLP-055-000020460 |
| DLP-055-000021183 | to | DLP-055-000021183 |
| DLP-055-000021250 | to | DLP-055-000021250 |
| DLP-055-000021584 | to | DLP-055-000021584 |
| DLP-055-000021587 | to | DLP-055-000021587 |
| DLP-055-000021961 | to | DLP-055-000021961 |
| DLP-055-000023221 | to | DLP-055-000023221 |
| DLP-055-000024284 | to | DLP-055-000024284 |
| DLP-055-000024814 | to | DLP-055-000024814 |
| DLP-055-000025104 | to | DLP-055-000025104 |
| DLP-055-000026220 | to | DLP-055-000026220 |
| DLP-055-000026378 | to | DLP-055-000026378 |
| DLP-055-000027101 | to | DLP-055-000027101 |
| DLP-055-000027319 | to | DLP-055-000027319 |
| DLP-055-000027476 | to | DLP-055-000027476 |
| DLP-055-000028206 | to | DLP-055-000028206 |
| DLP-055-000028397 | to | DLP-055-000028397 |
| DLP-055-000028968 | to | DLP-055-000028968 |
| DLP-055-000029109 | to | DLP-055-000029110 |
| DLP-055-000030793 | to | DLP-055-000030793 |
| DLP-055-000031206 | to | DLP-055-000031206 |
| DLP-055-000031208 | to | DLP-055-000031208 |
| DLP-055-000031424 | to | DLP-055-000031424 |
| DLP-055-000031573 | to | DLP-055-000031574 |
| DLP-055-000031580 | to | DLP-055-000031583 |
| DLP-055-000031682 | to | DLP-055-000031682 |
| DLP-055-000031704 | to | DLP-055-000031710 |
| DLP-055-000031750 | to | DLP-055-000031750 |
| DLP-055-000031803 | to | DLP-055-000031807 |

190

| | | |
|---|---|---|
| DLP-055-000031876 | to | DLP-055-000031876 |
| DLP-055-000031940 | to | DLP-055-000031940 |
| DLP-055-000031942 | to | DLP-055-000031944 |
| DLP-055-000032204 | to | DLP-055-000032204 |
| DLP-055-000032231 | to | DLP-055-000032231 |
| DLP-055-000032388 | to | DLP-055-000032388 |
| DLP-055-000032391 | to | DLP-055-000032392 |
| DLP-055-000032720 | to | DLP-055-000032720 |
| DLP-055-000032727 | to | DLP-055-000032727 |
| DLP-055-000032813 | to | DLP-055-000032813 |
| DLP-055-000033076 | to | DLP-055-000033076 |
| DLP-055-000033120 | to | DLP-055-000033120 |
| DLP-055-000033122 | to | DLP-055-000033123 |
| DLP-055-000033141 | to | DLP-055-000033141 |
| DLP-055-000033375 | to | DLP-055-000033375 |
| DLP-055-000033377 | to | DLP-055-000033379 |
| DLP-055-000033663 | to | DLP-055-000033663 |
| DLP-055-000033790 | to | DLP-055-000033790 |
| DLP-055-000033904 | to | DLP-055-000033905 |
| DLP-055-000034073 | to | DLP-055-000034073 |
| DLP-055-000034210 | to | DLP-055-000034210 |
| DLP-055-000034240 | to | DLP-055-000034240 |
| DLP-055-000034257 | to | DLP-055-000034257 |
| DLP-055-000034324 | to | DLP-055-000034324 |
| DLP-055-000034371 | to | DLP-055-000034371 |
| DLP-055-000034781 | to | DLP-055-000034781 |
| DLP-055-000034783 | to | DLP-055-000034783 |
| DLP-055-000035122 | to | DLP-055-000035122 |
| DLP-055-000035307 | to | DLP-055-000035307 |
| DLP-055-000036069 | to | DLP-055-000036070 |
| DLP-055-000036127 | to | DLP-055-000036128 |
| DLP-055-000036304 | to | DLP-055-000036304 |
| DLP-055-000036306 | to | DLP-055-000036306 |
| DLP-055-000036629 | to | DLP-055-000036630 |
| DLP-055-000036809 | to | DLP-055-000036809 |
| DLP-055-000036933 | to | DLP-055-000036933 |
| DLP-055-000037020 | to | DLP-055-000037020 |
| DLP-055-000037073 | to | DLP-055-000037073 |
| DLP-055-000037376 | to | DLP-055-000037376 |
| DLP-055-000037540 | to | DLP-055-000037540 |
| DLP-056-000000069 | to | DLP-056-000000069 |
| DLP-056-000000081 | to | DLP-056-000000081 |
| DLP-056-000000101 | to | DLP-056-000000101 |
| DLP-056-000000136 | to | DLP-056-000000136 |

| | | |
|---|---|---|
| DLP-056-000000254 | to | DLP-056-000000254 |
| DLP-056-000000353 | to | DLP-056-000000353 |
| DLP-056-000000610 | to | DLP-056-000000610 |
| DLP-056-000000643 | to | DLP-056-000000643 |
| DLP-056-000000654 | to | DLP-056-000000654 |
| DLP-056-000000921 | to | DLP-056-000000921 |
| DLP-056-000000924 | to | DLP-056-000000924 |
| DLP-056-000000947 | to | DLP-056-000000947 |
| DLP-056-000000977 | to | DLP-056-000000977 |
| DLP-056-000001009 | to | DLP-056-000001009 |
| DLP-056-000001087 | to | DLP-056-000001087 |
| DLP-056-000001100 | to | DLP-056-000001100 |
| DLP-056-000001131 | to | DLP-056-000001131 |
| DLP-056-000001190 | to | DLP-056-000001190 |
| DLP-056-000001197 | to | DLP-056-000001197 |
| DLP-056-000001201 | to | DLP-056-000001201 |
| DLP-056-000001258 | to | DLP-056-000001258 |
| DLP-056-000001407 | to | DLP-056-000001407 |
| DLP-056-000001497 | to | DLP-056-000001497 |
| DLP-056-000001546 | to | DLP-056-000001546 |
| DLP-056-000001603 | to | DLP-056-000001603 |
| DLP-056-000002105 | to | DLP-056-000002105 |
| DLP-056-000002153 | to | DLP-056-000002153 |
| DLP-056-000002310 | to | DLP-056-000002310 |
| DLP-056-000002318 | to | DLP-056-000002318 |
| DLP-056-000002327 | to | DLP-056-000002327 |
| DLP-056-000002365 | to | DLP-056-000002365 |
| DLP-056-000002479 | to | DLP-056-000002480 |
| DLP-056-000002544 | to | DLP-056-000002545 |
| DLP-056-000002889 | to | DLP-056-000002889 |
| DLP-056-000002924 | to | DLP-056-000002924 |
| DLP-056-000002940 | to | DLP-056-000002940 |
| DLP-056-000003930 | to | DLP-056-000003930 |
| DLP-056-000005765 | to | DLP-056-000005765 |
| DLP-056-000006103 | to | DLP-056-000006103 |
| DLP-056-000006298 | to | DLP-056-000006298 |
| DLP-056-000006982 | to | DLP-056-000006982 |
| DLP-056-000007700 | to | DLP-056-000007700 |
| DLP-056-000008280 | to | DLP-056-000008280 |
| DLP-056-000008283 | to | DLP-056-000008283 |
| DLP-056-000008573 | to | DLP-056-000008573 |
| DLP-056-000009627 | to | DLP-056-000009627 |
| DLP-056-000010900 | to | DLP-056-000010900 |
| DLP-056-000010916 | to | DLP-056-000010916 |

| | | |
|---|---|---|
| DLP-056-000010988 | to | DLP-056-000010989 |
| DLP-056-000011025 | to | DLP-056-000011025 |
| DLP-056-000011055 | to | DLP-056-000011055 |
| DLP-056-000011119 | to | DLP-056-000011119 |
| DLP-056-000011178 | to | DLP-056-000011178 |
| DLP-056-000011180 | to | DLP-056-000011180 |
| DLP-056-000011207 | to | DLP-056-000011209 |
| DLP-056-000011277 | to | DLP-056-000011278 |
| DLP-056-000011301 | to | DLP-056-000011301 |
| DLP-056-000011442 | to | DLP-056-000011442 |
| DLP-056-000011444 | to | DLP-056-000011444 |
| DLP-056-000011446 | to | DLP-056-000011446 |
| DLP-056-000011916 | to | DLP-056-000011916 |
| DLP-056-000011947 | to | DLP-056-000011947 |
| DLP-056-000012078 | to | DLP-056-000012079 |
| DLP-056-000012083 | to | DLP-056-000012084 |
| DLP-056-000012185 | to | DLP-056-000012185 |
| DLP-056-000012275 | to | DLP-056-000012279 |
| DLP-056-000012352 | to | DLP-056-000012352 |
| DLP-056-000012381 | to | DLP-056-000012383 |
| DLP-056-000012474 | to | DLP-056-000012474 |
| DLP-056-000012686 | to | DLP-056-000012686 |
| DLP-056-000012863 | to | DLP-056-000012864 |
| DLP-056-000012868 | to | DLP-056-000012868 |
| DLP-056-000012955 | to | DLP-056-000012956 |
| DLP-056-000012959 | to | DLP-056-000012960 |
| DLP-056-000012968 | to | DLP-056-000012968 |
| DLP-056-000012984 | to | DLP-056-000012984 |
| DLP-056-000012999 | to | DLP-056-000013001 |
| DLP-056-000013370 | to | DLP-056-000013371 |
| DLP-056-000014550 | to | DLP-056-000014552 |
| DLP-056-000014725 | to | DLP-056-000014725 |
| DLP-056-000014775 | to | DLP-056-000014776 |
| DLP-056-000014778 | to | DLP-056-000014778 |
| DLP-056-000015305 | to | DLP-056-000015305 |
| DLP-056-000015326 | to | DLP-056-000015326 |
| DLP-056-000015524 | to | DLP-056-000015524 |
| DLP-056-000016781 | to | DLP-056-000016781 |
| DLP-056-000016847 | to | DLP-056-000016847 |
| DLP-056-000017118 | to | DLP-056-000017118 |
| DLP-056-000017555 | to | DLP-056-000017555 |
| DLP-056-000018107 | to | DLP-056-000018109 |
| DLP-056-000018186 | to | DLP-056-000018189 |
| DLP-056-000018265 | to | DLP-056-000018265 |

| | | |
|---|---|---|
| DLP-056-000019884 | to | DLP-056-000019885 |
| DLP-056-000019962 | to | DLP-056-000019967 |
| DLP-056-000020024 | to | DLP-056-000020024 |
| DLP-056-000020587 | to | DLP-056-000020587 |
| DLP-056-000020628 | to | DLP-056-000020628 |
| DLP-056-000020630 | to | DLP-056-000020630 |
| DLP-056-000020779 | to | DLP-056-000020779 |
| DLP-056-000020855 | to | DLP-056-000020855 |
| DLP-056-000020857 | to | DLP-056-000020857 |
| DLP-056-000021260 | to | DLP-056-000021260 |
| DLP-056-000021305 | to | DLP-056-000021306 |
| DLP-056-000021362 | to | DLP-056-000021362 |
| DLP-056-000021383 | to | DLP-056-000021383 |
| DLP-056-000021387 | to | DLP-056-000021387 |
| DLP-056-000021859 | to | DLP-056-000021859 |
| DLP-056-000021964 | to | DLP-056-000021964 |
| DLP-056-000022173 | to | DLP-056-000022173 |
| DLP-056-000023340 | to | DLP-056-000023342 |
| DLP-056-000023607 | to | DLP-056-000023607 |
| DLP-056-000023641 | to | DLP-056-000023641 |
| DLP-056-000023644 | to | DLP-056-000023649 |
| DLP-058-000000601 | to | DLP-058-000000601 |
| DLP-058-000000609 | to | DLP-058-000000609 |
| DLP-058-000000668 | to | DLP-058-000000669 |
| DLP-058-000000715 | to | DLP-058-000000715 |
| DLP-058-000001010 | to | DLP-058-000001010 |
| DLP-058-000001237 | to | DLP-058-000001237 |
| DLP-058-000001681 | to | DLP-058-000001681 |
| DLP-058-000001793 | to | DLP-058-000001793 |
| DLP-058-000002045 | to | DLP-058-000002045 |
| DLP-058-000002670 | to | DLP-058-000002671 |
| DLP-058-000002808 | to | DLP-058-000002809 |
| DLP-058-000002952 | to | DLP-058-000002952 |
| DLP-058-000003556 | to | DLP-058-000003557 |
| DLP-058-000003801 | to | DLP-058-000003803 |
| DLP-058-000003805 | to | DLP-058-000003807 |
| DLP-058-000004027 | to | DLP-058-000004028 |
| DLP-058-000004060 | to | DLP-058-000004060 |
| DLP-058-000004361 | to | DLP-058-000004361 |
| DLP-058-000004763 | to | DLP-058-000004763 |
| DLP-058-000004963 | to | DLP-058-000004963 |
| DLP-058-000005122 | to | DLP-058-000005134 |
| DLP-059-000000438 | to | DLP-059-000000438 |
| DLP-059-000000567 | to | DLP-059-000000567 |

DLP-059-000000584     to     DLP-059-000000584
DLP-059-000000657     to     DLP-059-000000657
DLP-059-000000844     to     DLP-059-000000844
DLP-059-000000898     to     DLP-059-000000898
DLP-059-000001181     to     DLP-059-000001181
DLP-059-000001955     to     DLP-059-000001955
DLP-059-000002049     to     DLP-059-000002049.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

195

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.