**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000076 | ALP-001-000000076 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000082 | ALP-001-000000082 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000091 | ALP-001-000000091 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000096 | ALP-001-000000096 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000099 | ALP-001-000000099 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000257 | ALP-001-000000257 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000298 | ALP-001-000000298 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000321 | ALP-001-000000322 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000324 | ALP-001-000000324 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000327 | ALP-001-000000327 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000339 | ALP-001-000000339 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000348 | ALP-001-000000348 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000359 | ALP-001-000000359 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000404 | ALP-001-000000404 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000478 | ALP-001-000000478 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000533 | ALP-001-000000533 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000540 | ALP-001-000000540 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000548 | ALP-001-000000549 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000567 | ALP-001-000000567 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000571 | ALP-001-000000571 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000622 | ALP-001-000000622 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000657 | ALP-001-000000657 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000000897 | ALP-001-000000898 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000909 | ALP-001-000000909 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000929 | ALP-001-000000929 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000974 | ALP-001-000000975 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000979 | ALP-001-000000979 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000000993 | ALP-001-000000993 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001004 | ALP-001-000001004 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001069 | ALP-001-000001069 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001119 | ALP-001-000001119 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001127 | ALP-001-000001131 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001138 | ALP-001-000001138 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001152 | ALP-001-000001152 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001193 | ALP-001-000001195 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001239 | ALP-001-000001239 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001250 | ALP-001-000001250 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001291 | ALP-001-000001291 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001297 | ALP-001-000001298 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001306 | ALP-001-000001306 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001405 | ALP-001-000001405 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001430 | ALP-001-000001430 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001443 | ALP-001-000001444 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001694 | ALP-001-000001694 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000001696 | ALP-001-000001696 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001835 | ALP-001-000001835 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001882 | ALP-001-000001882 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001906 | ALP-001-000001907 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001932 | ALP-001-000001932 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000001967 | ALP-001-000001967 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002127 | ALP-001-000002127 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002138 | ALP-001-000002140 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002228 | ALP-001-000002228 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002237 | ALP-001-000002238 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002271 | ALP-001-000002271 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002371 | ALP-001-000002371 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002427 | ALP-001-000002427 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002429 | ALP-001-000002429 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002434 | ALP-001-000002434 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002461 | ALP-001-000002461 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002463 | ALP-001-000002463 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002467 | ALP-001-000002468 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002476 | ALP-001-000002476 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002490 | ALP-001-000002490 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002493 | ALP-001-000002493 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002545 | ALP-001-000002545 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002574 | ALP-001-000002574 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002578 | ALP-001-000002578 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002589 | ALP-001-000002589 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002608 | ALP-001-000002608 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002614 | ALP-001-000002614 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002655 | ALP-001-000002655 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002667 | ALP-001-000002667 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002704 | ALP-001-000002704 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002708 | ALP-001-000002708 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002711 | ALP-001-000002711 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002720 | ALP-001-000002720 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000002722 | ALP-001-000002722 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002736 | ALP-001-000002736 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002758 | ALP-001-000002758 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002785 | ALP-001-000002786 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002804 | ALP-001-000002804 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002812 | ALP-001-000002812 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002837 | ALP-001-000002837 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002858 | ALP-001-000002858 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002860 | ALP-001-000002860 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000002877 | ALP-001-000002877 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003012 | ALP-001-000003012 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003160 | ALP-001-000003160 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003173 | ALP-001-000003173 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003181 | ALP-001-000003181 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003193 | ALP-001-000003193 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003203 | ALP-001-000003203 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003242 | ALP-001-000003243 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003302 | ALP-001-000003303 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003305 | ALP-001-000003305 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003347 | ALP-001-000003351 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003356 | ALP-001-000003358 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003401 | ALP-001-000003401 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003419 | ALP-001-000003420 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003500 | ALP-001-000003500 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003546 | ALP-001-000003546 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003551 | ALP-001-000003552 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003556 | ALP-001-000003557 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003630 | ALP-001-000003630 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003647 | ALP-001-000003647 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003692 | ALP-001-000003694 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003702 | ALP-001-000003702 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003741 | ALP-001-000003741 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003786 | ALP-001-000003786 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000003795 | ALP-001-000003795 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003863 | ALP-001-000003863 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003905 | ALP-001-000003905 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003913 | ALP-001-000003913 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003955 | ALP-001-000003955 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000003957 | ALP-001-000003959 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004048 | ALP-001-000004048 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004058 | ALP-001-000004061 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004119 | ALP-001-000004120 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004139 | ALP-001-000004139 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004153 | ALP-001-000004153 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004190 | ALP-001-000004190 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004235 | ALP-001-000004235 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004250 | ALP-001-000004250 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004340 | ALP-001-000004340 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004356 | ALP-001-000004356 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004361 | ALP-001-000004361 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004447 | ALP-001-000004447 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004476 | ALP-001-000004476 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004480 | ALP-001-000004481 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004484 | ALP-001-000004484 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004486 | ALP-001-000004486 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004506 | ALP-001-000004506 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004529 | ALP-001-000004529 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004531 | ALP-001-000004531 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004550 | ALP-001-000004550 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004563 | ALP-001-000004563 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004592 | ALP-001-000004592 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004618 | ALP-001-000004618 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004634 | ALP-001-000004634 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004640 | ALP-001-000004642 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004762 | ALP-001-000004762 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004824 | ALP-001-000004824 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000004861 | ALP-001-000004861 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004868 | ALP-001-000004869 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004899 | ALP-001-000004899 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004970 | ALP-001-000004970 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004991 | ALP-001-000004991 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000004997 | ALP-001-000004997 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005040 | ALP-001-000005040 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005042 | ALP-001-000005042 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005051 | ALP-001-000005051 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005053 | ALP-001-000005053 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005064 | ALP-001-000005064 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005068 | ALP-001-000005068 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005088 | ALP-001-000005088 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005123 | ALP-001-000005123 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005169 | ALP-001-000005169 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005180 | ALP-001-000005181 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005185 | ALP-001-000005185 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005209 | ALP-001-000005210 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005213 | ALP-001-000005215 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005229 | ALP-001-000005229 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005239 | ALP-001-000005240 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005291 | ALP-001-000005291 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005307 | ALP-001-000005307 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005331 | ALP-001-000005331 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005343 | ALP-001-000005343 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005391 | ALP-001-000005391 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005434 | ALP-001-000005434 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005476 | ALP-001-000005476 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005485 | ALP-001-000005486 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005517 | ALP-001-000005517 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005521 | ALP-001-000005521 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005540 | ALP-001-000005541 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005543 | ALP-001-000005543 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005551 | ALP-001-000005551 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005636 | ALP-001-000005636 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005682 | ALP-001-000005682 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005684 | ALP-001-000005684 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005686 | ALP-001-000005686 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005732 | ALP-001-000005732 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005763 | ALP-001-000005763 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005790 | ALP-001-000005790 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005797 | ALP-001-000005797 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005799 | ALP-001-000005799 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005820 | ALP-001-000005820 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000005847 | ALP-001-000005848 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005896 | ALP-001-000005896 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005926 | ALP-001-000005926 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005928 | ALP-001-000005928 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005931 | ALP-001-000005931 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000005973 | ALP-001-000005973 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006016 | ALP-001-000006016 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006036 | ALP-001-000006036 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006044 | ALP-001-000006044 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006059 | ALP-001-000006061 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 001 | ALP-001-000006180 | ALP-001-000006181 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 001 | ALP-001-000006196 | ALP-001-000006197 | USACE; MVD; MVN; CEMVN-PRO | John P Saia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000656 | ALP-002-000000656 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000671 | ALP-002-000000671 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000680 | ALP-002-000000680 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000688 | ALP-002-000000688 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000691 | ALP-002-000000691 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000711 | ALP-002-000000711 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000727 | ALP-002-000000727 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000746 | ALP-002-000000746 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000776 | ALP-002-000000776 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000778 | ALP-002-000000781 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000000839 | ALP-002-000000839 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000888 | ALP-002-000000888 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000967 | ALP-002-000000967 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000973 | ALP-002-000000973 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000976 | ALP-002-000000977 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000000981 | ALP-002-000000981 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001063 | ALP-002-000001066 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001096 | ALP-002-000001096 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001159 | ALP-002-000001159 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001169 | ALP-002-000001175 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001221 | ALP-002-000001221 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001232 | ALP-002-000001234 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001245 | ALP-002-000001245 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001277 | ALP-002-000001278 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001412 | ALP-002-000001412 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001416 | ALP-002-000001416 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001462 | ALP-002-000001462 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001477 | ALP-002-000001477 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001483 | ALP-002-000001483 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001485 | ALP-002-000001485 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001595 | ALP-002-000001595 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001624 | ALP-002-000001624 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 002 | ALP-002-000001636 | ALP-002-000001642 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 002 | ALP-002-000001648 | ALP-002-000001648 | USACE; MVD; MVN; CEMVN-PRO | Tomma Barnes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000115 | ALP-003-000000115 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000166 | ALP-003-000000166 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000474 | ALP-003-000000474 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000564 | ALP-003-000000565 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000578 | ALP-003-000000578 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000597 | ALP-003-000000597 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000603 | ALP-003-000000603 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000608 | ALP-003-000000608 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000703 | ALP-003-000000703 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000000730 | ALP-003-000000730 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000739 | ALP-003-000000739 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000000742 | ALP-003-000000742 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001229 | ALP-003-000001229 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001270 | ALP-003-000001270 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001351 | ALP-003-000001351 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001375 | ALP-003-000001375 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001395 | ALP-003-000001395 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001409 | ALP-003-000001409 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001412 | ALP-003-000001412 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001420 | ALP-003-000001420 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000001459 | ALP-003-000001459 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001467 | ALP-003-000001467 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001478 | ALP-003-000001478 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001687 | ALP-003-000001687 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001702 | ALP-003-000001702 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001704 | ALP-003-000001704 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000001873 | ALP-003-000001873 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002039 | ALP-003-000002039 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002043 | ALP-003-000002043 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002154 | ALP-003-000002154 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002208 | ALP-003-000002208 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002297 | ALP-003-000002297 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002299 | ALP-003-000002303 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002330 | ALP-003-000002341 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002343 | ALP-003-000002367 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002470 | ALP-003-000002470 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002547 | ALP-003-000002547 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002685 | ALP-003-000002686 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002737 | ALP-003-000002738 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002820 | ALP-003-000002820 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002870 | ALP-003-000002871 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000002933 | ALP-003-000002934 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000002962 | ALP-003-000002962 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003017 | ALP-003-000003017 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003023 | ALP-003-000003023 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003177 | ALP-003-000003177 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003246 | ALP-003-000003246 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003251 | ALP-003-000003251 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003306 | ALP-003-000003306 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003350 | ALP-003-000003350 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003369 | ALP-003-000003369 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003467 | ALP-003-000003467 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003536 | ALP-003-000003536 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ALP | 003 | ALP-003-000003654 | ALP-003-000003654 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003828 | ALP-003-000003828 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000003890 | ALP-003-000003890 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004114 | ALP-003-000004114 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004183 | ALP-003-000004183 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| ALP | 003 | ALP-003-000004197 | ALP-003-000004197 | USACE; MVD; MVN; CEMVN-PRO | Erin J Caimi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Restoration Office |
| CFP | 048 | CFP-048-000000007 | CFP-048-000000007 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000020 | CFP-048-000000020 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000023 | CFP-048-000000023 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000026 | CFP-048-000000026 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000041 | CFP-048-000000042 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 048 | CFP-048-000000050 | CFP-048-000000050 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000061 | CFP-048-000000063 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000069 | CFP-048-000000077 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000081 | CFP-048-000000086 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000088 | CFP-048-000000091 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000093 | CFP-048-000000144 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000149 | CFP-048-000000149 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000151 | CFP-048-000000151 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000154 | CFP-048-000000156 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000158 | CFP-048-000000158 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000196 | CFP-048-000000196 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 048 | CFP-048-000000209 | CFP-048-000000210 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000215 | CFP-048-000000215 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000220 | CFP-048-000000221 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000224 | CFP-048-000000230 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000236 | CFP-048-000000236 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000244 | CFP-048-000000244 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000247 | CFP-048-000000247 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000249 | CFP-048-000000249 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000251 | CFP-048-000000251 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000253 | CFP-048-000000254 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000256 | CFP-048-000000258 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 048 | CFP-048-000000262 | CFP-048-000000272 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000274 | CFP-048-000000275 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000279 | CFP-048-000000280 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000282 | CFP-048-000000288 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000292 | CFP-048-000000301 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000303 | CFP-048-000000306 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000308 | CFP-048-000000309 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000311 | CFP-048-000000311 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000314 | CFP-048-000000315 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000318 | CFP-048-000000318 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000320 | CFP-048-000000320 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 048 | CFP-048-000000325 | CFP-048-000000325 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000330 | CFP-048-000000332 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000351 | CFP-048-000000351 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000355 | CFP-048-000000355 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000358 | CFP-048-000000359 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000361 | CFP-048-000000367 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000369 | CFP-048-000000369 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000371 | CFP-048-000000372 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000383 | CFP-048-000000383 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000391 | CFP-048-000000393 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000396 | CFP-048-000000396 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 048 | CFP-048-000000461 | CFP-048-000000461 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 048 | CFP-048-000000475 | CFP-048-000000475 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000002 | CFP-049-000000006 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000010 | CFP-049-000000010 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000012 | CFP-049-000000013 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000020 | CFP-049-000000020 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000026 | CFP-049-000000030 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000032 | CFP-049-000000032 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000037 | CFP-049-000000040 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000042 | CFP-049-000000044 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000047 | CFP-049-000000048 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000000051 | CFP-049-000000053 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000056 | CFP-049-000000059 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000064 | CFP-049-000000064 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000069 | CFP-049-000000087 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000090 | CFP-049-000000093 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000095 | CFP-049-000000102 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000104 | CFP-049-000000104 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000106 | CFP-049-000000115 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000118 | CFP-049-000000119 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000121 | CFP-049-000000123 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000130 | CFP-049-000000130 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000000133 | CFP-049-000000134 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000136 | CFP-049-000000157 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000164 | CFP-049-000000169 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000172 | CFP-049-000000174 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000176 | CFP-049-000000176 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000180 | CFP-049-000000183 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000189 | CFP-049-000000189 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000191 | CFP-049-000000200 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000206 | CFP-049-000000206 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000209 | CFP-049-000000209 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000213 | CFP-049-000000213 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000000216 | CFP-049-000000220 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000226 | CFP-049-000000226 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000228 | CFP-049-000000228 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000230 | CFP-049-000000233 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000239 | CFP-049-000000247 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000253 | CFP-049-000000253 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000259 | CFP-049-000000259 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000265 | CFP-049-000000265 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000267 | CFP-049-000000267 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000269 | CFP-049-000000269 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000289 | CFP-049-000000289 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000000297 | CFP-049-000000318 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000320 | CFP-049-000000322 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000324 | CFP-049-000000324 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000326 | CFP-049-000000380 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000388 | CFP-049-000000388 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000399 | CFP-049-000000399 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000402 | CFP-049-000000403 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000411 | CFP-049-000000411 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000414 | CFP-049-000000418 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000425 | CFP-049-000000428 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000430 | CFP-049-000000432 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000000451 | CFP-049-000000464 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000467 | CFP-049-000000476 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000478 | CFP-049-000000486 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000490 | CFP-049-000000494 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000496 | CFP-049-000000496 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000498 | CFP-049-000000507 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000509 | CFP-049-000000528 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000530 | CFP-049-000000544 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000546 | CFP-049-000000564 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000566 | CFP-049-000000580 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000582 | CFP-049-000000591 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000000594 | CFP-049-000000599 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000601 | CFP-049-000000602 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000604 | CFP-049-000000608 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000610 | CFP-049-000000633 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000635 | CFP-049-000000636 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000638 | CFP-049-000000648 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000650 | CFP-049-000000653 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000655 | CFP-049-000000668 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000000670 | CFP-049-000001342 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001349 | CFP-049-000001350 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001355 | CFP-049-000001355 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001358 | CFP-049-000001358 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001364 | CFP-049-000001366 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001368 | CFP-049-000001385 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001388 | CFP-049-000001392 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001396 | CFP-049-000001396 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001399 | CFP-049-000001400 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001402 | CFP-049-000001406 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001410 | CFP-049-000001423 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001425 | CFP-049-000001426 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001433 | CFP-049-000001440 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001443 | CFP-049-000001446 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001448 | CFP-049-000001453 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001457 | CFP-049-000001466 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001468 | CFP-049-000001468 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001472 | CFP-049-000001474 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001477 | CFP-049-000001480 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001483 | CFP-049-000001489 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001498 | CFP-049-000001498 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001502 | CFP-049-000001502 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001506 | CFP-049-000001506 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001508 | CFP-049-000001509 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001514 | CFP-049-000001514 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001538 | CFP-049-000001538 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001543 | CFP-049-000001558 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001560 | CFP-049-000001560 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001565 | CFP-049-000001569 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001571 | CFP-049-000001584 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001588 | CFP-049-000001588 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001590 | CFP-049-000001594 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001596 | CFP-049-000001598 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001600 | CFP-049-000001600 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001602 | CFP-049-000001602 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001604 | CFP-049-000001604 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001608 | CFP-049-000001608 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001610 | CFP-049-000001613 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001616 | CFP-049-000001617 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001621 | CFP-049-000001625 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001627 | CFP-049-000001632 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001636 | CFP-049-000001640 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001644 | CFP-049-000001644 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001649 | CFP-049-000001649 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001652 | CFP-049-000001657 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001659 | CFP-049-000001667 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001672 | CFP-049-000001701 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001703 | CFP-049-000001715 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001720 | CFP-049-000001721 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001723 | CFP-049-000001725 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001727 | CFP-049-000001727 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001732 | CFP-049-000001732 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001734 | CFP-049-000001739 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001741 | CFP-049-000001750 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001752 | CFP-049-000001760 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001762 | CFP-049-000001767 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001770 | CFP-049-000001779 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001781 | CFP-049-000001794 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001796 | CFP-049-000001796 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001798 | CFP-049-000001799 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001801 | CFP-049-000001801 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001804 | CFP-049-000001804 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001806 | CFP-049-000001807 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001809 | CFP-049-000001809 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001815 | CFP-049-000001816 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001819 | CFP-049-000001819 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001826 | CFP-049-000001826 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001828 | CFP-049-000001832 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001834 | CFP-049-000001834 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001836 | CFP-049-000001836 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001838 | CFP-049-000001843 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001845 | CFP-049-000001845 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001847 | CFP-049-000001853 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001855 | CFP-049-000001856 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001858 | CFP-049-000001858 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001860 | CFP-049-000001864 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001867 | CFP-049-000001868 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001870 | CFP-049-000001887 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001889 | CFP-049-000001890 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001892 | CFP-049-000001893 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000001895 | CFP-049-000001913 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001915 | CFP-049-000001921 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001923 | CFP-049-000001926 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001931 | CFP-049-000001953 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001955 | CFP-049-000001995 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000001998 | CFP-049-000001998 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002000 | CFP-049-000002000 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002004 | CFP-049-000002009 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002011 | CFP-049-000002014 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002016 | CFP-049-000002027 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002029 | CFP-049-000002034 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002036 | CFP-049-000002037 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002039 | CFP-049-000002054 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002058 | CFP-049-000002063 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002065 | CFP-049-000002072 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002075 | CFP-049-000002083 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002089 | CFP-049-000002091 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002097 | CFP-049-000002097 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002106 | CFP-049-000002107 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002109 | CFP-049-000002173 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002176 | CFP-049-000002179 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002181 | CFP-049-000002194 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002207 | CFP-049-000002207 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002308 | CFP-049-000002317 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002329 | CFP-049-000002333 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002335 | CFP-049-000002338 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002340 | CFP-049-000002359 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002361 | CFP-049-000002368 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002371 | CFP-049-000002377 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002379 | CFP-049-000002384 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002386 | CFP-049-000002399 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002402 | CFP-049-000002403 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002405 | CFP-049-000002408 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002412 | CFP-049-000002415 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002417 | CFP-049-000002418 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002420 | CFP-049-000002420 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002422 | CFP-049-000002422 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002424 | CFP-049-000002435 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002439 | CFP-049-000002439 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002444 | CFP-049-000002444 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002452 | CFP-049-000002458 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002461 | CFP-049-000002461 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002464 | CFP-049-000002467 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002469 | CFP-049-000002472 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002475 | CFP-049-000002475 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002477 | CFP-049-000002481 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002486 | CFP-049-000002487 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002489 | CFP-049-000002490 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002492 | CFP-049-000002517 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002519 | CFP-049-000002527 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002529 | CFP-049-000002530 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002535 | CFP-049-000002535 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002539 | CFP-049-000002539 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002550 | CFP-049-000002550 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002552 | CFP-049-000002552 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002563 | CFP-049-000002579 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002584 | CFP-049-000002603 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002605 | CFP-049-000002605 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002610 | CFP-049-000002611 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002613 | CFP-049-000002614 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002616 | CFP-049-000002616 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002621 | CFP-049-000002623 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002625 | CFP-049-000002627 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002635 | CFP-049-000002636 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002639 | CFP-049-000002639 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002643 | CFP-049-000002643 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002645 | CFP-049-000002646 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002651 | CFP-049-000002652 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002654 | CFP-049-000002655 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002667 | CFP-049-000002667 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002669 | CFP-049-000002671 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002673 | CFP-049-000002678 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002683 | CFP-049-000002691 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002693 | CFP-049-000002694 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002696 | CFP-049-000002711 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002713 | CFP-049-000002714 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002716 | CFP-049-000002718 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002720 | CFP-049-000002722 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002724 | CFP-049-000002725 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002727 | CFP-049-000002732 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002735 | CFP-049-000002740 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002742 | CFP-049-000002742 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002744 | CFP-049-000002744 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002746 | CFP-049-000002746 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002748 | CFP-049-000002750 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002752 | CFP-049-000002753 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002757 | CFP-049-000002762 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 049 | CFP-049-000002764 | CFP-049-000002764 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 049 | CFP-049-000002776 | CFP-049-000002781 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000001 | CFP-050-000000001 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000003 | CFP-050-000000003 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000005 | CFP-050-000000006 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000009 | CFP-050-000000009 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000027 | CFP-050-000000028 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000035 | CFP-050-000000035 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000042 | CFP-050-000000042 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000048 | CFP-050-000000049 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000051 | CFP-050-000000051 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000056 | CFP-050-000000056 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000059 | CFP-050-000000060 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000064 | CFP-050-000000064 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000071 | CFP-050-000000071 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000074 | CFP-050-000000074 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000077 | CFP-050-000000077 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000102 | CFP-050-000000103 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000107 | CFP-050-000000108 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000110 | CFP-050-000000110 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000121 | CFP-050-000000122 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000125 | CFP-050-000000125 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000127 | CFP-050-000000127 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000130 | CFP-050-000000130 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000132 | CFP-050-000000133 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000135 | CFP-050-000000136 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000139 | CFP-050-000000146 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000152 | CFP-050-000000153 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000155 | CFP-050-000000156 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000158 | CFP-050-000000158 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000160 | CFP-050-000000167 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000170 | CFP-050-000000173 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000176 | CFP-050-000000176 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000178 | CFP-050-000000178 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000190 | CFP-050-000000191 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000195 | CFP-050-000000195 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000200 | CFP-050-000000202 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000204 | CFP-050-000000207 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000210 | CFP-050-000000210 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000214 | CFP-050-000000214 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000217 | CFP-050-000000217 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000220 | CFP-050-000000220 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000222 | CFP-050-000000222 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000225 | CFP-050-000000230 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000232 | CFP-050-000000241 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000243 | CFP-050-000000244 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000249 | CFP-050-000000249 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000251 | CFP-050-000000253 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000256 | CFP-050-000000261 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000263 | CFP-050-000000263 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000265 | CFP-050-000000269 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000282 | CFP-050-000000294 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000296 | CFP-050-000000298 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000300 | CFP-050-000000300 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000303 | CFP-050-000000305 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000316 | CFP-050-000000319 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000327 | CFP-050-000000328 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000330 | CFP-050-000000330 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000332 | CFP-050-000000334 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000346 | CFP-050-000000346 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000348 | CFP-050-000000360 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000362 | CFP-050-000000369 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000371 | CFP-050-000000372 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000418 | CFP-050-000000419 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000474 | CFP-050-000000474 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000477 | CFP-050-000000477 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000481 | CFP-050-000000485 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000488 | CFP-050-000000488 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000490 | CFP-050-000000490 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000494 | CFP-050-000000494 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000500 | CFP-050-000000502 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000507 | CFP-050-000000507 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000511 | CFP-050-000000513 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000515 | CFP-050-000000515 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000517 | CFP-050-000000520 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000524 | CFP-050-000000526 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000528 | CFP-050-000000529 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000531 | CFP-050-000000531 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000533 | CFP-050-000000536 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000538 | CFP-050-000000541 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000543 | CFP-050-000000544 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000546 | CFP-050-000000547 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000549 | CFP-050-000000549 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000555 | CFP-050-000000556 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000568 | CFP-050-000000570 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000773 | CFP-050-000000777 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000797 | CFP-050-000000801 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000803 | CFP-050-000000806 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000808 | CFP-050-000000808 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000814 | CFP-050-000000814 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000826 | CFP-050-000000828 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000832 | CFP-050-000000832 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000835 | CFP-050-000000835 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000837 | CFP-050-000000837 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000840 | CFP-050-000000840 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000850 | CFP-050-000000850 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000856 | CFP-050-000000856 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000858 | CFP-050-000000858 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000860 | CFP-050-000000865 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000870 | CFP-050-000000872 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000874 | CFP-050-000000876 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000878 | CFP-050-000000878 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000882 | CFP-050-000000883 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000885 | CFP-050-000000888 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000892 | CFP-050-000000892 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000895 | CFP-050-000000895 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000898 | CFP-050-000000898 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000905 | CFP-050-000000914 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000917 | CFP-050-000000922 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000927 | CFP-050-000000936 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000938 | CFP-050-000000938 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000000942 | CFP-050-000000942 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000945 | CFP-050-000000946 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000950 | CFP-050-000000950 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000952 | CFP-050-000000953 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000955 | CFP-050-000000961 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000970 | CFP-050-000000971 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000997 | CFP-050-000000997 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000000999 | CFP-050-000001006 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001009 | CFP-050-000001011 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001015 | CFP-050-000001019 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001021 | CFP-050-000001032 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001034 | CFP-050-000001045 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001047 | CFP-050-000001060 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001070 | CFP-050-000001070 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001072 | CFP-050-000001072 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001077 | CFP-050-000001081 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001095 | CFP-050-000001095 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001107 | CFP-050-000001152 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001154 | CFP-050-000001161 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001165 | CFP-050-000001174 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001176 | CFP-050-000001182 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001184 | CFP-050-000001184 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001187 | CFP-050-000001194 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001198 | CFP-050-000001210 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001212 | CFP-050-000001212 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001215 | CFP-050-000001218 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001222 | CFP-050-000001223 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001227 | CFP-050-000001229 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001233 | CFP-050-000001233 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001236 | CFP-050-000001239 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001242 | CFP-050-000001243 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001245 | CFP-050-000001248 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001250 | CFP-050-000001254 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001258 | CFP-050-000001259 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001261 | CFP-050-000001272 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001276 | CFP-050-000001278 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001281 | CFP-050-000001281 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001312 | CFP-050-000001313 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001315 | CFP-050-000001315 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001320 | CFP-050-000001320 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001324 | CFP-050-000001337 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001343 | CFP-050-000001350 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001353 | CFP-050-000001353 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001361 | CFP-050-000001361 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001363 | CFP-050-000001367 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001371 | CFP-050-000001371 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001373 | CFP-050-000001374 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001376 | CFP-050-000001380 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001386 | CFP-050-000001390 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001393 | CFP-050-000001393 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001399 | CFP-050-000001399 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001401 | CFP-050-000001402 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001441 | CFP-050-000001442 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001446 | CFP-050-000001446 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001449 | CFP-050-000001455 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001459 | CFP-050-000001459 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001462 | CFP-050-000001462 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001467 | CFP-050-000001467 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001474 | CFP-050-000001474 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001480 | CFP-050-000001481 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001483 | CFP-050-000001484 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001487 | CFP-050-000001487 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001490 | CFP-050-000001491 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001493 | CFP-050-000001495 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001497 | CFP-050-000001497 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001505 | CFP-050-000001505 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001512 | CFP-050-000001512 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001517 | CFP-050-000001519 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001529 | CFP-050-000001529 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001535 | CFP-050-000001542 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001546 | CFP-050-000001546 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001550 | CFP-050-000001555 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001558 | CFP-050-000001558 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001562 | CFP-050-000001562 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001573 | CFP-050-000001574 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001581 | CFP-050-000001581 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001584 | CFP-050-000001585 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001594 | CFP-050-000001600 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001602 | CFP-050-000001603 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001606 | CFP-050-000001627 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001631 | CFP-050-000001643 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001645 | CFP-050-000001670 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001672 | CFP-050-000001682 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001684 | CFP-050-000001701 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001703 | CFP-050-000001712 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001714 | CFP-050-000001742 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001746 | CFP-050-000001751 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001753 | CFP-050-000001757 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001762 | CFP-050-000001778 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001780 | CFP-050-000001783 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001785 | CFP-050-000001787 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001789 | CFP-050-000001822 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001825 | CFP-050-000001833 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001836 | CFP-050-000001838 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001841 | CFP-050-000001851 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001853 | CFP-050-000001857 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001859 | CFP-050-000001868 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001870 | CFP-050-000001870 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001872 | CFP-050-000001873 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001876 | CFP-050-000001878 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001886 | CFP-050-000001898 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001900 | CFP-050-000001904 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001906 | CFP-050-000001907 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001910 | CFP-050-000001911 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001921 | CFP-050-000001924 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001934 | CFP-050-000001936 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001946 | CFP-050-000001946 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001950 | CFP-050-000001951 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001954 | CFP-050-000001954 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000001967 | CFP-050-000001971 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 050 | CFP-050-000001973 | CFP-050-000001974 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000002061 | CFP-050-000002061 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000002072 | CFP-050-000002073 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000002077 | CFP-050-000002077 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 050 | CFP-050-000002093 | CFP-050-000002093 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000003 | CFP-051-000000004 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000008 | CFP-051-000000008 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000015 | CFP-051-000000018 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000021 | CFP-051-000000021 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000045 | CFP-051-000000045 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000064 | CFP-051-000000064 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000070 | CFP-051-000000070 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000089 | CFP-051-000000091 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000098 | CFP-051-000000098 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000100 | CFP-051-000000102 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000107 | CFP-051-000000108 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000112 | CFP-051-000000112 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000114 | CFP-051-000000114 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000116 | CFP-051-000000116 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000125 | CFP-051-000000125 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000128 | CFP-051-000000129 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000131 | CFP-051-000000138 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000141 | CFP-051-000000142 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000144 | CFP-051-000000146 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000149 | CFP-051-000000149 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000158 | CFP-051-000000158 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000160 | CFP-051-000000160 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000276 | CFP-051-000000277 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000294 | CFP-051-000000294 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000299 | CFP-051-000000300 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000302 | CFP-051-000000302 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000309 | CFP-051-000000309 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000313 | CFP-051-000000316 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000323 | CFP-051-000000325 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000333 | CFP-051-000000334 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000346 | CFP-051-000000346 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000349 | CFP-051-000000350 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000360 | CFP-051-000000360 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000366 | CFP-051-000000366 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000368 | CFP-051-000000368 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000372 | CFP-051-000000372 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000394 | CFP-051-000000395 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000397 | CFP-051-000000495 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000497 | CFP-051-000000497 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000499 | CFP-051-000000500 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000520 | CFP-051-000000520 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000528 | CFP-051-000000528 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000531 | CFP-051-000000532 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000536 | CFP-051-000000536 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000538 | CFP-051-000000538 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000544 | CFP-051-000000544 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000546 | CFP-051-000000547 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000550 | CFP-051-000000551 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000553 | CFP-051-000000554 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000562 | CFP-051-000000562 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000572 | CFP-051-000000575 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000584 | CFP-051-000000592 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000596 | CFP-051-000000596 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000658 | CFP-051-000000658 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000669 | CFP-051-000000669 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000676 | CFP-051-000000676 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000682 | CFP-051-000000682 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000690 | CFP-051-000000692 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000696 | CFP-051-000000696 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000707 | CFP-051-000000709 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000711 | CFP-051-000000711 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000724 | CFP-051-000000724 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000726 | CFP-051-000000726 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000733 | CFP-051-000000733 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000736 | CFP-051-000000736 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000739 | CFP-051-000000740 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000748 | CFP-051-000000750 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000754 | CFP-051-000000754 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000761 | CFP-051-000000761 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000765 | CFP-051-000000768 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000775 | CFP-051-000000775 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000777 | CFP-051-000000778 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000781 | CFP-051-000000781 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000786 | CFP-051-000000786 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000788 | CFP-051-000000793 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000797 | CFP-051-000000798 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000803 | CFP-051-000000803 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000807 | CFP-051-000000807 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000811 | CFP-051-000000814 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000818 | CFP-051-000000818 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000820 | CFP-051-000000820 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000823 | CFP-051-000000823 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000825 | CFP-051-000000833 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000839 | CFP-051-000000842 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000844 | CFP-051-000000845 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000848 | CFP-051-000000850 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000863 | CFP-051-000000863 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000866 | CFP-051-000000868 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000871 | CFP-051-000000872 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000902 | CFP-051-000000902 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000906 | CFP-051-000000906 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000910 | CFP-051-000000910 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000942 | CFP-051-000000942 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000000983 | CFP-051-000000983 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000000995 | CFP-051-000000996 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001004 | CFP-051-000001004 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001006 | CFP-051-000001007 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001012 | CFP-051-000001013 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001016 | CFP-051-000001016 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001018 | CFP-051-000001018 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001023 | CFP-051-000001023 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001025 | CFP-051-000001027 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001035 | CFP-051-000001035 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001038 | CFP-051-000001039 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001042 | CFP-051-000001042 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 051 | CFP-051-000001045 | CFP-051-000001049 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001054 | CFP-051-000001162 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001234 | CFP-051-000001235 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001246 | CFP-051-000001247 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001279 | CFP-051-000001287 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001292 | CFP-051-000001293 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 051 | CFP-051-000001343 | CFP-051-000001350 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000001 | CFP-052-000000003 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000006 | CFP-052-000000006 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000031 | CFP-052-000000031 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000033 | CFP-052-000000037 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000000040 | CFP-052-000000041 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000043 | CFP-052-000000049 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000055 | CFP-052-000000055 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000061 | CFP-052-000000061 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000067 | CFP-052-000000067 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000069 | CFP-052-000000071 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000074 | CFP-052-000000075 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000077 | CFP-052-000000077 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000079 | CFP-052-000000081 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000083 | CFP-052-000000084 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000087 | CFP-052-000000090 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000000093 | CFP-052-000000093 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000095 | CFP-052-000000099 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000103 | CFP-052-000000116 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000118 | CFP-052-000000118 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000123 | CFP-052-000000126 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000128 | CFP-052-000000128 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000131 | CFP-052-000000132 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000135 | CFP-052-000000136 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000138 | CFP-052-000000140 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000143 | CFP-052-000000145 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000149 | CFP-052-000000173 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000000175 | CFP-052-000000176 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000178 | CFP-052-000000184 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000198 | CFP-052-000000202 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000204 | CFP-052-000000211 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000213 | CFP-052-000000213 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000215 | CFP-052-000000216 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000218 | CFP-052-000000220 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000224 | CFP-052-000000227 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000235 | CFP-052-000000235 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000237 | CFP-052-000000238 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000240 | CFP-052-000000243 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000000245 | CFP-052-000000245 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000261 | CFP-052-000000318 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000320 | CFP-052-000000426 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000428 | CFP-052-000000429 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000432 | CFP-052-000000433 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000437 | CFP-052-000000439 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000441 | CFP-052-000000441 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000443 | CFP-052-000000443 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000446 | CFP-052-000000446 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000448 | CFP-052-000000448 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000450 | CFP-052-000000450 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000000452 | CFP-052-000000452 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000460 | CFP-052-000000461 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000469 | CFP-052-000000469 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000471 | CFP-052-000000471 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000473 | CFP-052-000000474 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000478 | CFP-052-000000482 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000487 | CFP-052-000000488 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000557 | CFP-052-000000559 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000562 | CFP-052-000000562 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000580 | CFP-052-000000580 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000645 | CFP-052-000000646 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000000649 | CFP-052-000000649 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000652 | CFP-052-000000656 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000000866 | CFP-052-000000866 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002372 | CFP-052-000002372 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002445 | CFP-052-000002445 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002476 | CFP-052-000002478 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002483 | CFP-052-000002484 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002486 | CFP-052-000002488 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002490 | CFP-052-000002490 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002497 | CFP-052-000002501 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002503 | CFP-052-000002503 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000002505 | CFP-052-000002508 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002510 | CFP-052-000002513 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002520 | CFP-052-000002527 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002529 | CFP-052-000002530 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002532 | CFP-052-000002536 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002538 | CFP-052-000002548 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002550 | CFP-052-000002553 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002555 | CFP-052-000002555 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002557 | CFP-052-000002560 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002562 | CFP-052-000002563 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002569 | CFP-052-000002569 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 052 | CFP-052-000002572 | CFP-052-000002572 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002574 | CFP-052-000002574 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002576 | CFP-052-000002576 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002580 | CFP-052-000002581 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002592 | CFP-052-000002595 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002599 | CFP-052-000002600 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 052 | CFP-052-000002603 | CFP-052-000002603 | USACE; MVD; MVN; CEMVN-OC | Robert Northey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000001 | CFP-053-000000003 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000010 | CFP-053-000000012 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000017 | CFP-053-000000018 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000020 | CFP-053-000000020 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000029 | CFP-053-000000029 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000031 | CFP-053-000000032 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000050 | CFP-053-000000051 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000053 | CFP-053-000000055 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000063 | CFP-053-000000066 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000068 | CFP-053-000000068 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000070 | CFP-053-000000073 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000075 | CFP-053-000000075 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000080 | CFP-053-000000081 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000084 | CFP-053-000000094 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000101 | CFP-053-000000102 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000104 | CFP-053-000000105 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000108 | CFP-053-000000116 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000118 | CFP-053-000000130 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000132 | CFP-053-000000132 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000136 | CFP-053-000000137 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000139 | CFP-053-000000141 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000171 | CFP-053-000000171 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000183 | CFP-053-000000203 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000240 | CFP-053-000000244 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000246 | CFP-053-000000246 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000248 | CFP-053-000000249 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000252 | CFP-053-000000258 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000264 | CFP-053-000000264 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000285 | CFP-053-000000285 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000304 | CFP-053-000000304 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000336 | CFP-053-000000336 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000363 | CFP-053-000000363 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000365 | CFP-053-000000365 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000368 | CFP-053-000000372 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000374 | CFP-053-000000375 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000377 | CFP-053-000000377 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000379 | CFP-053-000000382 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000403 | CFP-053-000000406 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000413 | CFP-053-000000416 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000433 | CFP-053-000000437 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000465 | CFP-053-000000470 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000474 | CFP-053-000000480 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000483 | CFP-053-000000488 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000493 | CFP-053-000000493 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000495 | CFP-053-000000500 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000549 | CFP-053-000000549 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000551 | CFP-053-000000552 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000567 | CFP-053-000000569 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000580 | CFP-053-000000581 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000585 | CFP-053-000000585 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000587 | CFP-053-000000587 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000589 | CFP-053-000000590 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000595 | CFP-053-000000602 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000604 | CFP-053-000000605 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000620 | CFP-053-000000623 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000625 | CFP-053-000000625 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000628 | CFP-053-000000628 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000630 | CFP-053-000000631 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000635 | CFP-053-000000640 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000642 | CFP-053-000000643 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000645 | CFP-053-000000646 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000651 | CFP-053-000000655 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000665 | CFP-053-000000676 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000681 | CFP-053-000000700 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000702 | CFP-053-000000725 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000727 | CFP-053-000000730 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000733 | CFP-053-000000733 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000739 | CFP-053-000000741 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000743 | CFP-053-000000844 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000846 | CFP-053-000000846 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000849 | CFP-053-000000852 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000854 | CFP-053-000000859 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000861 | CFP-053-000000861 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000863 | CFP-053-000000863 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000931 | CFP-053-000000933 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000935 | CFP-053-000000935 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000940 | CFP-053-000000940 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000942 | CFP-053-000000943 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000948 | CFP-053-000000949 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000954 | CFP-053-000000955 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000000958 | CFP-053-000000958 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000000963 | CFP-053-000000964 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001018 | CFP-053-000001018 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001038 | CFP-053-000001046 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001057 | CFP-053-000001060 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001069 | CFP-053-000001080 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001088 | CFP-053-000001088 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001167 | CFP-053-000001169 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001199 | CFP-053-000001199 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001218 | CFP-053-000001218 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001221 | CFP-053-000001222 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001225 | CFP-053-000001227 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000001244 | CFP-053-000001248 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001254 | CFP-053-000001255 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001273 | CFP-053-000001273 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001280 | CFP-053-000001280 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001285 | CFP-053-000001285 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001291 | CFP-053-000001291 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001295 | CFP-053-000001297 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001304 | CFP-053-000001304 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001311 | CFP-053-000001311 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001318 | CFP-053-000001318 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001322 | CFP-053-000001322 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000001325 | CFP-053-000001325 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001327 | CFP-053-000001327 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001333 | CFP-053-000001333 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001335 | CFP-053-000001335 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001340 | CFP-053-000001341 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001344 | CFP-053-000001345 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001347 | CFP-053-000001347 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001350 | CFP-053-000001351 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001354 | CFP-053-000001354 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001356 | CFP-053-000001357 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001359 | CFP-053-000001360 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000001363 | CFP-053-000001363 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001365 | CFP-053-000001366 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001368 | CFP-053-000001368 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001371 | CFP-053-000001371 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001381 | CFP-053-000001382 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001385 | CFP-053-000001387 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001391 | CFP-053-000001391 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001393 | CFP-053-000001393 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001395 | CFP-053-000001395 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001397 | CFP-053-000001398 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001401 | CFP-053-000001402 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 053 | CFP-053-000001405 | CFP-053-000001405 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001409 | CFP-053-000001409 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001411 | CFP-053-000001412 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001422 | CFP-053-000001426 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001428 | CFP-053-000001432 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 053 | CFP-053-000001434 | CFP-053-000001434 | USACE; MVD; MVN; CEMVN-OC | Fredrick Ragan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000001 | CFP-054-000000003 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000005 | CFP-054-000000005 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000009 | CFP-054-000000010 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000056 | CFP-054-000000057 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000062 | CFP-054-000000062 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 054 | CFP-054-000000065 | CFP-054-000000067 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000102 | CFP-054-000000109 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000111 | CFP-054-000000117 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000121 | CFP-054-000000123 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000125 | CFP-054-000000125 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000127 | CFP-054-000000129 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000141 | CFP-054-000000148 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000173 | CFP-054-000000174 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000184 | CFP-054-000000185 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000201 | CFP-054-000000201 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000206 | CFP-054-000000206 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 054 | CFP-054-000000240 | CFP-054-000000243 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000249 | CFP-054-000000249 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000251 | CFP-054-000000253 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000255 | CFP-054-000000255 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000260 | CFP-054-000000260 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000262 | CFP-054-000000263 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000272 | CFP-054-000000272 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000274 | CFP-054-000000275 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000278 | CFP-054-000000280 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000287 | CFP-054-000000287 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000294 | CFP-054-000000294 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 054 | CFP-054-000000297 | CFP-054-000000297 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000302 | CFP-054-000000303 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000306 | CFP-054-000000307 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000314 | CFP-054-000000314 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000316 | CFP-054-000000316 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000319 | CFP-054-000000319 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000327 | CFP-054-000000327 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000339 | CFP-054-000000341 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000344 | CFP-054-000000347 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000350 | CFP-054-000000363 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 054 | CFP-054-000000369 | CFP-054-000000369 | USACE; MVD; MVN; CEMVN-OC | Jan Sutton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000051 | CFP-055-000000051 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000060 | CFP-055-000000061 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000065 | CFP-055-000000067 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000069 | CFP-055-000000069 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000085 | CFP-055-000000085 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000098 | CFP-055-000000099 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000105 | CFP-055-000000105 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000108 | CFP-055-000000108 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000113 | CFP-055-000000113 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000121 | CFP-055-000000122 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000125 | CFP-055-000000127 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000129 | CFP-055-000000129 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000133 | CFP-055-000000135 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000138 | CFP-055-000000143 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000147 | CFP-055-000000147 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000150 | CFP-055-000000154 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000157 | CFP-055-000000159 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000163 | CFP-055-000000166 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000169 | CFP-055-000000169 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000172 | CFP-055-000000174 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000178 | CFP-055-000000179 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000181 | CFP-055-000000182 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000189 | CFP-055-000000189 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000191 | CFP-055-000000192 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000195 | CFP-055-000000198 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000200 | CFP-055-000000200 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000203 | CFP-055-000000203 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000205 | CFP-055-000000207 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000210 | CFP-055-000000210 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000212 | CFP-055-000000212 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000216 | CFP-055-000000217 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000219 | CFP-055-000000220 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000222 | CFP-055-000000223 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000225 | CFP-055-000000225 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000227 | CFP-055-000000227 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000231 | CFP-055-000000236 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000240 | CFP-055-000000240 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000243 | CFP-055-000000243 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000247 | CFP-055-000000247 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000254 | CFP-055-000000254 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000256 | CFP-055-000000256 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000258 | CFP-055-000000258 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000263 | CFP-055-000000263 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000273 | CFP-055-000000277 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000280 | CFP-055-000000281 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000286 | CFP-055-000000289 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000292 | CFP-055-000000294 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000296 | CFP-055-000000297 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000304 | CFP-055-000000313 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000346 | CFP-055-000000346 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000457 | CFP-055-000000463 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000465 | CFP-055-000000466 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000471 | CFP-055-000000472 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000478 | CFP-055-000000481 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000484 | CFP-055-000000485 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000488 | CFP-055-000000489 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000496 | CFP-055-000000497 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000504 | CFP-055-000000506 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000515 | CFP-055-000000517 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000519 | CFP-055-000000520 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000522 | CFP-055-000000522 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000529 | CFP-055-000000529 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000531 | CFP-055-000000533 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000536 | CFP-055-000000537 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000539 | CFP-055-000000539 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000542 | CFP-055-000000542 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000545 | CFP-055-000000546 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000549 | CFP-055-000000549 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000553 | CFP-055-000000555 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000557 | CFP-055-000000557 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000559 | CFP-055-000000560 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000563 | CFP-055-000000563 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000570 | CFP-055-000000570 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000587 | CFP-055-000000589 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000591 | CFP-055-000000592 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000595 | CFP-055-000000598 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000600 | CFP-055-000000630 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000000637 | CFP-055-000000637 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000640 | CFP-055-000000640 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000649 | CFP-055-000000649 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000000741 | CFP-055-000000748 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001378 | CFP-055-000001378 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001381 | CFP-055-000001382 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001384 | CFP-055-000001384 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001391 | CFP-055-000001391 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001393 | CFP-055-000001393 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001401 | CFP-055-000001408 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001410 | CFP-055-000001410 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 055 | CFP-055-000001413 | CFP-055-000001416 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 055 | CFP-055-000001418 | CFP-055-000001444 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000006 | CFP-056-000000023 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000035 | CFP-056-000000037 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000039 | CFP-056-000000039 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000210 | CFP-056-000000210 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000218 | CFP-056-000000219 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000227 | CFP-056-000000227 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000271 | CFP-056-000000271 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000281 | CFP-056-000000281 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000309 | CFP-056-000000309 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 056 | CFP-056-000000312 | CFP-056-000000312 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000328 | CFP-056-000000328 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000384 | CFP-056-000000384 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000401 | CFP-056-000000401 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000498 | CFP-056-000000498 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000543 | CFP-056-000000543 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000000576 | CFP-056-000000576 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001359 | CFP-056-000001359 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001468 | CFP-056-000001474 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001477 | CFP-056-000001478 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001480 | CFP-056-000001486 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 056 | CFP-056-000001488 | CFP-056-000001490 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001493 | CFP-056-000001495 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001507 | CFP-056-000001516 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001518 | CFP-056-000001520 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001522 | CFP-056-000001522 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001525 | CFP-056-000001526 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001529 | CFP-056-000001530 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001532 | CFP-056-000001534 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001538 | CFP-056-000001542 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001746 | CFP-056-000001747 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001766 | CFP-056-000001891 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 056 | CFP-056-000001893 | CFP-056-000001981 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001983 | CFP-056-000001983 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000001986 | CFP-056-000001987 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000002003 | CFP-056-000002003 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000002068 | CFP-056-000002068 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000002072 | CFP-056-000002077 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000002080 | CFP-056-000002080 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 056 | CFP-056-000002082 | CFP-056-000002426 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 057 | CFP-057-000000001 | CFP-057-000000239 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 057 | CFP-057-000000241 | CFP-057-000000664 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 057 | CFP-057-000000909 | CFP-057-000000909 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 057 | CFP-057-000000915 | CFP-057-000000915 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 057 | CFP-057-000000940 | CFP-057-000000940 | USACE; MVD; MVN; CEMVN-OC | Marco Rosamano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 058 | CFP-058-000000004 | CFP-058-000000005 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000008 | CFP-058-000000008 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000010 | CFP-058-000000012 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000019 | CFP-058-000000019 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000022 | CFP-058-000000023 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000029 | CFP-058-000000030 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000033 | CFP-058-000000033 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000040 | CFP-058-000000040 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000048 | CFP-058-000000052 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 058 | CFP-058-000000055 | CFP-058-000000055 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000058 | CFP-058-000000058 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000062 | CFP-058-000000063 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000065 | CFP-058-000000065 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000069 | CFP-058-000000069 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000071 | CFP-058-000000071 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000076 | CFP-058-000000086 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000088 | CFP-058-000000089 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000093 | CFP-058-000000120 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000122 | CFP-058-000000122 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000125 | CFP-058-000000125 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 058 | CFP-058-000000131 | CFP-058-000000135 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000137 | CFP-058-000000155 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000158 | CFP-058-000000184 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000186 | CFP-058-000000201 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000204 | CFP-058-000000204 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000206 | CFP-058-000000219 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000351 | CFP-058-000000351 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000372 | CFP-058-000000375 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000377 | CFP-058-000000403 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000405 | CFP-058-000000407 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000410 | CFP-058-000000419 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 058 | CFP-058-000000426 | CFP-058-000000430 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000432 | CFP-058-000000437 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000440 | CFP-058-000000440 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000442 | CFP-058-000000444 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000447 | CFP-058-000000448 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000450 | CFP-058-000000450 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000453 | CFP-058-000000462 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000465 | CFP-058-000000465 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000467 | CFP-058-000000468 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000471 | CFP-058-000000483 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000485 | CFP-058-000000489 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 058 | CFP-058-000000492 | CFP-058-000000504 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000514 | CFP-058-000000518 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000520 | CFP-058-000000523 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000531 | CFP-058-000000533 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000537 | CFP-058-000000544 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000546 | CFP-058-000000548 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000551 | CFP-058-000000554 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000556 | CFP-058-000000557 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000560 | CFP-058-000000571 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000574 | CFP-058-000000577 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000590 | CFP-058-000000592 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 058 | CFP-058-000000601 | CFP-058-000000602 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000604 | CFP-058-000000605 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000609 | CFP-058-000000611 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000616 | CFP-058-000000616 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000618 | CFP-058-000000620 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000622 | CFP-058-000000629 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000632 | CFP-058-000000632 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000634 | CFP-058-000000638 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000640 | CFP-058-000000651 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000654 | CFP-058-000000656 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000658 | CFP-058-000000661 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 058 | CFP-058-000000663 | CFP-058-000000664 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000666 | CFP-058-000000688 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000690 | CFP-058-000000701 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000704 | CFP-058-000000706 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000708 | CFP-058-000000713 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000715 | CFP-058-000000718 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000721 | CFP-058-000000728 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000730 | CFP-058-000000740 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000742 | CFP-058-000000742 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000745 | CFP-058-000000771 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 058 | CFP-058-000000773 | CFP-058-000000789 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 058 | CFP-058-000000792 | CFP-058-000000793 | USACE; ERDC; CEERD-OC-Z | Thomas M Taff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Office of General Counsel |
| CFP | 059 | CFP-059-000000001 | CFP-059-000000002 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000004 | CFP-059-000000004 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000009 | CFP-059-000000009 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000012 | CFP-059-000000015 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000020 | CFP-059-000000028 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000031 | CFP-059-000000035 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000040 | CFP-059-000000042 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000044 | CFP-059-000000044 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000047 | CFP-059-000000048 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000052 | CFP-059-000000056 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 059 | CFP-059-000000061 | CFP-059-000000061 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000063 | CFP-059-000000064 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000066 | CFP-059-000000071 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000073 | CFP-059-000000074 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000076 | CFP-059-000000076 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000078 | CFP-059-000000078 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000080 | CFP-059-000000083 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000086 | CFP-059-000000086 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000093 | CFP-059-000000093 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000095 | CFP-059-000000095 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000098 | CFP-059-000000099 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 059 | CFP-059-000000104 | CFP-059-000000104 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000106 | CFP-059-000000107 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000109 | CFP-059-000000109 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000111 | CFP-059-000000113 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000117 | CFP-059-000000126 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000130 | CFP-059-000000135 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000137 | CFP-059-000000140 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000147 | CFP-059-000000149 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000152 | CFP-059-000000153 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000156 | CFP-059-000000157 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000160 | CFP-059-000000160 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 059 | CFP-059-000000162 | CFP-059-000000162 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000164 | CFP-059-000000169 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000171 | CFP-059-000000171 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000173 | CFP-059-000000174 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000176 | CFP-059-000000177 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000179 | CFP-059-000000181 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000184 | CFP-059-000000186 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000190 | CFP-059-000000191 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000196 | CFP-059-000000198 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000204 | CFP-059-000000204 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000206 | CFP-059-000000208 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 059 | CFP-059-000000215 | CFP-059-000000216 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000226 | CFP-059-000000227 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000247 | CFP-059-000000247 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000253 | CFP-059-000000253 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000273 | CFP-059-000000273 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000275 | CFP-059-000000275 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000277 | CFP-059-000000278 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000284 | CFP-059-000000284 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000290 | CFP-059-000000290 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000316 | CFP-059-000000316 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000338 | CFP-059-000000338 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 059 | CFP-059-000000342 | CFP-059-000000342 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000349 | CFP-059-000000360 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 059 | CFP-059-000000362 | CFP-059-000000412 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000002 | CFP-060-000000002 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000008 | CFP-060-000000008 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000012 | CFP-060-000000012 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000017 | CFP-060-000000017 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000022 | CFP-060-000000024 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000036 | CFP-060-000000036 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000038 | CFP-060-000000038 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000041 | CFP-060-000000041 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000043 | CFP-060-000000048 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000073 | CFP-060-000000083 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000085 | CFP-060-000000087 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000106 | CFP-060-000000106 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000115 | CFP-060-000000118 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000121 | CFP-060-000000123 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000140 | CFP-060-000000140 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000142 | CFP-060-000000146 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000153 | CFP-060-000000155 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000160 | CFP-060-000000161 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000165 | CFP-060-000000176 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000179 | CFP-060-000000179 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000183 | CFP-060-000000186 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000189 | CFP-060-000000189 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000192 | CFP-060-000000192 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000195 | CFP-060-000000197 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000199 | CFP-060-000000199 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000204 | CFP-060-000000206 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000208 | CFP-060-000000219 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000221 | CFP-060-000000221 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000225 | CFP-060-000000225 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000238 | CFP-060-000000238 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000240 | CFP-060-000000240 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000242 | CFP-060-000000242 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000259 | CFP-060-000000261 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000265 | CFP-060-000000266 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000268 | CFP-060-000000281 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000284 | CFP-060-000000285 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000288 | CFP-060-000000291 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000293 | CFP-060-000000303 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000305 | CFP-060-000000390 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000393 | CFP-060-000000393 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000395 | CFP-060-000000395 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000397 | CFP-060-000000400 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000402 | CFP-060-000000402 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000404 | CFP-060-000000416 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000418 | CFP-060-000000424 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000428 | CFP-060-000000430 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000470 | CFP-060-000000470 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000475 | CFP-060-000000475 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000516 | CFP-060-000000521 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000523 | CFP-060-000000523 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000529 | CFP-060-000000530 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000532 | CFP-060-000000537 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000539 | CFP-060-000000541 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000543 | CFP-060-000000545 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000572 | CFP-060-000000572 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000581 | CFP-060-000000581 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000594 | CFP-060-000000594 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000632 | CFP-060-000000634 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000644 | CFP-060-000000647 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000663 | CFP-060-000000663 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000666 | CFP-060-000000666 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000669 | CFP-060-000000669 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000671 | CFP-060-000000671 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000673 | CFP-060-000000674 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000681 | CFP-060-000000681 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000683 | CFP-060-000000683 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000685 | CFP-060-000000685 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000687 | CFP-060-000000687 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000689 | CFP-060-000000694 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000696 | CFP-060-000000704 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000707 | CFP-060-000000708 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000710 | CFP-060-000000710 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000714 | CFP-060-000000715 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000719 | CFP-060-000000723 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000725 | CFP-060-000000725 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000727 | CFP-060-000000731 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000733 | CFP-060-000000789 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000792 | CFP-060-000000792 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000796 | CFP-060-000000796 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000800 | CFP-060-000000802 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000805 | CFP-060-000000806 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000811 | CFP-060-000000813 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000815 | CFP-060-000000824 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000827 | CFP-060-000000827 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000829 | CFP-060-000000829 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000831 | CFP-060-000000833 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000835 | CFP-060-000000843 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000846 | CFP-060-000000846 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000848 | CFP-060-000000848 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000850 | CFP-060-000000851 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000853 | CFP-060-000000854 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000857 | CFP-060-000000857 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000859 | CFP-060-000000859 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000861 | CFP-060-000000861 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000863 | CFP-060-000000863 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000866 | CFP-060-000000866 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000868 | CFP-060-000000868 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000872 | CFP-060-000000873 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000877 | CFP-060-000000877 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000894 | CFP-060-000000897 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000899 | CFP-060-000000905 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000907 | CFP-060-000000911 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000913 | CFP-060-000000913 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000915 | CFP-060-000000915 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000919 | CFP-060-000000928 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000930 | CFP-060-000000932 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000934 | CFP-060-000000940 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000000944 | CFP-060-000000945 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000947 | CFP-060-000000951 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000953 | CFP-060-000000954 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000956 | CFP-060-000000967 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000969 | CFP-060-000000970 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000974 | CFP-060-000000974 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000980 | CFP-060-000000981 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000000984 | CFP-060-000000984 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001083 | CFP-060-000001103 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001105 | CFP-060-000001105 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001117 | CFP-060-000001126 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000001129 | CFP-060-000001133 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001143 | CFP-060-000001146 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001149 | CFP-060-000001149 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001153 | CFP-060-000001155 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001158 | CFP-060-000001159 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001164 | CFP-060-000001166 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001171 | CFP-060-000001171 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001174 | CFP-060-000001174 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001179 | CFP-060-000001179 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001181 | CFP-060-000001182 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001184 | CFP-060-000001192 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 060 | CFP-060-000001194 | CFP-060-000001195 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 060 | CFP-060-000001197 | CFP-060-000001197 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000001 | CFP-061-000000002 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000014 | CFP-061-000000014 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000028 | CFP-061-000000030 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000034 | CFP-061-000000034 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000036 | CFP-061-000000036 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000040 | CFP-061-000000045 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000050 | CFP-061-000000050 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000055 | CFP-061-000000057 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000063 | CFP-061-000000066 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000069 | CFP-061-000000070 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000073 | CFP-061-000000073 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000197 | CFP-061-000000197 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000204 | CFP-061-000000204 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000206 | CFP-061-000000206 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000208 | CFP-061-000000210 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000229 | CFP-061-000000233 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000241 | CFP-061-000000243 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000260 | CFP-061-000000260 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000269 | CFP-061-000000280 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000282 | CFP-061-000000283 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000285 | CFP-061-000000291 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000293 | CFP-061-000000293 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000296 | CFP-061-000000298 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000303 | CFP-061-000000304 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000310 | CFP-061-000000311 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000318 | CFP-061-000000318 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000320 | CFP-061-000000320 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000322 | CFP-061-000000322 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000325 | CFP-061-000000327 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000330 | CFP-061-000000331 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000334 | CFP-061-000000335 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000337 | CFP-061-000000343 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000360 | CFP-061-000000361 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000364 | CFP-061-000000365 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000375 | CFP-061-000000376 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000378 | CFP-061-000000381 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000383 | CFP-061-000000384 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000386 | CFP-061-000000392 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000396 | CFP-061-000000398 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000400 | CFP-061-000000402 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000407 | CFP-061-000000407 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000410 | CFP-061-000000422 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000427 | CFP-061-000000427 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000429 | CFP-061-000000429 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000431 | CFP-061-000000433 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000443 | CFP-061-000000449 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000451 | CFP-061-000000453 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000456 | CFP-061-000000458 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000462 | CFP-061-000000465 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000470 | CFP-061-000000476 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000487 | CFP-061-000000488 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000490 | CFP-061-000000490 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000493 | CFP-061-000000494 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000498 | CFP-061-000000499 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000502 | CFP-061-000000504 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000519 | CFP-061-000000522 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000525 | CFP-061-000000531 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000533 | CFP-061-000000533 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000541 | CFP-061-000000541 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000543 | CFP-061-000000544 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000546 | CFP-061-000000547 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000558 | CFP-061-000000559 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000561 | CFP-061-000000562 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000565 | CFP-061-000000565 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000567 | CFP-061-000000567 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000569 | CFP-061-000000569 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000571 | CFP-061-000000572 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000574 | CFP-061-000000580 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000583 | CFP-061-000000584 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000586 | CFP-061-000000586 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000588 | CFP-061-000000588 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000590 | CFP-061-000000590 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000593 | CFP-061-000000595 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000597 | CFP-061-000000598 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000610 | CFP-061-000000611 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000619 | CFP-061-000000621 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000623 | CFP-061-000000625 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000630 | CFP-061-000000630 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000632 | CFP-061-000000632 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000636 | CFP-061-000000639 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000642 | CFP-061-000000642 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000647 | CFP-061-000000652 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000654 | CFP-061-000000656 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000658 | CFP-061-000000658 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000660 | CFP-061-000000673 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000675 | CFP-061-000000675 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000677 | CFP-061-000000677 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000679 | CFP-061-000000695 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000699 | CFP-061-000000704 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000706 | CFP-061-000000706 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000708 | CFP-061-000000708 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000711 | CFP-061-000000712 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000735 | CFP-061-000000735 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000739 | CFP-061-000000740 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000742 | CFP-061-000000742 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000744 | CFP-061-000000744 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000748 | CFP-061-000000757 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 061 | CFP-061-000000759 | CFP-061-000000759 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 061 | CFP-061-000000762 | CFP-061-000000764 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000001 | CFP-062-000000006 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000008 | CFP-062-000000063 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000065 | CFP-062-000000082 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000109 | CFP-062-000000109 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000131 | CFP-062-000000132 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000135 | CFP-062-000000135 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000137 | CFP-062-000000145 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000147 | CFP-062-000000147 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000152 | CFP-062-000000152 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 062 | CFP-062-000000156 | CFP-062-000000156 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000158 | CFP-062-000000158 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000162 | CFP-062-000000163 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000170 | CFP-062-000000172 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000174 | CFP-062-000000174 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000176 | CFP-062-000000176 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000179 | CFP-062-000000180 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000183 | CFP-062-000000185 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000187 | CFP-062-000000187 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000189 | CFP-062-000000192 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000194 | CFP-062-000000199 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 062 | CFP-062-000000201 | CFP-062-000000203 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000411 | CFP-062-000000413 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000416 | CFP-062-000000421 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000467 | CFP-062-000000467 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000489 | CFP-062-000000489 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000492 | CFP-062-000000492 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000583 | CFP-062-000000583 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000585 | CFP-062-000000587 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000589 | CFP-062-000000682 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000964 | CFP-062-000000967 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000969 | CFP-062-000000975 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 062 | CFP-062-000000977 | CFP-062-000000979 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000000981 | CFP-062-000000984 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001002 | CFP-062-000001009 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001014 | CFP-062-000001021 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001029 | CFP-062-000001033 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001035 | CFP-062-000001038 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001053 | CFP-062-000001062 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001064 | CFP-062-000001068 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001083 | CFP-062-000001088 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001090 | CFP-062-000001097 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001099 | CFP-062-000001108 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 062 | CFP-062-000001110 | CFP-062-000001123 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001125 | CFP-062-000001134 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001136 | CFP-062-000001136 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001171 | CFP-062-000001171 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001173 | CFP-062-000001173 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001234 | CFP-062-000001234 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001280 | CFP-062-000001320 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001322 | CFP-062-000001341 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001343 | CFP-062-000001359 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001361 | CFP-062-000001385 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001387 | CFP-062-000001397 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 062 | CFP-062-000001399 | CFP-062-000001413 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001415 | CFP-062-000001419 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001746 | CFP-062-000001746 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001752 | CFP-062-000001752 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001754 | CFP-062-000001755 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001758 | CFP-062-000001761 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001764 | CFP-062-000001769 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001772 | CFP-062-000001773 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001775 | CFP-062-000001776 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000001783 | CFP-062-000001793 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 062 | CFP-062-000002298 | CFP-062-000002318 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 063 | CFP-063-000000008 | CFP-063-000000009 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000012 | CFP-063-000000012 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000014 | CFP-063-000000014 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000016 | CFP-063-000000016 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000018 | CFP-063-000000018 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000020 | CFP-063-000000027 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000047 | CFP-063-000000047 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000049 | CFP-063-000000049 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000071 | CFP-063-000000074 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000078 | CFP-063-000000079 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000088 | CFP-063-000000089 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 063 | CFP-063-000000091 | CFP-063-000000094 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000122 | CFP-063-000000122 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000188 | CFP-063-000000188 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000205 | CFP-063-000000205 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000210 | CFP-063-000000221 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000223 | CFP-063-000000223 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000228 | CFP-063-000000229 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000231 | CFP-063-000000236 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000239 | CFP-063-000000239 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000276 | CFP-063-000000276 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000318 | CFP-063-000000319 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 063 | CFP-063-000000325 | CFP-063-000000329 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000331 | CFP-063-000000332 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000334 | CFP-063-000000334 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000337 | CFP-063-000000339 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000341 | CFP-063-000000341 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000343 | CFP-063-000000343 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000351 | CFP-063-000000351 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000354 | CFP-063-000000356 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000360 | CFP-063-000000362 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000365 | CFP-063-000000370 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000372 | CFP-063-000000388 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 063 | CFP-063-000000505 | CFP-063-000000505 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000511 | CFP-063-000000528 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000530 | CFP-063-000000531 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000533 | CFP-063-000000535 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000537 | CFP-063-000000542 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000544 | CFP-063-000000548 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000550 | CFP-063-000000550 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000630 | CFP-063-000000630 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000632 | CFP-063-000000633 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000636 | CFP-063-000000636 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000640 | CFP-063-000000648 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 063 | CFP-063-000000651 | CFP-063-000000656 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000658 | CFP-063-000000658 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000661 | CFP-063-000000663 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000720 | CFP-063-000000720 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000723 | CFP-063-000000723 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000725 | CFP-063-000000730 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000748 | CFP-063-000000748 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000752 | CFP-063-000000752 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000798 | CFP-063-000000798 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000800 | CFP-063-000000800 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 063 | CFP-063-000000838 | CFP-063-000000839 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 063 | CFP-063-000001137 | CFP-063-000001170 | USACE; MVD; MVN; CEMVN-OC | Treva Cadres | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000001 | CFP-064-000000001 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000007 | CFP-064-000000007 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000020 | CFP-064-000000020 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000022 | CFP-064-000000022 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000026 | CFP-064-000000026 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000028 | CFP-064-000000028 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000031 | CFP-064-000000031 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000039 | CFP-064-000000039 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000051 | CFP-064-000000052 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000055 | CFP-064-000000056 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 064 | CFP-064-000000058 | CFP-064-000000059 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000183 | CFP-064-000000183 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000193 | CFP-064-000000298 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000319 | CFP-064-000000319 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000338 | CFP-064-000000343 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000346 | CFP-064-000000346 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000353 | CFP-064-000000354 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000356 | CFP-064-000000357 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000363 | CFP-064-000000365 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000372 | CFP-064-000000373 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000376 | CFP-064-000000378 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 064 | CFP-064-000000382 | CFP-064-000000384 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000386 | CFP-064-000000387 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000389 | CFP-064-000000389 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000454 | CFP-064-000000459 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000461 | CFP-064-000000461 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000463 | CFP-064-000000474 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000511 | CFP-064-000000511 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000514 | CFP-064-000000514 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000516 | CFP-064-000000519 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000521 | CFP-064-000000523 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000531 | CFP-064-000000532 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 064 | CFP-064-000000535 | CFP-064-000000548 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000559 | CFP-064-000000561 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000565 | CFP-064-000000565 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000567 | CFP-064-000000573 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000585 | CFP-064-000000585 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000588 | CFP-064-000000595 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000602 | CFP-064-000000607 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000610 | CFP-064-000000610 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000612 | CFP-064-000000612 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000791 | CFP-064-000000791 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000793 | CFP-064-000000808 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 064 | CFP-064-000000829 | CFP-064-000000839 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000841 | CFP-064-000000841 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000000910 | CFP-064-000000910 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001044 | CFP-064-000001044 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001069 | CFP-064-000001069 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001170 | CFP-064-000001174 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001239 | CFP-064-000001239 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001282 | CFP-064-000001282 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001284 | CFP-064-000001286 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001290 | CFP-064-000001290 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001295 | CFP-064-000001295 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 064 | CFP-064-000001298 | CFP-064-000001298 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001327 | CFP-064-000001327 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001356 | CFP-064-000001369 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 064 | CFP-064-000001749 | CFP-064-000001769 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 065 | CFP-065-000001532 | CFP-065-000001532 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 065 | CFP-065-000001552 | CFP-065-000001563 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 065 | CFP-065-000001571 | CFP-065-000001572 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 065 | CFP-065-000001575 | CFP-065-000001575 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 065 | CFP-065-000001595 | CFP-065-000001596 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 065 | CFP-065-000002128 | CFP-065-000002130 | USACE; MVD; MVN; CEMVN-OC | Angela Drinkwitz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000015 | CFP-066-000000015 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000018 | CFP-066-000000019 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000021 | CFP-066-000000069 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000071 | CFP-066-000000079 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000090 | CFP-066-000000092 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000094 | CFP-066-000000100 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000127 | CFP-066-000000127 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000139 | CFP-066-000000139 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000153 | CFP-066-000000153 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000157 | CFP-066-000000162 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000166 | CFP-066-000000169 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000171 | CFP-066-000000171 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000173 | CFP-066-000000174 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000176 | CFP-066-000000179 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000193 | CFP-066-000000194 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000196 | CFP-066-000000203 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000205 | CFP-066-000000217 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000219 | CFP-066-000000221 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000223 | CFP-066-000000227 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000229 | CFP-066-000000229 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000231 | CFP-066-000000233 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000236 | CFP-066-000000240 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000243 | CFP-066-000000244 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000247 | CFP-066-000000253 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000255 | CFP-066-000000257 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000261 | CFP-066-000000263 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000265 | CFP-066-000000268 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000271 | CFP-066-000000271 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000273 | CFP-066-000000279 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000282 | CFP-066-000000285 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000289 | CFP-066-000000290 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000299 | CFP-066-000000300 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000302 | CFP-066-000000302 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000307 | CFP-066-000000307 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000309 | CFP-066-000000311 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000314 | CFP-066-000000323 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000330 | CFP-066-000000342 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000344 | CFP-066-000000344 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000346 | CFP-066-000000346 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000349 | CFP-066-000000349 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000351 | CFP-066-000000351 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000354 | CFP-066-000000355 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000358 | CFP-066-000000359 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000361 | CFP-066-000000363 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000365 | CFP-066-000000369 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000373 | CFP-066-000000385 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000395 | CFP-066-000000395 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000397 | CFP-066-000000397 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000402 | CFP-066-000000402 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000412 | CFP-066-000000412 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000418 | CFP-066-000000418 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000426 | CFP-066-000000426 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000436 | CFP-066-000000445 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000452 | CFP-066-000000456 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000463 | CFP-066-000000464 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000467 | CFP-066-000000468 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000472 | CFP-066-000000472 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000483 | CFP-066-000000483 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000507 | CFP-066-000000507 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000512 | CFP-066-000000513 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000539 | CFP-066-000000539 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000544 | CFP-066-000000544 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000546 | CFP-066-000000562 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000564 | CFP-066-000000564 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000568 | CFP-066-000000572 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000574 | CFP-066-000000574 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000579 | CFP-066-000000579 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000591 | CFP-066-000000591 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000602 | CFP-066-000000602 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000604 | CFP-066-000000604 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000609 | CFP-066-000000611 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000613 | CFP-066-000000613 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000618 | CFP-066-000000618 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000623 | CFP-066-000000624 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000626 | CFP-066-000000630 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000633 | CFP-066-000000633 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000636 | CFP-066-000000637 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000644 | CFP-066-000000644 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000646 | CFP-066-000000646 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000652 | CFP-066-000000659 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000664 | CFP-066-000000664 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000666 | CFP-066-000000669 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000672 | CFP-066-000000674 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000676 | CFP-066-000000677 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000697 | CFP-066-000000697 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000716 | CFP-066-000000716 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000719 | CFP-066-000000720 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000722 | CFP-066-000000722 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000724 | CFP-066-000000724 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000731 | CFP-066-000000732 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000734 | CFP-066-000000739 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000741 | CFP-066-000000757 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000760 | CFP-066-000000760 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000762 | CFP-066-000000762 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000764 | CFP-066-000000773 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000776 | CFP-066-000000782 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000784 | CFP-066-000000788 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000791 | CFP-066-000000791 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000795 | CFP-066-000000795 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000798 | CFP-066-000000799 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000000818 | CFP-066-000000818 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000823 | CFP-066-000000823 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000827 | CFP-066-000000830 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000838 | CFP-066-000000838 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000840 | CFP-066-000000840 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000890 | CFP-066-000000890 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000895 | CFP-066-000000895 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000898 | CFP-066-000000901 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000905 | CFP-066-000000905 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000908 | CFP-066-000000909 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000000915 | CFP-066-000000915 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000001047 | CFP-066-000001047 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001049 | CFP-066-000001050 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001054 | CFP-066-000001055 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001111 | CFP-066-000001113 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001116 | CFP-066-000001117 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001119 | CFP-066-000001119 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001121 | CFP-066-000001124 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001141 | CFP-066-000001141 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001212 | CFP-066-000001212 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001511 | CFP-066-000001514 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000001519 | CFP-066-000001519 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 066 | CFP-066-000002774 | CFP-066-000003432 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 066 | CFP-066-000003434 | CFP-066-000003434 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000000035 | CFP-067-000000035 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000000053 | CFP-067-000000053 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000000090 | CFP-067-000000091 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005400 | CFP-067-000005400 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005428 | CFP-067-000005428 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005438 | CFP-067-000005438 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005442 | CFP-067-000005443 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005445 | CFP-067-000005445 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005447 | CFP-067-000005449 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 067 | CFP-067-000005451 | CFP-067-000005451 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005453 | CFP-067-000005453 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005458 | CFP-067-000005462 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005478 | CFP-067-000005479 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005483 | CFP-067-000005484 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005488 | CFP-067-000005488 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005525 | CFP-067-000005525 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005549 | CFP-067-000005549 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005559 | CFP-067-000005559 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005569 | CFP-067-000005569 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005594 | CFP-067-000005594 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 067 | CFP-067-000005600 | CFP-067-000005600 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005661 | CFP-067-000005666 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 067 | CFP-067-000005668 | CFP-067-000005669 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000733 | CFP-068-000000733 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000738 | CFP-068-000000743 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000745 | CFP-068-000000745 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000747 | CFP-068-000000748 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000750 | CFP-068-000000757 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000759 | CFP-068-000000759 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000763 | CFP-068-000000765 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000767 | CFP-068-000000770 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000000803 | CFP-068-000000803 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000810 | CFP-068-000000811 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000817 | CFP-068-000000838 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000840 | CFP-068-000000848 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000850 | CFP-068-000000852 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000854 | CFP-068-000000855 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000859 | CFP-068-000000859 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000861 | CFP-068-000000864 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000866 | CFP-068-000000871 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000873 | CFP-068-000000881 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000883 | CFP-068-000000883 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000000887 | CFP-068-000000887 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000889 | CFP-068-000000891 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000893 | CFP-068-000000896 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000898 | CFP-068-000000907 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000909 | CFP-068-000000909 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000000915 | CFP-068-000000926 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006420 | CFP-068-000006421 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006424 | CFP-068-000006424 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006427 | CFP-068-000006432 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006435 | CFP-068-000006462 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006464 | CFP-068-000006527 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000006531 | CFP-068-000006531 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006533 | CFP-068-000006557 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006559 | CFP-068-000006573 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006575 | CFP-068-000006585 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006587 | CFP-068-000006588 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006646 | CFP-068-000006649 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006655 | CFP-068-000006660 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006669 | CFP-068-000006669 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006672 | CFP-068-000006673 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006720 | CFP-068-000006723 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006729 | CFP-068-000006729 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000006886 | CFP-068-000006886 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006936 | CFP-068-000006936 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006951 | CFP-068-000006956 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006958 | CFP-068-000006958 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006960 | CFP-068-000006965 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006971 | CFP-068-000006971 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006973 | CFP-068-000006976 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006978 | CFP-068-000006979 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006985 | CFP-068-000006987 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000006997 | CFP-068-000006999 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007037 | CFP-068-000007037 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000007040 | CFP-068-000007041 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007044 | CFP-068-000007044 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007047 | CFP-068-000007049 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007053 | CFP-068-000007054 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007059 | CFP-068-000007059 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007061 | CFP-068-000007061 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007063 | CFP-068-000007063 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007065 | CFP-068-000007065 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007067 | CFP-068-000007067 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007069 | CFP-068-000007069 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007073 | CFP-068-000007073 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000007075 | CFP-068-000007076 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007079 | CFP-068-000007079 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007085 | CFP-068-000007085 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007088 | CFP-068-000007088 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007091 | CFP-068-000007091 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007094 | CFP-068-000007095 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007097 | CFP-068-000007099 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007103 | CFP-068-000007104 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007107 | CFP-068-000007107 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007110 | CFP-068-000007112 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007115 | CFP-068-000007116 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000007118 | CFP-068-000007118 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007122 | CFP-068-000007122 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007124 | CFP-068-000007124 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007127 | CFP-068-000007129 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007132 | CFP-068-000007132 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007134 | CFP-068-000007134 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007137 | CFP-068-000007137 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007139 | CFP-068-000007139 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007141 | CFP-068-000007144 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007146 | CFP-068-000007149 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007153 | CFP-068-000007154 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000007156 | CFP-068-000007156 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007158 | CFP-068-000007158 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007166 | CFP-068-000007166 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007169 | CFP-068-000007169 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007172 | CFP-068-000007172 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007174 | CFP-068-000007174 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007176 | CFP-068-000007178 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007180 | CFP-068-000007183 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007185 | CFP-068-000007185 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007189 | CFP-068-000007193 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007195 | CFP-068-000007195 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000007197 | CFP-068-000007198 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007201 | CFP-068-000007201 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007214 | CFP-068-000007215 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007217 | CFP-068-000007218 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007221 | CFP-068-000007222 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007224 | CFP-068-000007224 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007234 | CFP-068-000007236 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007246 | CFP-068-000007254 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007265 | CFP-068-000007265 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007604 | CFP-068-000007825 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000007837 | CFP-068-000008299 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000008333 | CFP-068-000008550 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008553 | CFP-068-000008559 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008561 | CFP-068-000008564 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008566 | CFP-068-000008587 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008589 | CFP-068-000008592 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008594 | CFP-068-000008600 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008605 | CFP-068-000008613 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008618 | CFP-068-000008618 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008624 | CFP-068-000008632 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008634 | CFP-068-000008645 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008647 | CFP-068-000008669 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000008671 | CFP-068-000008677 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008680 | CFP-068-000008690 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008692 | CFP-068-000008693 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008699 | CFP-068-000008699 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008704 | CFP-068-000008705 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008741 | CFP-068-000008741 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008757 | CFP-068-000008757 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008769 | CFP-068-000008771 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008784 | CFP-068-000008784 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008790 | CFP-068-000008790 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008797 | CFP-068-000008798 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000008802 | CFP-068-000008802 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008805 | CFP-068-000008805 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008812 | CFP-068-000008812 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008819 | CFP-068-000008944 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000008947 | CFP-068-000009011 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009014 | CFP-068-000009065 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009068 | CFP-068-000009100 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009103 | CFP-068-000009217 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009220 | CFP-068-000009224 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009232 | CFP-068-000009232 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009235 | CFP-068-000009381 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000009384 | CFP-068-000009477 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009480 | CFP-068-000009602 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009630 | CFP-068-000009637 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009640 | CFP-068-000009640 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009647 | CFP-068-000009647 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009650 | CFP-068-000009650 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009783 | CFP-068-000009783 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009944 | CFP-068-000009948 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009950 | CFP-068-000009961 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009971 | CFP-068-000009971 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000009992 | CFP-068-000009992 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000010011 | CFP-068-000010011 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010108 | CFP-068-000010116 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010122 | CFP-068-000010123 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010131 | CFP-068-000010132 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010136 | CFP-068-000010137 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010140 | CFP-068-000010141 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010143 | CFP-068-000010144 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010152 | CFP-068-000010153 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010162 | CFP-068-000010162 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010266 | CFP-068-000010267 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010271 | CFP-068-000010271 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 068 | CFP-068-000010277 | CFP-068-000010281 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000010327 | CFP-068-000010327 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000011243 | CFP-068-000011249 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 068 | CFP-068-000011253 | CFP-068-000011259 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000001 | CFP-069-000000002 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000019 | CFP-069-000000019 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000285 | CFP-069-000000285 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000292 | CFP-069-000000292 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000313 | CFP-069-000000320 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000322 | CFP-069-000000322 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000324 | CFP-069-000000412 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 069 | CFP-069-000000559 | CFP-069-000000559 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000802 | CFP-069-000000803 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000811 | CFP-069-000000812 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000814 | CFP-069-000000814 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000816 | CFP-069-000000819 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000822 | CFP-069-000000824 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000828 | CFP-069-000000830 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000832 | CFP-069-000000832 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000835 | CFP-069-000000835 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000837 | CFP-069-000000837 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000839 | CFP-069-000000851 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 069 | CFP-069-000000853 | CFP-069-000000871 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000873 | CFP-069-000000879 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000881 | CFP-069-000000882 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000885 | CFP-069-000000886 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000888 | CFP-069-000000894 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000904 | CFP-069-000000912 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000928 | CFP-069-000000929 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000932 | CFP-069-000000934 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000936 | CFP-069-000000938 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000940 | CFP-069-000000941 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000968 | CFP-069-000000972 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 069 | CFP-069-000000976 | CFP-069-000000977 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000981 | CFP-069-000000981 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000984 | CFP-069-000000984 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000993 | CFP-069-000000994 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000996 | CFP-069-000000997 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000000999 | CFP-069-000000999 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001001 | CFP-069-000001001 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001004 | CFP-069-000001004 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001007 | CFP-069-000001007 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001014 | CFP-069-000001014 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001016 | CFP-069-000001041 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 069 | CFP-069-000001043 | CFP-069-000001043 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001046 | CFP-069-000001049 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001053 | CFP-069-000001056 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001058 | CFP-069-000001058 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001060 | CFP-069-000001061 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001063 | CFP-069-000001072 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001076 | CFP-069-000001094 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001096 | CFP-069-000001098 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001102 | CFP-069-000001102 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001104 | CFP-069-000001145 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001147 | CFP-069-000001170 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 069 | CFP-069-000001173 | CFP-069-000001185 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001187 | CFP-069-000001188 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001193 | CFP-069-000001208 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001211 | CFP-069-000001215 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001217 | CFP-069-000001238 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001240 | CFP-069-000001251 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001253 | CFP-069-000001259 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001262 | CFP-069-000001279 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001308 | CFP-069-000001308 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001311 | CFP-069-000001312 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001325 | CFP-069-000001327 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 069 | CFP-069-000001330 | CFP-069-000001331 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001333 | CFP-069-000001338 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001340 | CFP-069-000001359 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001365 | CFP-069-000001365 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001367 | CFP-069-000001398 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 069 | CFP-069-000001401 | CFP-069-000001402 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000040 | CFP-070-000000040 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000043 | CFP-070-000000043 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000063 | CFP-070-000000070 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000477 | CFP-070-000000477 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000482 | CFP-070-000000482 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 070 | CFP-070-000000492 | CFP-070-000000492 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000504 | CFP-070-000000504 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000520 | CFP-070-000000520 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000523 | CFP-070-000000523 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000691 | CFP-070-000000691 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000000760 | CFP-070-000000760 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002104 | CFP-070-000002104 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002217 | CFP-070-000002218 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002223 | CFP-070-000002223 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002225 | CFP-070-000002225 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002227 | CFP-070-000002227 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 070 | CFP-070-000002230 | CFP-070-000002230 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002233 | CFP-070-000002233 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002237 | CFP-070-000002237 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002239 | CFP-070-000002244 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002251 | CFP-070-000002251 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002255 | CFP-070-000002256 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002261 | CFP-070-000002261 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002265 | CFP-070-000002265 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002269 | CFP-070-000002269 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002273 | CFP-070-000002273 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002276 | CFP-070-000002277 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 070 | CFP-070-000002280 | CFP-070-000002280 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002282 | CFP-070-000002282 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002285 | CFP-070-000002285 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002287 | CFP-070-000002287 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002289 | CFP-070-000002289 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002293 | CFP-070-000002294 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002297 | CFP-070-000002297 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002299 | CFP-070-000002301 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002305 | CFP-070-000002307 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002838 | CFP-070-000002839 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002894 | CFP-070-000002894 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 070 | CFP-070-000002962 | CFP-070-000002962 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002968 | CFP-070-000002969 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002974 | CFP-070-000002974 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000002976 | CFP-070-000002976 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003025 | CFP-070-000003025 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003039 | CFP-070-000003039 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003048 | CFP-070-000003048 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003053 | CFP-070-000003056 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003059 | CFP-070-000003059 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003061 | CFP-070-000003064 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003067 | CFP-070-000003067 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 070 | CFP-070-000003070 | CFP-070-000003071 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003076 | CFP-070-000003077 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003087 | CFP-070-000003087 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003092 | CFP-070-000003093 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003100 | CFP-070-000003105 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003107 | CFP-070-000003107 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003111 | CFP-070-000003111 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003118 | CFP-070-000003119 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003124 | CFP-070-000003124 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003126 | CFP-070-000003126 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003128 | CFP-070-000003130 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 070 | CFP-070-000003147 | CFP-070-000003149 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003151 | CFP-070-000003151 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003154 | CFP-070-000003154 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003425 | CFP-070-000003425 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003746 | CFP-070-000003746 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003752 | CFP-070-000003752 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003844 | CFP-070-000003844 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003846 | CFP-070-000003846 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003851 | CFP-070-000003851 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003870 | CFP-070-000003870 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003901 | CFP-070-000003905 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 070 | CFP-070-000003924 | CFP-070-000003924 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003931 | CFP-070-000003931 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003944 | CFP-070-000003944 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000003953 | CFP-070-000003953 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 070 | CFP-070-000004008 | CFP-070-000004008 | USACE; MVD; MVN; CEMVN-OC | Bill Meiners | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000241 | CFP-071-000000241 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000414 | CFP-071-000000416 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000449 | CFP-071-000000450 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000452 | CFP-071-000000453 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000456 | CFP-071-000000456 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000458 | CFP-071-000000459 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000000471 | CFP-071-000000471 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000565 | CFP-071-000000565 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000585 | CFP-071-000000587 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000590 | CFP-071-000000590 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000605 | CFP-071-000000608 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000613 | CFP-071-000000613 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000615 | CFP-071-000000615 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000618 | CFP-071-000000618 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000630 | CFP-071-000000633 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000635 | CFP-071-000000639 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000641 | CFP-071-000000667 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000000669 | CFP-071-000000691 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000000693 | CFP-071-000000740 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001337 | CFP-071-000001337 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001345 | CFP-071-000001346 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001349 | CFP-071-000001353 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001356 | CFP-071-000001356 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001360 | CFP-071-000001380 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001382 | CFP-071-000001388 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001390 | CFP-071-000001394 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001396 | CFP-071-000001406 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001408 | CFP-071-000001413 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000001416 | CFP-071-000001418 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001743 | CFP-071-000001743 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001752 | CFP-071-000001752 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001769 | CFP-071-000001769 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001776 | CFP-071-000001776 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001792 | CFP-071-000001792 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001938 | CFP-071-000001940 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001978 | CFP-071-000001978 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001989 | CFP-071-000001989 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001991 | CFP-071-000001993 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000001996 | CFP-071-000001996 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000002076 | CFP-071-000002078 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002213 | CFP-071-000002213 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002216 | CFP-071-000002216 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002218 | CFP-071-000002219 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002246 | CFP-071-000002246 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002255 | CFP-071-000002255 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002260 | CFP-071-000002260 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002276 | CFP-071-000002278 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002281 | CFP-071-000002282 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002303 | CFP-071-000002314 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002316 | CFP-071-000002321 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000002323 | CFP-071-000002324 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002326 | CFP-071-000002328 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002331 | CFP-071-000002332 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002334 | CFP-071-000002337 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002340 | CFP-071-000002345 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002347 | CFP-071-000002351 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002353 | CFP-071-000002353 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002355 | CFP-071-000002384 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002386 | CFP-071-000002389 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002391 | CFP-071-000002406 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002408 | CFP-071-000002412 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000002415 | CFP-071-000002415 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002417 | CFP-071-000002417 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002419 | CFP-071-000002419 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002422 | CFP-071-000002423 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002425 | CFP-071-000002428 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002430 | CFP-071-000002435 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002437 | CFP-071-000002439 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002441 | CFP-071-000002461 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002463 | CFP-071-000002490 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002492 | CFP-071-000002546 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002548 | CFP-071-000002553 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000002555 | CFP-071-000002578 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002580 | CFP-071-000002580 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002582 | CFP-071-000002582 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002584 | CFP-071-000002595 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002599 | CFP-071-000002599 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002601 | CFP-071-000002625 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002627 | CFP-071-000002627 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002629 | CFP-071-000002632 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002634 | CFP-071-000002638 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002640 | CFP-071-000002644 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002646 | CFP-071-000002647 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000002649 | CFP-071-000002650 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002652 | CFP-071-000002658 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002660 | CFP-071-000002661 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002663 | CFP-071-000002663 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002665 | CFP-071-000002666 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002668 | CFP-071-000002669 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002671 | CFP-071-000002673 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002675 | CFP-071-000002684 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002686 | CFP-071-000002696 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002698 | CFP-071-000002700 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002702 | CFP-071-000002703 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000002705 | CFP-071-000002706 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002709 | CFP-071-000002725 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002727 | CFP-071-000002744 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002746 | CFP-071-000002749 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002751 | CFP-071-000002773 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002775 | CFP-071-000002781 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002783 | CFP-071-000002791 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002794 | CFP-071-000002794 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002796 | CFP-071-000002796 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002798 | CFP-071-000002817 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002819 | CFP-071-000002862 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000002864 | CFP-071-000002867 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002870 | CFP-071-000002873 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002875 | CFP-071-000002882 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002887 | CFP-071-000002887 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002891 | CFP-071-000002891 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002896 | CFP-071-000002900 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002934 | CFP-071-000002934 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002949 | CFP-071-000002949 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002977 | CFP-071-000002977 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000002990 | CFP-071-000002990 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003039 | CFP-071-000003039 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000003059 | CFP-071-000003059 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003074 | CFP-071-000003074 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003080 | CFP-071-000003080 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003084 | CFP-071-000003084 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003086 | CFP-071-000003089 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003091 | CFP-071-000003093 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003123 | CFP-071-000003123 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003231 | CFP-071-000003245 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003247 | CFP-071-000003252 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003260 | CFP-071-000003262 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003299 | CFP-071-000003301 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000003310 | CFP-071-000003310 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003312 | CFP-071-000003312 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003314 | CFP-071-000003314 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003357 | CFP-071-000003357 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003374 | CFP-071-000003374 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003377 | CFP-071-000003377 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003383 | CFP-071-000003383 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003424 | CFP-071-000003424 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003452 | CFP-071-000003452 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003534 | CFP-071-000003535 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003563 | CFP-071-000003576 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000003578 | CFP-071-000003584 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003587 | CFP-071-000003588 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003704 | CFP-071-000003704 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003706 | CFP-071-000003706 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003708 | CFP-071-000003713 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003715 | CFP-071-000003721 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003742 | CFP-071-000003742 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003756 | CFP-071-000003757 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003760 | CFP-071-000003760 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003876 | CFP-071-000003876 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003879 | CFP-071-000003879 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000003882 | CFP-071-000003883 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003894 | CFP-071-000003894 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003899 | CFP-071-000003899 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003905 | CFP-071-000003905 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003910 | CFP-071-000003913 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003919 | CFP-071-000003920 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003926 | CFP-071-000003928 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003931 | CFP-071-000003932 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003941 | CFP-071-000003941 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003946 | CFP-071-000003946 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003948 | CFP-071-000003948 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000003951 | CFP-071-000003951 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003963 | CFP-071-000003963 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003967 | CFP-071-000003967 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003973 | CFP-071-000003975 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003977 | CFP-071-000003978 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003982 | CFP-071-000003984 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003986 | CFP-071-000003989 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000003991 | CFP-071-000003992 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000004057 | CFP-071-000004058 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000004074 | CFP-071-000004088 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000004389 | CFP-071-000004417 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 071 | CFP-071-000004420 | CFP-071-000004423 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000004425 | CFP-071-000004425 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000004427 | CFP-071-000004488 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000004689 | CFP-071-000004788 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000004963 | CFP-071-000004963 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000005046 | CFP-071-000005047 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000005636 | CFP-071-000005637 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000005642 | CFP-071-000005642 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 071 | CFP-071-000005863 | CFP-071-000005864 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000046 | CFP-072-000000047 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000082 | CFP-072-000000089 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000091 | CFP-072-000000092 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000094 | CFP-072-000000102 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000104 | CFP-072-000000105 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000107 | CFP-072-000000111 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000113 | CFP-072-000000121 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000123 | CFP-072-000000123 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000125 | CFP-072-000000129 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000131 | CFP-072-000000131 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000133 | CFP-072-000000138 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000141 | CFP-072-000000154 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000158 | CFP-072-000000158 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000163 | CFP-072-000000166 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000170 | CFP-072-000000170 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000172 | CFP-072-000000173 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000176 | CFP-072-000000177 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000180 | CFP-072-000000191 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000193 | CFP-072-000000193 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000195 | CFP-072-000000195 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000198 | CFP-072-000000220 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000222 | CFP-072-000000230 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000232 | CFP-072-000000232 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000235 | CFP-072-000000242 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000244 | CFP-072-000000252 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000254 | CFP-072-000000266 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000298 | CFP-072-000000300 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000303 | CFP-072-000000304 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000306 | CFP-072-000000309 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000312 | CFP-072-000000314 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000327 | CFP-072-000000335 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000338 | CFP-072-000000342 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000344 | CFP-072-000000344 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000346 | CFP-072-000000347 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000349 | CFP-072-000000351 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000354 | CFP-072-000000354 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000356 | CFP-072-000000356 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000359 | CFP-072-000000362 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000364 | CFP-072-000000377 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000379 | CFP-072-000000379 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000383 | CFP-072-000000386 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000396 | CFP-072-000000399 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000417 | CFP-072-000000418 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000420 | CFP-072-000000434 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000436 | CFP-072-000000448 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000450 | CFP-072-000000470 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000472 | CFP-072-000000473 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000475 | CFP-072-000000476 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000479 | CFP-072-000000480 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000482 | CFP-072-000000483 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000485 | CFP-072-000000497 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000500 | CFP-072-000000500 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000504 | CFP-072-000000506 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000508 | CFP-072-000000508 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000510 | CFP-072-000000510 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000512 | CFP-072-000000512 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000516 | CFP-072-000000516 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000518 | CFP-072-000000522 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000524 | CFP-072-000000525 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000527 | CFP-072-000000527 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000534 | CFP-072-000000534 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000542 | CFP-072-000000543 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000546 | CFP-072-000000548 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000550 | CFP-072-000000559 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000561 | CFP-072-000000563 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000567 | CFP-072-000000570 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000573 | CFP-072-000000573 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000575 | CFP-072-000000577 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000581 | CFP-072-000000582 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000584 | CFP-072-000000591 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000593 | CFP-072-000000594 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000596 | CFP-072-000000599 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000601 | CFP-072-000000607 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000609 | CFP-072-000000610 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000612 | CFP-072-000000614 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000616 | CFP-072-000000622 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000624 | CFP-072-000000629 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000631 | CFP-072-000000632 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000636 | CFP-072-000000637 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000639 | CFP-072-000000646 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000648 | CFP-072-000000653 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000655 | CFP-072-000000656 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000665 | CFP-072-000000665 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000687 | CFP-072-000000688 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000692 | CFP-072-000000693 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000695 | CFP-072-000000716 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000720 | CFP-072-000000722 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000724 | CFP-072-000000728 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000735 | CFP-072-000000738 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000741 | CFP-072-000000742 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000745 | CFP-072-000000745 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000748 | CFP-072-000000751 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000755 | CFP-072-000000756 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000759 | CFP-072-000000763 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000765 | CFP-072-000000767 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000772 | CFP-072-000000776 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000780 | CFP-072-000000781 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000784 | CFP-072-000000790 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000796 | CFP-072-000000797 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000799 | CFP-072-000000810 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000812 | CFP-072-000000817 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000819 | CFP-072-000000825 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000827 | CFP-072-000000828 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000830 | CFP-072-000000842 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000844 | CFP-072-000000845 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000848 | CFP-072-000000849 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000851 | CFP-072-000000857 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000860 | CFP-072-000000869 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000871 | CFP-072-000000871 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000873 | CFP-072-000000876 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000878 | CFP-072-000000894 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000896 | CFP-072-000000897 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 072 | CFP-072-000000899 | CFP-072-000000901 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000906 | CFP-072-000000907 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000911 | CFP-072-000000912 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 072 | CFP-072-000000914 | CFP-072-000000914 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000001 | CFP-073-000000002 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000021 | CFP-073-000000021 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000027 | CFP-073-000000027 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000029 | CFP-073-000000029 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000055 | CFP-073-000000074 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000079 | CFP-073-000000080 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000082 | CFP-073-000000082 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 073 | CFP-073-000000085 | CFP-073-000000088 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000090 | CFP-073-000000090 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000092 | CFP-073-000000092 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000095 | CFP-073-000000095 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000100 | CFP-073-000000100 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000103 | CFP-073-000000103 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000105 | CFP-073-000000105 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000107 | CFP-073-000000110 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000118 | CFP-073-000000118 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000123 | CFP-073-000000123 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000149 | CFP-073-000000152 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 073 | CFP-073-000000156 | CFP-073-000000156 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000236 | CFP-073-000000242 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000246 | CFP-073-000000246 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 073 | CFP-073-000000248 | CFP-073-000000253 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000003 | CFP-074-000000003 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000006 | CFP-074-000000006 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000011 | CFP-074-000000012 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000031 | CFP-074-000000031 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000039 | CFP-074-000000041 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000043 | CFP-074-000000043 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000045 | CFP-074-000000053 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 074 | CFP-074-000000098 | CFP-074-000000109 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000113 | CFP-074-000000113 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000115 | CFP-074-000000116 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000129 | CFP-074-000000130 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000132 | CFP-074-000000133 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000135 | CFP-074-000000135 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000157 | CFP-074-000000157 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000175 | CFP-074-000000176 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000182 | CFP-074-000000182 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000184 | CFP-074-000000187 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000279 | CFP-074-000000284 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 074 | CFP-074-000000288 | CFP-074-000000289 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000296 | CFP-074-000000301 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000316 | CFP-074-000000316 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000321 | CFP-074-000000321 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000323 | CFP-074-000000323 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000335 | CFP-074-000000336 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000360 | CFP-074-000000360 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000363 | CFP-074-000000364 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000366 | CFP-074-000000367 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000370 | CFP-074-000000370 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000377 | CFP-074-000000381 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 074 | CFP-074-000000383 | CFP-074-000000384 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000394 | CFP-074-000000394 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000397 | CFP-074-000000398 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 074 | CFP-074-000000401 | CFP-074-000000403 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000009 | CFP-075-000000009 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000015 | CFP-075-000000015 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000058 | CFP-075-000000058 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000176 | CFP-075-000000176 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000184 | CFP-075-000000184 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000304 | CFP-075-000000304 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000348 | CFP-075-000000348 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000000360 | CFP-075-000000360 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000383 | CFP-075-000000383 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000403 | CFP-075-000000403 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000411 | CFP-075-000000411 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000434 | CFP-075-000000434 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000503 | CFP-075-000000503 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000736 | CFP-075-000000741 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000743 | CFP-075-000000743 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000746 | CFP-075-000000746 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000761 | CFP-075-000000764 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000771 | CFP-075-000000771 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000000779 | CFP-075-000000779 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000787 | CFP-075-000000787 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000789 | CFP-075-000000791 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000794 | CFP-075-000000795 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000798 | CFP-075-000000798 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000802 | CFP-075-000000811 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000813 | CFP-075-000000816 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000818 | CFP-075-000000819 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000821 | CFP-075-000000825 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000828 | CFP-075-000000828 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000833 | CFP-075-000000833 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000000836 | CFP-075-000000837 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000839 | CFP-075-000000845 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000851 | CFP-075-000000852 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000854 | CFP-075-000000854 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000856 | CFP-075-000000856 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000858 | CFP-075-000000858 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000862 | CFP-075-000000868 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000870 | CFP-075-000000871 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000874 | CFP-075-000000877 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000879 | CFP-075-000000880 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000885 | CFP-075-000000885 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000000887 | CFP-075-000000888 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000893 | CFP-075-000000903 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000942 | CFP-075-000000944 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000954 | CFP-075-000000954 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000958 | CFP-075-000000959 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000961 | CFP-075-000000961 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000970 | CFP-075-000000970 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000974 | CFP-075-000000977 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000979 | CFP-075-000000979 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000981 | CFP-075-000000983 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000000986 | CFP-075-000000989 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000000992 | CFP-075-000001008 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001013 | CFP-075-000001016 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001019 | CFP-075-000001025 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001027 | CFP-075-000001029 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001031 | CFP-075-000001034 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001037 | CFP-075-000001041 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001043 | CFP-075-000001044 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001047 | CFP-075-000001048 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001053 | CFP-075-000001055 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001057 | CFP-075-000001057 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001061 | CFP-075-000001063 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001070 | CFP-075-000001073 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001075 | CFP-075-000001075 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001078 | CFP-075-000001079 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001084 | CFP-075-000001085 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001089 | CFP-075-000001090 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001093 | CFP-075-000001093 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001096 | CFP-075-000001096 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001098 | CFP-075-000001098 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001100 | CFP-075-000001102 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001106 | CFP-075-000001113 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001122 | CFP-075-000001127 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001131 | CFP-075-000001131 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001133 | CFP-075-000001133 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001142 | CFP-075-000001143 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001148 | CFP-075-000001149 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001155 | CFP-075-000001157 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001166 | CFP-075-000001166 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001168 | CFP-075-000001169 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001172 | CFP-075-000001174 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001176 | CFP-075-000001176 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001179 | CFP-075-000001181 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001183 | CFP-075-000001186 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001188 | CFP-075-000001188 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001191 | CFP-075-000001193 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001197 | CFP-075-000001198 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001200 | CFP-075-000001200 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001206 | CFP-075-000001206 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001211 | CFP-075-000001212 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001219 | CFP-075-000001222 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001224 | CFP-075-000001230 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001242 | CFP-075-000001242 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001245 | CFP-075-000001246 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001249 | CFP-075-000001250 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001253 | CFP-075-000001253 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001263 | CFP-075-000001264 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001272 | CFP-075-000001274 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001276 | CFP-075-000001288 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001297 | CFP-075-000001298 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001300 | CFP-075-000001301 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001305 | CFP-075-000001305 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001307 | CFP-075-000001307 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001311 | CFP-075-000001311 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001324 | CFP-075-000001324 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001326 | CFP-075-000001326 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001356 | CFP-075-000001356 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001410 | CFP-075-000001410 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001413 | CFP-075-000001414 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001419 | CFP-075-000001420 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001423 | CFP-075-000001423 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001425 | CFP-075-000001440 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001442 | CFP-075-000001442 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001444 | CFP-075-000001448 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001450 | CFP-075-000001451 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001453 | CFP-075-000001453 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001455 | CFP-075-000001455 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001457 | CFP-075-000001457 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001459 | CFP-075-000001460 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001462 | CFP-075-000001473 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001475 | CFP-075-000001478 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001480 | CFP-075-000001484 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001487 | CFP-075-000001504 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001506 | CFP-075-000001509 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001511 | CFP-075-000001511 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001513 | CFP-075-000001514 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001516 | CFP-075-000001517 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001519 | CFP-075-000001519 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001521 | CFP-075-000001521 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001523 | CFP-075-000001527 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001529 | CFP-075-000001558 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001616 | CFP-075-000001624 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001626 | CFP-075-000001630 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001635 | CFP-075-000001636 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001639 | CFP-075-000001640 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001642 | CFP-075-000001642 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001645 | CFP-075-000001663 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001672 | CFP-075-000001672 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001679 | CFP-075-000001686 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001692 | CFP-075-000001692 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001723 | CFP-075-000001735 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001737 | CFP-075-000001737 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001740 | CFP-075-000001749 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001751 | CFP-075-000001754 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001776 | CFP-075-000001780 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001785 | CFP-075-000001785 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001787 | CFP-075-000001792 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001794 | CFP-075-000001795 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001798 | CFP-075-000001820 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001822 | CFP-075-000001824 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001827 | CFP-075-000001838 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001840 | CFP-075-000001844 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001853 | CFP-075-000001869 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001871 | CFP-075-000001876 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001878 | CFP-075-000001878 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001880 | CFP-075-000001880 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001882 | CFP-075-000001885 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001887 | CFP-075-000001888 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001892 | CFP-075-000001897 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001899 | CFP-075-000001900 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001904 | CFP-075-000001918 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001920 | CFP-075-000001924 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001927 | CFP-075-000001937 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001943 | CFP-075-000001952 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001955 | CFP-075-000001955 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001957 | CFP-075-000001957 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001960 | CFP-075-000001967 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001970 | CFP-075-000001976 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001978 | CFP-075-000001978 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001981 | CFP-075-000001982 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001984 | CFP-075-000001984 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000001987 | CFP-075-000001994 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000001997 | CFP-075-000002002 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002004 | CFP-075-000002008 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002010 | CFP-075-000002015 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002017 | CFP-075-000002041 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002043 | CFP-075-000002043 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002046 | CFP-075-000002052 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002054 | CFP-075-000002055 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002057 | CFP-075-000002060 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002062 | CFP-075-000002063 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002065 | CFP-075-000002080 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002082 | CFP-075-000002083 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000002087 | CFP-075-000002087 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002090 | CFP-075-000002091 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002095 | CFP-075-000002095 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002097 | CFP-075-000002097 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002104 | CFP-075-000002107 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002115 | CFP-075-000002117 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002121 | CFP-075-000002121 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002123 | CFP-075-000002124 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002127 | CFP-075-000002128 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002133 | CFP-075-000002136 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002140 | CFP-075-000002140 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000002142 | CFP-075-000002143 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002145 | CFP-075-000002146 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002158 | CFP-075-000002158 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002160 | CFP-075-000002160 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002178 | CFP-075-000002180 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002182 | CFP-075-000002182 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002185 | CFP-075-000002185 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002187 | CFP-075-000002189 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002224 | CFP-075-000002224 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002226 | CFP-075-000002226 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002232 | CFP-075-000002233 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 075 | CFP-075-000002246 | CFP-075-000002247 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002250 | CFP-075-000002255 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002257 | CFP-075-000002257 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 075 | CFP-075-000002262 | CFP-075-000002262 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000075 | CFP-076-000000075 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000078 | CFP-076-000000078 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000081 | CFP-076-000000083 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000094 | CFP-076-000000094 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000116 | CFP-076-000000116 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000120 | CFP-076-000000120 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000134 | CFP-076-000000134 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000136 | CFP-076-000000136 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000138 | CFP-076-000000138 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000140 | CFP-076-000000140 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000142 | CFP-076-000000142 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000144 | CFP-076-000000144 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000169 | CFP-076-000000169 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000171 | CFP-076-000000171 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000178 | CFP-076-000000178 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000201 | CFP-076-000000201 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000216 | CFP-076-000000217 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000221 | CFP-076-000000223 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000228 | CFP-076-000000228 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000235 | CFP-076-000000235 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000256 | CFP-076-000000256 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000260 | CFP-076-000000260 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000264 | CFP-076-000000264 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000268 | CFP-076-000000268 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000404 | CFP-076-000000404 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000406 | CFP-076-000000406 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000408 | CFP-076-000000408 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000414 | CFP-076-000000414 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000416 | CFP-076-000000417 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000441 | CFP-076-000000441 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000453 | CFP-076-000000457 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000474 | CFP-076-000000474 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000499 | CFP-076-000000499 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000507 | CFP-076-000000514 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000525 | CFP-076-000000525 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000528 | CFP-076-000000528 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000530 | CFP-076-000000531 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000534 | CFP-076-000000534 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000544 | CFP-076-000000545 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000547 | CFP-076-000000547 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000550 | CFP-076-000000550 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000561 | CFP-076-000000563 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000566 | CFP-076-000000566 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000568 | CFP-076-000000569 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000573 | CFP-076-000000574 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000577 | CFP-076-000000577 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000580 | CFP-076-000000580 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000582 | CFP-076-000000587 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000589 | CFP-076-000000589 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000593 | CFP-076-000000596 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000600 | CFP-076-000000600 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000609 | CFP-076-000000609 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000616 | CFP-076-000000619 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000631 | CFP-076-000000631 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000635 | CFP-076-000000635 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000647 | CFP-076-000000650 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000666 | CFP-076-000000666 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000669 | CFP-076-000000672 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000676 | CFP-076-000000676 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000685 | CFP-076-000000688 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000696 | CFP-076-000000696 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000707 | CFP-076-000000709 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000714 | CFP-076-000000714 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000719 | CFP-076-000000722 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000724 | CFP-076-000000724 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000729 | CFP-076-000000731 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000733 | CFP-076-000000733 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000737 | CFP-076-000000737 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000745 | CFP-076-000000746 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000748 | CFP-076-000000749 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000751 | CFP-076-000000756 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000758 | CFP-076-000000759 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000775 | CFP-076-000000775 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000779 | CFP-076-000000781 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000788 | CFP-076-000000792 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000799 | CFP-076-000000799 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000803 | CFP-076-000000803 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000809 | CFP-076-000000809 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000819 | CFP-076-000000819 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000855 | CFP-076-000000856 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000858 | CFP-076-000000858 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000868 | CFP-076-000000868 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000871 | CFP-076-000000872 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000878 | CFP-076-000000878 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000000882 | CFP-076-000000884 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000893 | CFP-076-000000893 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000902 | CFP-076-000000902 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000916 | CFP-076-000000918 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000934 | CFP-076-000000935 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000959 | CFP-076-000000960 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000982 | CFP-076-000000983 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000000987 | CFP-076-000000987 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001009 | CFP-076-000001009 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001022 | CFP-076-000001022 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001026 | CFP-076-000001028 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001035 | CFP-076-000001035 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001040 | CFP-076-000001041 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001047 | CFP-076-000001048 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001070 | CFP-076-000001070 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001075 | CFP-076-000001075 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001103 | CFP-076-000001103 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001108 | CFP-076-000001110 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001113 | CFP-076-000001113 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001115 | CFP-076-000001116 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001127 | CFP-076-000001127 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001129 | CFP-076-000001131 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001133 | CFP-076-000001133 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001135 | CFP-076-000001138 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001144 | CFP-076-000001144 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001154 | CFP-076-000001155 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001158 | CFP-076-000001159 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001163 | CFP-076-000001163 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001166 | CFP-076-000001169 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001173 | CFP-076-000001173 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001179 | CFP-076-000001181 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001183 | CFP-076-000001183 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001187 | CFP-076-000001188 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001192 | CFP-076-000001195 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001197 | CFP-076-000001198 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001202 | CFP-076-000001203 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001207 | CFP-076-000001208 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001213 | CFP-076-000001214 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001216 | CFP-076-000001216 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001220 | CFP-076-000001220 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001223 | CFP-076-000001223 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001226 | CFP-076-000001226 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001253 | CFP-076-000001253 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001275 | CFP-076-000001275 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001277 | CFP-076-000001277 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001279 | CFP-076-000001281 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001285 | CFP-076-000001289 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001301 | CFP-076-000001306 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001308 | CFP-076-000001309 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001311 | CFP-076-000001313 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001317 | CFP-076-000001317 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001319 | CFP-076-000001319 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001322 | CFP-076-000001323 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001325 | CFP-076-000001327 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001329 | CFP-076-000001329 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001334 | CFP-076-000001335 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001342 | CFP-076-000001342 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001346 | CFP-076-000001348 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001353 | CFP-076-000001354 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001363 | CFP-076-000001363 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001365 | CFP-076-000001367 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001371 | CFP-076-000001371 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001374 | CFP-076-000001378 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001381 | CFP-076-000001384 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001392 | CFP-076-000001394 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001396 | CFP-076-000001396 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001399 | CFP-076-000001400 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001404 | CFP-076-000001404 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001409 | CFP-076-000001410 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001415 | CFP-076-000001415 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001418 | CFP-076-000001418 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001422 | CFP-076-000001430 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001440 | CFP-076-000001440 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001444 | CFP-076-000001449 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001453 | CFP-076-000001457 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001471 | CFP-076-000001471 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001473 | CFP-076-000001478 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001486 | CFP-076-000001492 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001497 | CFP-076-000001499 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001506 | CFP-076-000001506 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001513 | CFP-076-000001513 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001515 | CFP-076-000001516 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001518 | CFP-076-000001518 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001531 | CFP-076-000001531 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001543 | CFP-076-000001543 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001548 | CFP-076-000001548 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001571 | CFP-076-000001571 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001578 | CFP-076-000001580 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001584 | CFP-076-000001584 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001591 | CFP-076-000001591 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001593 | CFP-076-000001594 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001599 | CFP-076-000001599 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001603 | CFP-076-000001613 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001663 | CFP-076-000001663 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001666 | CFP-076-000001668 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001694 | CFP-076-000001694 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001729 | CFP-076-000001729 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001731 | CFP-076-000001731 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001759 | CFP-076-000001760 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000001818 | CFP-076-000001818 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001822 | CFP-076-000001822 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001824 | CFP-076-000001824 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001879 | CFP-076-000001879 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001902 | CFP-076-000001903 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001951 | CFP-076-000001951 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000001970 | CFP-076-000001970 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002048 | CFP-076-000002048 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002054 | CFP-076-000002054 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002168 | CFP-076-000002172 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002287 | CFP-076-000002291 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000002328 | CFP-076-000002330 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002377 | CFP-076-000002378 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002439 | CFP-076-000002440 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002463 | CFP-076-000002464 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002477 | CFP-076-000002483 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002506 | CFP-076-000002507 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002510 | CFP-076-000002511 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002513 | CFP-076-000002514 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002516 | CFP-076-000002520 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002545 | CFP-076-000002546 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002550 | CFP-076-000002554 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 076 | CFP-076-000002574 | CFP-076-000002576 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002578 | CFP-076-000002581 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002600 | CFP-076-000002600 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002604 | CFP-076-000002604 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002608 | CFP-076-000002612 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002625 | CFP-076-000002629 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 076 | CFP-076-000002816 | CFP-076-000002818 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000004 | CFP-077-000000004 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000128 | CFP-077-000000128 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000130 | CFP-077-000000130 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000221 | CFP-077-000000221 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000000223 | CFP-077-000000223 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000355 | CFP-077-000000356 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000362 | CFP-077-000000362 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000368 | CFP-077-000000369 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000381 | CFP-077-000000382 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000393 | CFP-077-000000393 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000397 | CFP-077-000000397 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000405 | CFP-077-000000405 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000413 | CFP-077-000000414 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000419 | CFP-077-000000419 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000433 | CFP-077-000000433 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000000445 | CFP-077-000000445 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000449 | CFP-077-000000449 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000483 | CFP-077-000000483 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000485 | CFP-077-000000487 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000490 | CFP-077-000000490 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000496 | CFP-077-000000496 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000498 | CFP-077-000000500 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000502 | CFP-077-000000503 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000505 | CFP-077-000000506 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000508 | CFP-077-000000508 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000511 | CFP-077-000000511 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000000514 | CFP-077-000000520 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000524 | CFP-077-000000525 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000527 | CFP-077-000000530 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000533 | CFP-077-000000536 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000538 | CFP-077-000000543 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000545 | CFP-077-000000551 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000554 | CFP-077-000000555 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000559 | CFP-077-000000560 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000562 | CFP-077-000000565 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000568 | CFP-077-000000568 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000574 | CFP-077-000000578 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000000580 | CFP-077-000000582 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000586 | CFP-077-000000586 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000624 | CFP-077-000000624 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000806 | CFP-077-000000807 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000821 | CFP-077-000000821 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000834 | CFP-077-000000835 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000851 | CFP-077-000000851 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000855 | CFP-077-000000856 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000859 | CFP-077-000000860 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000863 | CFP-077-000000863 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000872 | CFP-077-000000873 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000000880 | CFP-077-000000880 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000886 | CFP-077-000000886 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000893 | CFP-077-000000893 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000897 | CFP-077-000000897 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000912 | CFP-077-000000912 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000000953 | CFP-077-000000953 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001008 | CFP-077-000001008 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001062 | CFP-077-000001062 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001090 | CFP-077-000001090 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001125 | CFP-077-000001128 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001131 | CFP-077-000001132 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000001140 | CFP-077-000001140 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001144 | CFP-077-000001144 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001149 | CFP-077-000001150 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001152 | CFP-077-000001152 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001156 | CFP-077-000001156 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001160 | CFP-077-000001160 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001180 | CFP-077-000001180 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001182 | CFP-077-000001183 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001205 | CFP-077-000001205 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001229 | CFP-077-000001230 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001233 | CFP-077-000001233 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000001237 | CFP-077-000001238 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001240 | CFP-077-000001244 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001247 | CFP-077-000001247 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001249 | CFP-077-000001249 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001251 | CFP-077-000001252 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001254 | CFP-077-000001255 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001258 | CFP-077-000001259 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001265 | CFP-077-000001269 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001271 | CFP-077-000001274 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001277 | CFP-077-000001283 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001289 | CFP-077-000001291 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000001294 | CFP-077-000001294 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001297 | CFP-077-000001297 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001299 | CFP-077-000001301 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001331 | CFP-077-000001331 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001345 | CFP-077-000001345 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001367 | CFP-077-000001367 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001380 | CFP-077-000001380 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001575 | CFP-077-000001575 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001602 | CFP-077-000001602 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001610 | CFP-077-000001610 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001656 | CFP-077-000001659 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000001662 | CFP-077-000001662 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001676 | CFP-077-000001676 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001678 | CFP-077-000001678 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001683 | CFP-077-000001683 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001690 | CFP-077-000001697 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001699 | CFP-077-000001702 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001705 | CFP-077-000001705 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001707 | CFP-077-000001708 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001716 | CFP-077-000001716 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001718 | CFP-077-000001720 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001722 | CFP-077-000001722 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 077 | CFP-077-000001745 | CFP-077-000001745 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001747 | CFP-077-000001747 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001805 | CFP-077-000001808 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001810 | CFP-077-000001810 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001812 | CFP-077-000001812 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001830 | CFP-077-000001830 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001856 | CFP-077-000001857 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001912 | CFP-077-000001912 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000001933 | CFP-077-000001933 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000002112 | CFP-077-000002112 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 077 | CFP-077-000002843 | CFP-077-000002859 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000000001 | CFP-078-000000011 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000018 | CFP-078-000000021 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000106 | CFP-078-000000106 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000112 | CFP-078-000000112 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000119 | CFP-078-000000120 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000135 | CFP-078-000000135 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000146 | CFP-078-000000146 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000186 | CFP-078-000000186 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000190 | CFP-078-000000191 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000195 | CFP-078-000000199 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000206 | CFP-078-000000208 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000000211 | CFP-078-000000214 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000218 | CFP-078-000000218 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000222 | CFP-078-000000223 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000226 | CFP-078-000000227 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000230 | CFP-078-000000232 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000250 | CFP-078-000000250 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000255 | CFP-078-000000259 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000275 | CFP-078-000000275 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000280 | CFP-078-000000280 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000294 | CFP-078-000000295 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000311 | CFP-078-000000311 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000000323 | CFP-078-000000329 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000332 | CFP-078-000000334 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000351 | CFP-078-000000351 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000366 | CFP-078-000000366 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000391 | CFP-078-000000392 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000396 | CFP-078-000000400 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000402 | CFP-078-000000409 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000424 | CFP-078-000000427 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000486 | CFP-078-000000488 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000499 | CFP-078-000000500 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000508 | CFP-078-000000511 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000000513 | CFP-078-000000513 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000534 | CFP-078-000000535 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000548 | CFP-078-000000548 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000550 | CFP-078-000000550 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000554 | CFP-078-000000555 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000559 | CFP-078-000000559 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000563 | CFP-078-000000563 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000565 | CFP-078-000000565 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000570 | CFP-078-000000571 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000574 | CFP-078-000000579 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000591 | CFP-078-000000591 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000000597 | CFP-078-000000597 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000609 | CFP-078-000000609 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000626 | CFP-078-000000629 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000639 | CFP-078-000000639 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000650 | CFP-078-000000651 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000664 | CFP-078-000000664 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000807 | CFP-078-000000808 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000820 | CFP-078-000000820 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000916 | CFP-078-000000916 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000922 | CFP-078-000000925 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000927 | CFP-078-000000927 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000000929 | CFP-078-000000929 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000938 | CFP-078-000000938 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000940 | CFP-078-000000941 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000000946 | CFP-078-000000946 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001138 | CFP-078-000001139 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001812 | CFP-078-000001814 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001816 | CFP-078-000001820 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001822 | CFP-078-000001825 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001827 | CFP-078-000001835 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001844 | CFP-078-000001844 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001853 | CFP-078-000001853 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000001859 | CFP-078-000001860 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001863 | CFP-078-000001863 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001869 | CFP-078-000001874 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001883 | CFP-078-000001885 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001889 | CFP-078-000001889 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001891 | CFP-078-000001891 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001897 | CFP-078-000001899 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001905 | CFP-078-000001906 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001919 | CFP-078-000001920 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001925 | CFP-078-000001925 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001927 | CFP-078-000001929 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000001931 | CFP-078-000001932 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001934 | CFP-078-000001942 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001945 | CFP-078-000001946 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001952 | CFP-078-000001953 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001956 | CFP-078-000001957 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001959 | CFP-078-000001959 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001962 | CFP-078-000001966 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001968 | CFP-078-000001972 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001976 | CFP-078-000001976 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001981 | CFP-078-000001982 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001985 | CFP-078-000001985 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000001990 | CFP-078-000001990 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001996 | CFP-078-000001996 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000001998 | CFP-078-000001998 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002025 | CFP-078-000002026 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002034 | CFP-078-000002035 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002051 | CFP-078-000002051 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002053 | CFP-078-000002054 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002068 | CFP-078-000002068 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002073 | CFP-078-000002073 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002075 | CFP-078-000002078 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002081 | CFP-078-000002081 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000002084 | CFP-078-000002084 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002086 | CFP-078-000002094 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002096 | CFP-078-000002096 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002099 | CFP-078-000002100 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002104 | CFP-078-000002106 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002108 | CFP-078-000002111 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002113 | CFP-078-000002115 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002117 | CFP-078-000002122 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002125 | CFP-078-000002133 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002135 | CFP-078-000002139 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002183 | CFP-078-000002183 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000002257 | CFP-078-000002257 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002555 | CFP-078-000002555 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002816 | CFP-078-000002819 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002823 | CFP-078-000002823 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002936 | CFP-078-000002937 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002948 | CFP-078-000002958 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000002988 | CFP-078-000002989 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003010 | CFP-078-000003010 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003190 | CFP-078-000003190 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003211 | CFP-078-000003211 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003214 | CFP-078-000003222 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000003282 | CFP-078-000003282 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003284 | CFP-078-000003287 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003289 | CFP-078-000003290 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003292 | CFP-078-000003297 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003300 | CFP-078-000003304 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003329 | CFP-078-000003329 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003334 | CFP-078-000003335 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003339 | CFP-078-000003339 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003341 | CFP-078-000003351 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003356 | CFP-078-000003357 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003380 | CFP-078-000003381 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000003383 | CFP-078-000003383 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003385 | CFP-078-000003385 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003388 | CFP-078-000003388 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003391 | CFP-078-000003391 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003459 | CFP-078-000003459 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003494 | CFP-078-000003496 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000003717 | CFP-078-000003717 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004606 | CFP-078-000004606 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004617 | CFP-078-000004617 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004619 | CFP-078-000004620 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004629 | CFP-078-000004632 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000004635 | CFP-078-000004638 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004641 | CFP-078-000004643 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004645 | CFP-078-000004645 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004648 | CFP-078-000004650 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004652 | CFP-078-000004654 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004657 | CFP-078-000004657 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004664 | CFP-078-000004664 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004667 | CFP-078-000004667 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004669 | CFP-078-000004669 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004671 | CFP-078-000004671 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004675 | CFP-078-000004675 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000004678 | CFP-078-000004683 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004685 | CFP-078-000004686 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004688 | CFP-078-000004688 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004692 | CFP-078-000004692 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004697 | CFP-078-000004698 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004712 | CFP-078-000004712 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004716 | CFP-078-000004716 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004721 | CFP-078-000004721 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004723 | CFP-078-000004732 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004734 | CFP-078-000004735 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004737 | CFP-078-000004737 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000004741 | CFP-078-000004741 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004747 | CFP-078-000004747 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004750 | CFP-078-000004750 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004754 | CFP-078-000004754 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004767 | CFP-078-000004767 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004771 | CFP-078-000004771 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004773 | CFP-078-000004773 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004775 | CFP-078-000004776 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004778 | CFP-078-000004778 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004780 | CFP-078-000004780 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004788 | CFP-078-000004788 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000004790 | CFP-078-000004790 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004792 | CFP-078-000004792 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004798 | CFP-078-000004798 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004805 | CFP-078-000004806 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004815 | CFP-078-000004815 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004818 | CFP-078-000004818 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004823 | CFP-078-000004823 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004827 | CFP-078-000004827 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004829 | CFP-078-000004829 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004839 | CFP-078-000004839 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004841 | CFP-078-000004841 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000004849 | CFP-078-000004850 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004856 | CFP-078-000004856 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004858 | CFP-078-000004858 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004863 | CFP-078-000004866 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004879 | CFP-078-000004879 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004894 | CFP-078-000004894 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004903 | CFP-078-000004903 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004909 | CFP-078-000004910 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004920 | CFP-078-000004920 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004968 | CFP-078-000004968 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004970 | CFP-078-000004970 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000004973 | CFP-078-000004973 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004992 | CFP-078-000004994 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004996 | CFP-078-000004996 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000004998 | CFP-078-000005003 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005006 | CFP-078-000005010 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005012 | CFP-078-000005013 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005016 | CFP-078-000005016 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005021 | CFP-078-000005021 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005023 | CFP-078-000005023 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005025 | CFP-078-000005025 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005027 | CFP-078-000005027 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000005049 | CFP-078-000005049 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005053 | CFP-078-000005053 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005055 | CFP-078-000005057 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005059 | CFP-078-000005059 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005061 | CFP-078-000005061 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005063 | CFP-078-000005063 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005068 | CFP-078-000005068 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005079 | CFP-078-000005080 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005085 | CFP-078-000005085 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005094 | CFP-078-000005094 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005114 | CFP-078-000005114 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000005129 | CFP-078-000005129 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005138 | CFP-078-000005138 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005152 | CFP-078-000005153 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005155 | CFP-078-000005155 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005176 | CFP-078-000005176 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005178 | CFP-078-000005178 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005188 | CFP-078-000005188 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005192 | CFP-078-000005192 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005236 | CFP-078-000005236 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005238 | CFP-078-000005239 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 078 | CFP-078-000005244 | CFP-078-000005244 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 078 | CFP-078-000005246 | CFP-078-000005258 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000010 | CFP-079-000000010 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000048 | CFP-079-000000048 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000071 | CFP-079-000000071 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000073 | CFP-079-000000073 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000075 | CFP-079-000000078 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000081 | CFP-079-000000085 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000088 | CFP-079-000000088 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000091 | CFP-079-000000091 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000095 | CFP-079-000000097 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000099 | CFP-079-000000099 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000101 | CFP-079-000000109 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000112 | CFP-079-000000114 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000117 | CFP-079-000000120 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000123 | CFP-079-000000123 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000125 | CFP-079-000000126 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000130 | CFP-079-000000132 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000135 | CFP-079-000000137 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000140 | CFP-079-000000141 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000146 | CFP-079-000000148 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000164 | CFP-079-000000164 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000169 | CFP-079-000000171 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000175 | CFP-079-000000175 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000179 | CFP-079-000000181 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000188 | CFP-079-000000197 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000199 | CFP-079-000000199 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000203 | CFP-079-000000203 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000206 | CFP-079-000000206 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000208 | CFP-079-000000216 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000219 | CFP-079-000000220 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000224 | CFP-079-000000226 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000228 | CFP-079-000000229 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000231 | CFP-079-000000231 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000236 | CFP-079-000000236 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000247 | CFP-079-000000247 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000280 | CFP-079-000000280 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000284 | CFP-079-000000284 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000289 | CFP-079-000000289 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000296 | CFP-079-000000297 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000458 | CFP-079-000000458 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000463 | CFP-079-000000463 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000465 | CFP-079-000000465 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000470 | CFP-079-000000470 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000474 | CFP-079-000000474 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000478 | CFP-079-000000483 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000490 | CFP-079-000000490 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000492 | CFP-079-000000494 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000496 | CFP-079-000000496 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000500 | CFP-079-000000500 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000503 | CFP-079-000000503 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000505 | CFP-079-000000505 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000507 | CFP-079-000000507 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000509 | CFP-079-000000509 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000513 | CFP-079-000000513 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000518 | CFP-079-000000521 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000527 | CFP-079-000000534 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000537 | CFP-079-000000540 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000544 | CFP-079-000000545 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000547 | CFP-079-000000548 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000550 | CFP-079-000000552 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000554 | CFP-079-000000554 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000563 | CFP-079-000000565 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000567 | CFP-079-000000567 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000572 | CFP-079-000000573 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000578 | CFP-079-000000579 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000581 | CFP-079-000000584 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000586 | CFP-079-000000587 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000591 | CFP-079-000000591 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000593 | CFP-079-000000594 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000596 | CFP-079-000000597 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000601 | CFP-079-000000605 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000608 | CFP-079-000000610 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000613 | CFP-079-000000613 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000615 | CFP-079-000000619 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000621 | CFP-079-000000624 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000628 | CFP-079-000000640 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000646 | CFP-079-000000647 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000649 | CFP-079-000000649 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000651 | CFP-079-000000651 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000656 | CFP-079-000000656 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000659 | CFP-079-000000664 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000666 | CFP-079-000000669 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000671 | CFP-079-000000671 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000674 | CFP-079-000000680 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000689 | CFP-079-000000696 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000699 | CFP-079-000000703 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000705 | CFP-079-000000709 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000711 | CFP-079-000000725 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 079 | CFP-079-000000727 | CFP-079-000000727 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000729 | CFP-079-000000729 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000733 | CFP-079-000000734 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000737 | CFP-079-000000737 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000850 | CFP-079-000000857 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000859 | CFP-079-000000863 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 079 | CFP-079-000000878 | CFP-079-000000882 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000021 | CFP-080-000000022 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000026 | CFP-080-000000029 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000043 | CFP-080-000000043 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000055 | CFP-080-000000058 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 080 | CFP-080-000000104 | CFP-080-000000104 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000109 | CFP-080-000000119 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000161 | CFP-080-000000161 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000193 | CFP-080-000000198 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000200 | CFP-080-000000202 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000204 | CFP-080-000000204 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000207 | CFP-080-000000208 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000210 | CFP-080-000000217 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000223 | CFP-080-000000225 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000228 | CFP-080-000000228 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000230 | CFP-080-000000236 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 080 | CFP-080-000000240 | CFP-080-000000242 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000245 | CFP-080-000000245 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000250 | CFP-080-000000250 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000283 | CFP-080-000000283 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000315 | CFP-080-000000341 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000343 | CFP-080-000000344 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 080 | CFP-080-000000346 | CFP-080-000000346 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000030 | CFP-081-000000030 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000034 | CFP-081-000000044 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000168 | CFP-081-000000173 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000175 | CFP-081-000000176 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 081 | CFP-081-000000178 | CFP-081-000000179 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000183 | CFP-081-000000184 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000188 | CFP-081-000000188 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000195 | CFP-081-000000195 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000199 | CFP-081-000000201 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000204 | CFP-081-000000204 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000210 | CFP-081-000000210 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000212 | CFP-081-000000216 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000218 | CFP-081-000000228 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000233 | CFP-081-000000236 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000238 | CFP-081-000000243 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 081 | CFP-081-000000247 | CFP-081-000000258 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000260 | CFP-081-000000261 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000263 | CFP-081-000000267 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000270 | CFP-081-000000274 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000279 | CFP-081-000000279 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000281 | CFP-081-000000299 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000301 | CFP-081-000000301 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000304 | CFP-081-000000304 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000310 | CFP-081-000000313 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000315 | CFP-081-000000326 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 081 | CFP-081-000000345 | CFP-081-000000345 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 082 | CFP-082-000000128 | CFP-082-000000155 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 082 | CFP-082-000000201 | CFP-082-000000221 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 082 | CFP-082-000000291 | CFP-082-000000332 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 082 | CFP-082-000000407 | CFP-082-000000444 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 083 | CFP-083-000000001 | CFP-083-000000088 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 083 | CFP-083-000000090 | CFP-083-000000148 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 083 | CFP-083-000000151 | CFP-083-000000152 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 083 | CFP-083-000000154 | CFP-083-000000157 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 083 | CFP-083-000000159 | CFP-083-000000174 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 083 | CFP-083-000000184 | CFP-083-000000194 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 084 | CFP-084-000000008 | CFP-084-000000010 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 084 | CFP-084-000000028 | CFP-084-000000029 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 084 | CFP-084-000000036 | CFP-084-000000036 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 084 | CFP-084-000000065 | CFP-084-000000075 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 084 | CFP-084-000000077 | CFP-084-000000077 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 084 | CFP-084-000000079 | CFP-084-000000080 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 084 | CFP-084-000000082 | CFP-084-000000098 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 084 | CFP-084-000000100 | CFP-084-000000149 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 085 | CFP-085-000000001 | CFP-085-000000001 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000002 | CFP-090-000000009 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000016 | CFP-090-000000016 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000024 | CFP-090-000000025 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 090 | CFP-090-000000027 | CFP-090-000000028 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000040 | CFP-090-000000041 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000048 | CFP-090-000000048 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000054 | CFP-090-000000059 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000067 | CFP-090-000000067 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000069 | CFP-090-000000069 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000071 | CFP-090-000000071 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000074 | CFP-090-000000074 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000082 | CFP-090-000000084 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000087 | CFP-090-000000087 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000089 | CFP-090-000000089 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 090 | CFP-090-000000108 | CFP-090-000000109 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000113 | CFP-090-000000113 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000117 | CFP-090-000000117 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000120 | CFP-090-000000120 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000125 | CFP-090-000000128 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000139 | CFP-090-000000140 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000143 | CFP-090-000000145 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000152 | CFP-090-000000152 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000161 | CFP-090-000000162 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000171 | CFP-090-000000171 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000173 | CFP-090-000000174 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 090 | CFP-090-000000200 | CFP-090-000000200 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000202 | CFP-090-000000202 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000207 | CFP-090-000000208 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000213 | CFP-090-000000216 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000227 | CFP-090-000000229 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000233 | CFP-090-000000233 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000237 | CFP-090-000000239 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000241 | CFP-090-000000244 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000249 | CFP-090-000000249 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000252 | CFP-090-000000257 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000262 | CFP-090-000000265 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 090 | CFP-090-000000269 | CFP-090-000000269 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000271 | CFP-090-000000272 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000275 | CFP-090-000000280 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000282 | CFP-090-000000282 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000289 | CFP-090-000000292 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000294 | CFP-090-000000294 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000297 | CFP-090-000000297 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000301 | CFP-090-000000302 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000304 | CFP-090-000000305 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000307 | CFP-090-000000313 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000315 | CFP-090-000000317 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 090 | CFP-090-000000322 | CFP-090-000000324 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000326 | CFP-090-000000326 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000329 | CFP-090-000000329 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000331 | CFP-090-000000336 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000384 | CFP-090-000000384 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000402 | CFP-090-000000402 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000410 | CFP-090-000000410 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000421 | CFP-090-000000426 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000430 | CFP-090-000000436 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 090 | CFP-090-000000439 | CFP-090-000000440 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000001 | CFP-091-000000012 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 091 | CFP-091-000000032 | CFP-091-000000032 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000034 | CFP-091-000000049 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000051 | CFP-091-000000051 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000053 | CFP-091-000000053 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000055 | CFP-091-000000055 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000057 | CFP-091-000000057 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000060 | CFP-091-000000060 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000063 | CFP-091-000000063 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000065 | CFP-091-000000065 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000067 | CFP-091-000000068 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000070 | CFP-091-000000070 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 091 | CFP-091-000000072 | CFP-091-000000144 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000148 | CFP-091-000000159 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000164 | CFP-091-000000165 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000167 | CFP-091-000000168 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000171 | CFP-091-000000172 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000175 | CFP-091-000000176 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000182 | CFP-091-000000311 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000313 | CFP-091-000000313 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000329 | CFP-091-000000333 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000335 | CFP-091-000000336 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000341 | CFP-091-000000348 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 091 | CFP-091-000000350 | CFP-091-000000350 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000357 | CFP-091-000000357 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000359 | CFP-091-000000362 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000365 | CFP-091-000000370 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000372 | CFP-091-000000373 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000375 | CFP-091-000000385 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000404 | CFP-091-000000406 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000409 | CFP-091-000000409 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000411 | CFP-091-000000412 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 091 | CFP-091-000000530 | CFP-091-000000530 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000002 | CFP-092-000000002 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 092 | CFP-092-000000080 | CFP-092-000000080 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000335 | CFP-092-000000337 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000339 | CFP-092-000000342 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000360 | CFP-092-000000360 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000363 | CFP-092-000000370 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000372 | CFP-092-000000376 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000378 | CFP-092-000000382 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000384 | CFP-092-000000485 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000487 | CFP-092-000000495 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000497 | CFP-092-000000497 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 092 | CFP-092-000000500 | CFP-092-000000579 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 093 | CFP-093-000000001 | CFP-093-000000046 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 093 | CFP-093-000000048 | CFP-093-000000051 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 094 | CFP-094-000000001 | CFP-094-000000068 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 095 | CFP-095-000000001 | CFP-095-000000047 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 096 | CFP-096-000000001 | CFP-096-000000015 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 096 | CFP-096-000000017 | CFP-096-000000017 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 096 | CFP-096-000000020 | CFP-096-000000034 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 096 | CFP-096-000000036 | CFP-096-000000036 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 096 | CFP-096-000000039 | CFP-096-000000044 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 096 | CFP-096-000000046 | CFP-096-000000046 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 097 | CFP-097-000000001 | CFP-097-000000011 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 097 | CFP-097-000000014 | CFP-097-000000017 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 097 | CFP-097-000000019 | CFP-097-000000021 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 097 | CFP-097-000000023 | CFP-097-000000025 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 097 | CFP-097-000000027 | CFP-097-000000040 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 097 | CFP-097-000000042 | CFP-097-000000054 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 097 | CFP-097-000000057 | CFP-097-000000093 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000007 | CFP-098-000000007 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000023 | CFP-098-000000023 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000033 | CFP-098-000000033 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000038 | CFP-098-000000038 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000043 | CFP-098-000000059 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000064 | CFP-098-000000076 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000089 | CFP-098-000000089 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000091 | CFP-098-000000091 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000100 | CFP-098-000000100 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000113 | CFP-098-000000113 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000116 | CFP-098-000000116 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000118 | CFP-098-000000119 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000121 | CFP-098-000000121 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000123 | CFP-098-000000124 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000127 | CFP-098-000000128 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000133 | CFP-098-000000133 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000138 | CFP-098-000000138 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000140 | CFP-098-000000151 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000153 | CFP-098-000000153 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000162 | CFP-098-000000162 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000165 | CFP-098-000000165 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000180 | CFP-098-000000183 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000189 | CFP-098-000000190 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000196 | CFP-098-000000210 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000212 | CFP-098-000000212 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000214 | CFP-098-000000215 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000219 | CFP-098-000000220 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000228 | CFP-098-000000229 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000240 | CFP-098-000000240 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000246 | CFP-098-000000246 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000252 | CFP-098-000000252 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000262 | CFP-098-000000262 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000268 | CFP-098-000000268 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000270 | CFP-098-000000272 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000296 | CFP-098-000000297 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000299 | CFP-098-000000299 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000303 | CFP-098-000000304 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000310 | CFP-098-000000312 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000316 | CFP-098-000000316 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000318 | CFP-098-000000322 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000324 | CFP-098-000000324 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000332 | CFP-098-000000333 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000336 | CFP-098-000000338 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000340 | CFP-098-000000341 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000343 | CFP-098-000000343 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000346 | CFP-098-000000348 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000350 | CFP-098-000000350 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000354 | CFP-098-000000355 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000359 | CFP-098-000000359 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000364 | CFP-098-000000364 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000366 | CFP-098-000000366 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000368 | CFP-098-000000368 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000370 | CFP-098-000000370 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000372 | CFP-098-000000404 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000406 | CFP-098-000000406 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000411 | CFP-098-000000414 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000417 | CFP-098-000000437 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000441 | CFP-098-000000447 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000450 | CFP-098-000000457 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000461 | CFP-098-000000467 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000470 | CFP-098-000000470 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000474 | CFP-098-000000474 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000477 | CFP-098-000000480 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000483 | CFP-098-000000487 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000489 | CFP-098-000000490 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000496 | CFP-098-000000496 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000498 | CFP-098-000000501 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000503 | CFP-098-000000505 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000508 | CFP-098-000000510 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000517 | CFP-098-000000517 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000523 | CFP-098-000000523 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000535 | CFP-098-000000535 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000541 | CFP-098-000000541 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000558 | CFP-098-000000558 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000605 | CFP-098-000000606 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000609 | CFP-098-000000609 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000612 | CFP-098-000000612 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000626 | CFP-098-000000626 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000628 | CFP-098-000000628 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000638 | CFP-098-000000638 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000640 | CFP-098-000000640 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000644 | CFP-098-000000646 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000676 | CFP-098-000000704 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000706 | CFP-098-000000707 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000728 | CFP-098-000000729 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000732 | CFP-098-000000734 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000736 | CFP-098-000000736 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000738 | CFP-098-000000740 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000749 | CFP-098-000000750 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000752 | CFP-098-000000754 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000756 | CFP-098-000000757 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000761 | CFP-098-000000761 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000763 | CFP-098-000000763 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000765 | CFP-098-000000767 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000770 | CFP-098-000000776 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000778 | CFP-098-000000778 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000798 | CFP-098-000000798 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000801 | CFP-098-000000802 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000810 | CFP-098-000000811 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000815 | CFP-098-000000815 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000817 | CFP-098-000000825 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000827 | CFP-098-000000827 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000829 | CFP-098-000000831 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000834 | CFP-098-000000836 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000839 | CFP-098-000000839 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000841 | CFP-098-000000841 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000850 | CFP-098-000000850 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000852 | CFP-098-000000853 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000857 | CFP-098-000000858 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000861 | CFP-098-000000867 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000870 | CFP-098-000000873 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000876 | CFP-098-000000878 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000880 | CFP-098-000000880 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000884 | CFP-098-000000884 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000887 | CFP-098-000000887 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000892 | CFP-098-000000893 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000898 | CFP-098-000000899 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000901 | CFP-098-000000905 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000909 | CFP-098-000000911 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000916 | CFP-098-000000916 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000918 | CFP-098-000000918 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000920 | CFP-098-000000923 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000926 | CFP-098-000000926 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000928 | CFP-098-000000929 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000931 | CFP-098-000000933 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000938 | CFP-098-000000941 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000000945 | CFP-098-000000946 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000948 | CFP-098-000000951 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000955 | CFP-098-000000955 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000957 | CFP-098-000000958 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000960 | CFP-098-000000962 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000965 | CFP-098-000000965 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000968 | CFP-098-000000970 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000995 | CFP-098-000000995 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000000999 | CFP-098-000000999 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000001011 | CFP-098-000001011 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000001013 | CFP-098-000001014 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000001048 | CFP-098-000001049 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000001109 | CFP-098-000002351 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002355 | CFP-098-000002356 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002700 | CFP-098-000002702 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002704 | CFP-098-000002732 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002734 | CFP-098-000002737 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002739 | CFP-098-000002740 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002747 | CFP-098-000002753 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002756 | CFP-098-000002833 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002839 | CFP-098-000002869 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002871 | CFP-098-000002871 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 098 | CFP-098-000002875 | CFP-098-000002926 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002932 | CFP-098-000002940 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000002947 | CFP-098-000003003 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000003005 | CFP-098-000003006 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000003021 | CFP-098-000003045 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 098 | CFP-098-000003057 | CFP-098-000003071 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000001 | CFP-099-000000001 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000004 | CFP-099-000000004 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000006 | CFP-099-000000006 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000008 | CFP-099-000000011 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000014 | CFP-099-000000014 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 099 | CFP-099-000000030 | CFP-099-000000030 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000032 | CFP-099-000000032 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000058 | CFP-099-000000062 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000068 | CFP-099-000000068 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000070 | CFP-099-000000070 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000086 | CFP-099-000000086 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000089 | CFP-099-000000089 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000093 | CFP-099-000000093 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000095 | CFP-099-000000095 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000100 | CFP-099-000000100 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000105 | CFP-099-000000105 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 099 | CFP-099-000000110 | CFP-099-000000113 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000115 | CFP-099-000000115 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000124 | CFP-099-000000124 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000128 | CFP-099-000000129 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000131 | CFP-099-000000131 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000133 | CFP-099-000000133 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000137 | CFP-099-000000138 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000143 | CFP-099-000000149 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000152 | CFP-099-000000152 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000155 | CFP-099-000000156 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000165 | CFP-099-000000165 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 099 | CFP-099-000000168 | CFP-099-000000169 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000190 | CFP-099-000000190 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000192 | CFP-099-000000193 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000195 | CFP-099-000000197 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000199 | CFP-099-000000202 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000204 | CFP-099-000000207 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000209 | CFP-099-000000211 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000214 | CFP-099-000000214 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000216 | CFP-099-000000224 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000227 | CFP-099-000000231 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000233 | CFP-099-000000233 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 099 | CFP-099-000000237 | CFP-099-000000237 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000239 | CFP-099-000000239 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000241 | CFP-099-000000244 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000246 | CFP-099-000000246 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000250 | CFP-099-000000250 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000254 | CFP-099-000000254 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000257 | CFP-099-000000257 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000270 | CFP-099-000000272 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000282 | CFP-099-000000283 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000287 | CFP-099-000000289 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000294 | CFP-099-000000294 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 099 | CFP-099-000000299 | CFP-099-000000299 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000301 | CFP-099-000000303 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000306 | CFP-099-000000310 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000314 | CFP-099-000000316 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000318 | CFP-099-000000320 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000323 | CFP-099-000000325 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000334 | CFP-099-000000335 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000338 | CFP-099-000000340 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000355 | CFP-099-000000359 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000369 | CFP-099-000000369 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000371 | CFP-099-000000371 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 099 | CFP-099-000000373 | CFP-099-000000374 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000385 | CFP-099-000000386 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000393 | CFP-099-000000393 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000409 | CFP-099-000000409 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000416 | CFP-099-000000416 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000418 | CFP-099-000000418 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000465 | CFP-099-000000465 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000467 | CFP-099-000000467 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000469 | CFP-099-000000469 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000472 | CFP-099-000000472 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000478 | CFP-099-000000478 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 099 | CFP-099-000000485 | CFP-099-000000485 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000489 | CFP-099-000000489 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 099 | CFP-099-000000494 | CFP-099-000000496 | USACE; MVD; MVN; CEMVN-OC | Diane Bilbo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000001 | CFP-100-000000002 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000016 | CFP-100-000000016 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000025 | CFP-100-000000025 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000027 | CFP-100-000000032 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000040 | CFP-100-000000040 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000042 | CFP-100-000000044 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000046 | CFP-100-000000047 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000049 | CFP-100-000000059 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 100 | CFP-100-000000061 | CFP-100-000000061 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000063 | CFP-100-000000063 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000065 | CFP-100-000000071 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000073 | CFP-100-000000075 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000077 | CFP-100-000000079 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000089 | CFP-100-000000093 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000102 | CFP-100-000000102 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000106 | CFP-100-000000106 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000113 | CFP-100-000000114 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000140 | CFP-100-000000140 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000160 | CFP-100-000000160 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 100 | CFP-100-000000173 | CFP-100-000000173 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000177 | CFP-100-000000178 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000185 | CFP-100-000000185 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000199 | CFP-100-000000199 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000207 | CFP-100-000000207 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000218 | CFP-100-000000218 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000236 | CFP-100-000000236 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000244 | CFP-100-000000244 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000250 | CFP-100-000000252 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000263 | CFP-100-000000263 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000267 | CFP-100-000000267 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 100 | CFP-100-000000272 | CFP-100-000000272 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000284 | CFP-100-000000284 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000307 | CFP-100-000000308 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000312 | CFP-100-000000313 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000315 | CFP-100-000000315 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000317 | CFP-100-000000317 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000319 | CFP-100-000000322 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000324 | CFP-100-000000328 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000330 | CFP-100-000000331 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000333 | CFP-100-000000334 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000337 | CFP-100-000000337 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 100 | CFP-100-000000346 | CFP-100-000000346 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000348 | CFP-100-000000358 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 100 | CFP-100-000000364 | CFP-100-000000364 | USACE; MVD; MVN; CEMVN-OC | Mayely Boyce | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 101 | CFP-101-000000001 | CFP-101-000000003 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 101 | CFP-101-000000009 | CFP-101-000000009 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 101 | CFP-101-000000011 | CFP-101-000000011 | USACE; MVD; MVN; CEMVN-OC | Phyllis Buras | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000005 | CFP-102-000000005 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000030 | CFP-102-000000032 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000061 | CFP-102-000000061 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000063 | CFP-102-000000063 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000066 | CFP-102-000000067 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000000069 | CFP-102-000000069 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000165 | CFP-102-000000168 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000183 | CFP-102-000000188 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000191 | CFP-102-000000210 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000213 | CFP-102-000000215 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000218 | CFP-102-000000218 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000220 | CFP-102-000000223 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000225 | CFP-102-000000227 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000230 | CFP-102-000000230 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000234 | CFP-102-000000237 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000239 | CFP-102-000000242 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000000249 | CFP-102-000000251 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000271 | CFP-102-000000291 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000297 | CFP-102-000000302 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000310 | CFP-102-000000314 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000316 | CFP-102-000000323 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000325 | CFP-102-000000327 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000329 | CFP-102-000000329 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000331 | CFP-102-000000331 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000338 | CFP-102-000000338 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000340 | CFP-102-000000340 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000343 | CFP-102-000000343 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000000345 | CFP-102-000000345 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000347 | CFP-102-000000348 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000351 | CFP-102-000000351 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000353 | CFP-102-000000353 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000355 | CFP-102-000000355 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000358 | CFP-102-000000358 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000360 | CFP-102-000000368 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000370 | CFP-102-000000375 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000381 | CFP-102-000000381 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000384 | CFP-102-000000384 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000389 | CFP-102-000000391 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000000394 | CFP-102-000000394 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000396 | CFP-102-000000396 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000398 | CFP-102-000000398 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000402 | CFP-102-000000402 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000404 | CFP-102-000000405 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000408 | CFP-102-000000408 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000410 | CFP-102-000000426 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000428 | CFP-102-000000429 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000431 | CFP-102-000000442 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000489 | CFP-102-000000495 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000500 | CFP-102-000000500 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000000517 | CFP-102-000000518 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000529 | CFP-102-000000529 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000533 | CFP-102-000000566 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000633 | CFP-102-000000634 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000638 | CFP-102-000000642 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000694 | CFP-102-000000694 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000744 | CFP-102-000000744 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000747 | CFP-102-000000747 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000750 | CFP-102-000000750 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000771 | CFP-102-000000771 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000774 | CFP-102-000000775 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000000979 | CFP-102-000000980 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000000997 | CFP-102-000000997 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001014 | CFP-102-000001014 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001026 | CFP-102-000001026 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001150 | CFP-102-000001150 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001153 | CFP-102-000001163 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001168 | CFP-102-000001193 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001195 | CFP-102-000001213 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001215 | CFP-102-000001215 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001217 | CFP-102-000001233 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001242 | CFP-102-000001247 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001249 | CFP-102-000001249 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001251 | CFP-102-000001252 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001255 | CFP-102-000001256 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001259 | CFP-102-000001268 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001272 | CFP-102-000001273 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001275 | CFP-102-000001276 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001279 | CFP-102-000001279 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001298 | CFP-102-000001298 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001315 | CFP-102-000001316 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001318 | CFP-102-000001318 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001321 | CFP-102-000001335 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001342 | CFP-102-000001343 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001347 | CFP-102-000001347 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001349 | CFP-102-000001350 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001391 | CFP-102-000001391 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001396 | CFP-102-000001396 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001401 | CFP-102-000001402 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001404 | CFP-102-000001410 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001412 | CFP-102-000001416 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001420 | CFP-102-000001423 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001425 | CFP-102-000001426 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001432 | CFP-102-000001432 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001435 | CFP-102-000001436 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001441 | CFP-102-000001450 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001452 | CFP-102-000001453 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001455 | CFP-102-000001464 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001467 | CFP-102-000001467 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001469 | CFP-102-000001470 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001474 | CFP-102-000001478 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001483 | CFP-102-000001483 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001493 | CFP-102-000001493 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001496 | CFP-102-000001502 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001504 | CFP-102-000001505 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001507 | CFP-102-000001507 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001509 | CFP-102-000001516 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001519 | CFP-102-000001519 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001521 | CFP-102-000001521 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001523 | CFP-102-000001534 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001536 | CFP-102-000001541 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001543 | CFP-102-000001544 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001547 | CFP-102-000001547 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001550 | CFP-102-000001553 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001556 | CFP-102-000001556 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001562 | CFP-102-000001563 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001568 | CFP-102-000001568 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001572 | CFP-102-000001572 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001580 | CFP-102-000001585 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001592 | CFP-102-000001599 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001601 | CFP-102-000001602 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001604 | CFP-102-000001608 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001611 | CFP-102-000001614 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001616 | CFP-102-000001616 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001618 | CFP-102-000001618 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001621 | CFP-102-000001623 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001626 | CFP-102-000001627 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001630 | CFP-102-000001631 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001634 | CFP-102-000001637 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001642 | CFP-102-000001642 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001648 | CFP-102-000001648 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001650 | CFP-102-000001650 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001653 | CFP-102-000001653 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001659 | CFP-102-000001659 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001661 | CFP-102-000001661 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001665 | CFP-102-000001665 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001667 | CFP-102-000001668 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001670 | CFP-102-000001670 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001674 | CFP-102-000001678 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001690 | CFP-102-000001692 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001694 | CFP-102-000001694 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001716 | CFP-102-000001716 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001732 | CFP-102-000001747 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001749 | CFP-102-000001749 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001751 | CFP-102-000001754 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001777 | CFP-102-000001777 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001800 | CFP-102-000001800 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001814 | CFP-102-000001814 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001857 | CFP-102-000001857 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001859 | CFP-102-000001859 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001862 | CFP-102-000001862 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001873 | CFP-102-000001873 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001876 | CFP-102-000001879 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001882 | CFP-102-000001882 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001892 | CFP-102-000001893 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001900 | CFP-102-000001902 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001904 | CFP-102-000001904 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001919 | CFP-102-000001921 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001925 | CFP-102-000001925 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001928 | CFP-102-000001929 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000001942 | CFP-102-000001944 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001951 | CFP-102-000001951 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001957 | CFP-102-000001960 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001962 | CFP-102-000001963 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000001998 | CFP-102-000001999 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002004 | CFP-102-000002004 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002009 | CFP-102-000002009 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002019 | CFP-102-000002019 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002032 | CFP-102-000002034 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002038 | CFP-102-000002038 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002045 | CFP-102-000002046 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000002051 | CFP-102-000002051 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002059 | CFP-102-000002060 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002062 | CFP-102-000002064 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002066 | CFP-102-000002066 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002068 | CFP-102-000002070 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002072 | CFP-102-000002072 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002075 | CFP-102-000002075 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002077 | CFP-102-000002077 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002080 | CFP-102-000002082 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002084 | CFP-102-000002084 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002092 | CFP-102-000002092 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000002106 | CFP-102-000002109 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002113 | CFP-102-000002114 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002120 | CFP-102-000002120 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002122 | CFP-102-000002123 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002125 | CFP-102-000002126 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002129 | CFP-102-000002129 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002132 | CFP-102-000002135 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002139 | CFP-102-000002139 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002144 | CFP-102-000002144 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002154 | CFP-102-000002154 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002162 | CFP-102-000002162 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000002167 | CFP-102-000002167 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002171 | CFP-102-000002171 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002174 | CFP-102-000002175 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002179 | CFP-102-000002179 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002181 | CFP-102-000002181 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002183 | CFP-102-000002183 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002186 | CFP-102-000002188 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002192 | CFP-102-000002194 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002196 | CFP-102-000002196 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002199 | CFP-102-000002199 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002202 | CFP-102-000002202 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000002214 | CFP-102-000002215 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002220 | CFP-102-000002220 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002222 | CFP-102-000002222 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002224 | CFP-102-000002224 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002226 | CFP-102-000002228 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002243 | CFP-102-000002244 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002250 | CFP-102-000002250 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002264 | CFP-102-000002264 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002280 | CFP-102-000002280 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002292 | CFP-102-000002292 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002296 | CFP-102-000002296 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000002304 | CFP-102-000002304 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002321 | CFP-102-000002321 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002328 | CFP-102-000002329 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002348 | CFP-102-000002349 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002351 | CFP-102-000002353 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002367 | CFP-102-000002367 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002378 | CFP-102-000002378 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002385 | CFP-102-000002385 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002388 | CFP-102-000002389 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002433 | CFP-102-000002433 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002435 | CFP-102-000002435 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000002440 | CFP-102-000002440 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002454 | CFP-102-000002454 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002468 | CFP-102-000002468 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002496 | CFP-102-000002496 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002545 | CFP-102-000002545 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002594 | CFP-102-000002594 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002672 | CFP-102-000002672 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002724 | CFP-102-000002724 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002730 | CFP-102-000002730 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002752 | CFP-102-000002752 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002755 | CFP-102-000002755 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000002849 | CFP-102-000002849 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002851 | CFP-102-000002852 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002877 | CFP-102-000002877 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002883 | CFP-102-000002883 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002887 | CFP-102-000002887 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002903 | CFP-102-000002903 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002906 | CFP-102-000002907 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002924 | CFP-102-000002924 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002939 | CFP-102-000002939 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000002997 | CFP-102-000002999 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003030 | CFP-102-000003030 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000003038 | CFP-102-000003038 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003040 | CFP-102-000003040 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003047 | CFP-102-000003049 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003054 | CFP-102-000003059 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003061 | CFP-102-000003063 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003100 | CFP-102-000003103 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003106 | CFP-102-000003107 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003121 | CFP-102-000003121 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003135 | CFP-102-000003135 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003141 | CFP-102-000003145 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003149 | CFP-102-000003150 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 102 | CFP-102-000003156 | CFP-102-000003158 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003184 | CFP-102-000003184 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003196 | CFP-102-000003196 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003199 | CFP-102-000003199 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003202 | CFP-102-000003204 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003207 | CFP-102-000003209 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003213 | CFP-102-000003213 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003219 | CFP-102-000003220 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003223 | CFP-102-000003224 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000003228 | CFP-102-000003231 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 102 | CFP-102-000004374 | CFP-102-000004374 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000010 | CFP-103-000000011 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000015 | CFP-103-000000015 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000017 | CFP-103-000000017 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000021 | CFP-103-000000023 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000035 | CFP-103-000000039 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000041 | CFP-103-000000042 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000044 | CFP-103-000000048 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000052 | CFP-103-000000056 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000063 | CFP-103-000000063 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000065 | CFP-103-000000066 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000069 | CFP-103-000000071 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000076 | CFP-103-000000079 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000083 | CFP-103-000000084 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000099 | CFP-103-000000099 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000101 | CFP-103-000000101 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000105 | CFP-103-000000105 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000120 | CFP-103-000000121 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000123 | CFP-103-000000126 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000129 | CFP-103-000000131 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000135 | CFP-103-000000137 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000139 | CFP-103-000000139 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000142 | CFP-103-000000142 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000144 | CFP-103-000000145 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000147 | CFP-103-000000148 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000156 | CFP-103-000000157 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000160 | CFP-103-000000161 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000163 | CFP-103-000000166 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000170 | CFP-103-000000173 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000175 | CFP-103-000000177 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000179 | CFP-103-000000179 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000182 | CFP-103-000000182 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000186 | CFP-103-000000187 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000189 | CFP-103-000000189 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000203 | CFP-103-000000203 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000206 | CFP-103-000000207 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000209 | CFP-103-000000211 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000214 | CFP-103-000000218 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000221 | CFP-103-000000222 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000224 | CFP-103-000000225 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000228 | CFP-103-000000228 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000230 | CFP-103-000000231 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000233 | CFP-103-000000235 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000239 | CFP-103-000000240 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000244 | CFP-103-000000244 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000247 | CFP-103-000000247 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000262 | CFP-103-000000263 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000266 | CFP-103-000000266 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000271 | CFP-103-000000272 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000274 | CFP-103-000000274 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000286 | CFP-103-000000287 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000289 | CFP-103-000000291 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000295 | CFP-103-000000297 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000300 | CFP-103-000000304 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000308 | CFP-103-000000308 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000310 | CFP-103-000000310 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000312 | CFP-103-000000318 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000320 | CFP-103-000000321 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000324 | CFP-103-000000325 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000327 | CFP-103-000000333 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000336 | CFP-103-000000337 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000341 | CFP-103-000000343 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000348 | CFP-103-000000351 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000353 | CFP-103-000000355 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000359 | CFP-103-000000360 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000366 | CFP-103-000000367 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000373 | CFP-103-000000379 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000383 | CFP-103-000000384 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000390 | CFP-103-000000392 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000395 | CFP-103-000000396 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000398 | CFP-103-000000398 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000401 | CFP-103-000000401 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000403 | CFP-103-000000403 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000405 | CFP-103-000000407 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000409 | CFP-103-000000411 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000414 | CFP-103-000000416 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000419 | CFP-103-000000420 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000427 | CFP-103-000000427 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000429 | CFP-103-000000431 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000433 | CFP-103-000000438 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000442 | CFP-103-000000444 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000446 | CFP-103-000000448 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000452 | CFP-103-000000452 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000454 | CFP-103-000000455 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000458 | CFP-103-000000459 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000467 | CFP-103-000000469 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000472 | CFP-103-000000473 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000478 | CFP-103-000000481 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000492 | CFP-103-000000496 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000514 | CFP-103-000000515 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000530 | CFP-103-000000531 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000535 | CFP-103-000000537 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000539 | CFP-103-000000539 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000547 | CFP-103-000000552 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000554 | CFP-103-000000557 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000566 | CFP-103-000000566 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000568 | CFP-103-000000569 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000631 | CFP-103-000000631 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000676 | CFP-103-000000679 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000681 | CFP-103-000000686 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000688 | CFP-103-000000690 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000692 | CFP-103-000000702 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000712 | CFP-103-000000712 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000716 | CFP-103-000000716 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000720 | CFP-103-000000720 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000724 | CFP-103-000000724 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000727 | CFP-103-000000728 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000730 | CFP-103-000000730 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000735 | CFP-103-000000739 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000747 | CFP-103-000000748 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000751 | CFP-103-000000761 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000763 | CFP-103-000000763 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000765 | CFP-103-000000766 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000772 | CFP-103-000000775 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000777 | CFP-103-000000777 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000779 | CFP-103-000000781 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000783 | CFP-103-000000783 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000785 | CFP-103-000000785 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000787 | CFP-103-000000789 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000791 | CFP-103-000000791 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000797 | CFP-103-000000800 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000805 | CFP-103-000000807 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000809 | CFP-103-000000810 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000816 | CFP-103-000000817 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000819 | CFP-103-000000820 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000822 | CFP-103-000000828 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000830 | CFP-103-000000833 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000854 | CFP-103-000000854 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000863 | CFP-103-000000864 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000867 | CFP-103-000000871 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000873 | CFP-103-000000875 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000932 | CFP-103-000000932 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000939 | CFP-103-000000945 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000000954 | CFP-103-000000955 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000957 | CFP-103-000000957 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000963 | CFP-103-000000963 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000965 | CFP-103-000000965 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000000969 | CFP-103-000001002 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001004 | CFP-103-000001006 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001014 | CFP-103-000001014 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001016 | CFP-103-000001016 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001038 | CFP-103-000001046 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001051 | CFP-103-000001059 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001129 | CFP-103-000001129 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 103 | CFP-103-000001402 | CFP-103-000001402 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001522 | CFP-103-000001522 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001525 | CFP-103-000001526 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001528 | CFP-103-000001528 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001531 | CFP-103-000001531 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001533 | CFP-103-000001533 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 103 | CFP-103-000001545 | CFP-103-000001545 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000032 | CFP-104-000000033 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000054 | CFP-104-000000054 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000074 | CFP-104-000000074 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000078 | CFP-104-000000078 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000000083 | CFP-104-000000083 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000092 | CFP-104-000000092 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000094 | CFP-104-000000094 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000106 | CFP-104-000000107 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000136 | CFP-104-000000136 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000208 | CFP-104-000000208 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000215 | CFP-104-000000215 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000376 | CFP-104-000000376 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000722 | CFP-104-000000722 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000736 | CFP-104-000000736 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000000788 | CFP-104-000000788 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000000986 | CFP-104-000000986 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001476 | CFP-104-000001476 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001531 | CFP-104-000001531 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001542 | CFP-104-000001545 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001551 | CFP-104-000001623 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001625 | CFP-104-000001626 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001629 | CFP-104-000001630 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001638 | CFP-104-000001641 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001654 | CFP-104-000001654 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001656 | CFP-104-000001669 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001671 | CFP-104-000001671 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000001674 | CFP-104-000001676 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001680 | CFP-104-000001682 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001684 | CFP-104-000001690 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001692 | CFP-104-000001693 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001695 | CFP-104-000001700 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001703 | CFP-104-000001703 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001705 | CFP-104-000001706 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001708 | CFP-104-000001708 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001710 | CFP-104-000001725 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001727 | CFP-104-000001728 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001737 | CFP-104-000001738 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000001742 | CFP-104-000001744 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001746 | CFP-104-000001751 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001753 | CFP-104-000001755 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001757 | CFP-104-000001765 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001767 | CFP-104-000001767 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001769 | CFP-104-000001771 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001774 | CFP-104-000001777 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001780 | CFP-104-000001785 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001788 | CFP-104-000001792 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001794 | CFP-104-000001800 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001802 | CFP-104-000001802 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000001805 | CFP-104-000001807 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001809 | CFP-104-000001813 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001817 | CFP-104-000001834 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001836 | CFP-104-000001837 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001842 | CFP-104-000001844 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001846 | CFP-104-000001868 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001870 | CFP-104-000001871 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001877 | CFP-104-000001878 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001882 | CFP-104-000001883 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001885 | CFP-104-000001894 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001900 | CFP-104-000001900 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000001902 | CFP-104-000001904 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001906 | CFP-104-000001911 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001914 | CFP-104-000001923 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001927 | CFP-104-000001932 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001936 | CFP-104-000001966 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001968 | CFP-104-000001971 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001975 | CFP-104-000001976 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001983 | CFP-104-000001983 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001985 | CFP-104-000001986 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001988 | CFP-104-000001990 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000001992 | CFP-104-000001998 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000002002 | CFP-104-000002005 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002020 | CFP-104-000002021 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002025 | CFP-104-000002025 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002027 | CFP-104-000002029 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002031 | CFP-104-000002033 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002040 | CFP-104-000002041 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002044 | CFP-104-000002044 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002051 | CFP-104-000002051 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002056 | CFP-104-000002056 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002059 | CFP-104-000002060 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002063 | CFP-104-000002063 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000002066 | CFP-104-000002068 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002072 | CFP-104-000002072 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002074 | CFP-104-000002075 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002077 | CFP-104-000002078 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002080 | CFP-104-000002081 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002084 | CFP-104-000002084 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002091 | CFP-104-000002091 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002101 | CFP-104-000002103 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002106 | CFP-104-000002106 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002112 | CFP-104-000002115 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002120 | CFP-104-000002120 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000002124 | CFP-104-000002124 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002127 | CFP-104-000002128 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002130 | CFP-104-000002130 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002132 | CFP-104-000002132 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002134 | CFP-104-000002134 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002136 | CFP-104-000002138 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002143 | CFP-104-000002145 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002148 | CFP-104-000002149 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002152 | CFP-104-000002152 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002155 | CFP-104-000002155 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002157 | CFP-104-000002157 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000002160 | CFP-104-000002161 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002175 | CFP-104-000002175 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002182 | CFP-104-000002183 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002190 | CFP-104-000002191 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002193 | CFP-104-000002198 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002200 | CFP-104-000002202 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002208 | CFP-104-000002209 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002213 | CFP-104-000002216 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002228 | CFP-104-000002229 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002231 | CFP-104-000002232 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002238 | CFP-104-000002238 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 104 | CFP-104-000002242 | CFP-104-000002242 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002244 | CFP-104-000002244 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002247 | CFP-104-000002250 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002254 | CFP-104-000002254 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002258 | CFP-104-000002264 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002267 | CFP-104-000002268 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002277 | CFP-104-000002277 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002281 | CFP-104-000002281 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 104 | CFP-104-000002284 | CFP-104-000002285 | USACE; MVD; MVN; CEMVN-OC | Cerio DiMarco | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000005 | CFP-106-000000007 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000014 | CFP-106-000000014 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 106 | CFP-106-000000016 | CFP-106-000000016 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000019 | CFP-106-000000019 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000030 | CFP-106-000000030 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000036 | CFP-106-000000036 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000039 | CFP-106-000000039 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000043 | CFP-106-000000043 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000057 | CFP-106-000000057 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000109 | CFP-106-000000109 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000120 | CFP-106-000000120 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000148 | CFP-106-000000149 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000153 | CFP-106-000000153 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 106 | CFP-106-000000157 | CFP-106-000000159 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000181 | CFP-106-000000181 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000194 | CFP-106-000000196 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000198 | CFP-106-000000198 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000205 | CFP-106-000000207 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000220 | CFP-106-000000221 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000237 | CFP-106-000000237 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000241 | CFP-106-000000241 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000256 | CFP-106-000000256 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000267 | CFP-106-000000268 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000271 | CFP-106-000000272 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 106 | CFP-106-000000293 | CFP-106-000000296 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 106 | CFP-106-000000299 | CFP-106-000000299 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000031 | CFP-107-000000032 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000059 | CFP-107-000000059 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000080 | CFP-107-000000080 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000184 | CFP-107-000000184 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000191 | CFP-107-000000191 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000199 | CFP-107-000000202 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000207 | CFP-107-000000207 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000212 | CFP-107-000000212 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000215 | CFP-107-000000216 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 107 | CFP-107-000000221 | CFP-107-000000221 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000235 | CFP-107-000000235 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000238 | CFP-107-000000239 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000243 | CFP-107-000000254 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000258 | CFP-107-000000271 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000273 | CFP-107-000000274 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000276 | CFP-107-000000278 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000280 | CFP-107-000000281 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000283 | CFP-107-000000296 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000298 | CFP-107-000000301 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000317 | CFP-107-000000317 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 107 | CFP-107-000000320 | CFP-107-000000320 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000340 | CFP-107-000000340 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000356 | CFP-107-000000357 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000360 | CFP-107-000000361 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000368 | CFP-107-000000370 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000386 | CFP-107-000000386 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000388 | CFP-107-000000388 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000408 | CFP-107-000000408 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000424 | CFP-107-000000425 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000431 | CFP-107-000000431 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000433 | CFP-107-000000433 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 107 | CFP-107-000000435 | CFP-107-000000440 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000442 | CFP-107-000000442 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000447 | CFP-107-000000447 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000452 | CFP-107-000000453 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000455 | CFP-107-000000456 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000463 | CFP-107-000000463 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000466 | CFP-107-000000466 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000470 | CFP-107-000000470 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000492 | CFP-107-000000492 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000494 | CFP-107-000000494 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000496 | CFP-107-000000496 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 107 | CFP-107-000000512 | CFP-107-000000512 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000514 | CFP-107-000000514 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000520 | CFP-107-000000524 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000536 | CFP-107-000000536 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000539 | CFP-107-000000539 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000547 | CFP-107-000000556 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000561 | CFP-107-000000563 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000568 | CFP-107-000000568 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000572 | CFP-107-000000572 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000576 | CFP-107-000000576 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000587 | CFP-107-000000589 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 107 | CFP-107-000000607 | CFP-107-000000610 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000612 | CFP-107-000000613 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000650 | CFP-107-000000650 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000671 | CFP-107-000000671 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000681 | CFP-107-000000682 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000685 | CFP-107-000000685 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000691 | CFP-107-000000691 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000699 | CFP-107-000000699 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000702 | CFP-107-000000702 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000716 | CFP-107-000000716 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000754 | CFP-107-000000754 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 107 | CFP-107-000000764 | CFP-107-000000764 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000775 | CFP-107-000000775 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000793 | CFP-107-000000793 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000806 | CFP-107-000000806 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000000815 | CFP-107-000000815 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000001002 | CFP-107-000001002 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000001062 | CFP-107-000001062 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 107 | CFP-107-000001117 | CFP-107-000001117 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 108 | CFP-108-000000002 | CFP-108-000000002 | USACE; MVD; MVN; CEMVN-OC | Mike Hays | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000004 | CFP-109-000000004 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000008 | CFP-109-000000009 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000036 | CFP-109-000000036 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000042 | CFP-109-000000042 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000047 | CFP-109-000000047 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000064 | CFP-109-000000071 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000076 | CFP-109-000000077 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000080 | CFP-109-000000084 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000086 | CFP-109-000000088 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000091 | CFP-109-000000093 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000100 | CFP-109-000000102 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000121 | CFP-109-000000121 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000127 | CFP-109-000000127 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000129 | CFP-109-000000129 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000131 | CFP-109-000000131 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000133 | CFP-109-000000134 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000139 | CFP-109-000000139 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000143 | CFP-109-000000143 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000148 | CFP-109-000000149 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000151 | CFP-109-000000151 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000156 | CFP-109-000000156 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000158 | CFP-109-000000158 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000166 | CFP-109-000000166 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000175 | CFP-109-000000175 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000179 | CFP-109-000000180 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000182 | CFP-109-000000183 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000187 | CFP-109-000000190 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000196 | CFP-109-000000201 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000203 | CFP-109-000000203 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000207 | CFP-109-000000210 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000212 | CFP-109-000000212 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000217 | CFP-109-000000231 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000233 | CFP-109-000000234 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000244 | CFP-109-000000244 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000256 | CFP-109-000000257 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000273 | CFP-109-000000273 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000276 | CFP-109-000000276 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000278 | CFP-109-000000278 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000286 | CFP-109-000000287 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000290 | CFP-109-000000290 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000296 | CFP-109-000000296 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000302 | CFP-109-000000302 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000313 | CFP-109-000000313 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000317 | CFP-109-000000317 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000322 | CFP-109-000000322 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000346 | CFP-109-000000346 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000377 | CFP-109-000000377 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000394 | CFP-109-000000394 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000402 | CFP-109-000000402 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000406 | CFP-109-000000406 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000437 | CFP-109-000000437 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000453 | CFP-109-000000453 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000503 | CFP-109-000000503 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000506 | CFP-109-000000506 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000535 | CFP-109-000000535 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000537 | CFP-109-000000537 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000543 | CFP-109-000000543 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000627 | CFP-109-000000627 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000630 | CFP-109-000000632 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000638 | CFP-109-000000641 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000671 | CFP-109-000000671 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000674 | CFP-109-000000678 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000682 | CFP-109-000000682 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000686 | CFP-109-000000687 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000690 | CFP-109-000000690 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000703 | CFP-109-000000703 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000707 | CFP-109-000000707 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000714 | CFP-109-000000715 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000717 | CFP-109-000000718 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000720 | CFP-109-000000720 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000733 | CFP-109-000000733 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000744 | CFP-109-000000747 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000751 | CFP-109-000000752 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000755 | CFP-109-000000755 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000757 | CFP-109-000000757 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000761 | CFP-109-000000766 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000768 | CFP-109-000000768 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000771 | CFP-109-000000771 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000774 | CFP-109-000000776 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000781 | CFP-109-000000781 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000785 | CFP-109-000000785 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000804 | CFP-109-000000804 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000836 | CFP-109-000000836 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000838 | CFP-109-000000838 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000859 | CFP-109-000000859 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000898 | CFP-109-000000903 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000905 | CFP-109-000000906 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000908 | CFP-109-000000912 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000916 | CFP-109-000000918 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 109 | CFP-109-000000920 | CFP-109-000000922 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 109 | CFP-109-000000924 | CFP-109-000000924 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000019 | CFP-110-000000019 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000021 | CFP-110-000000022 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000025 | CFP-110-000000025 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000030 | CFP-110-000000030 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000041 | CFP-110-000000042 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000059 | CFP-110-000000059 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000063 | CFP-110-000000063 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000072 | CFP-110-000000072 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000075 | CFP-110-000000075 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000081 | CFP-110-000000083 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000085 | CFP-110-000000086 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000096 | CFP-110-000000096 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000102 | CFP-110-000000102 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000104 | CFP-110-000000105 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000109 | CFP-110-000000111 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000117 | CFP-110-000000118 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000120 | CFP-110-000000120 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000123 | CFP-110-000000123 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000125 | CFP-110-000000126 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000139 | CFP-110-000000141 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000146 | CFP-110-000000147 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000151 | CFP-110-000000152 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000155 | CFP-110-000000175 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000177 | CFP-110-000000182 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000184 | CFP-110-000000184 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000188 | CFP-110-000000189 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000191 | CFP-110-000000191 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000194 | CFP-110-000000195 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000202 | CFP-110-000000203 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000212 | CFP-110-000000212 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000215 | CFP-110-000000216 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000236 | CFP-110-000000236 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000243 | CFP-110-000000244 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000251 | CFP-110-000000252 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000258 | CFP-110-000000258 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000265 | CFP-110-000000265 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000292 | CFP-110-000000292 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000311 | CFP-110-000000311 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000318 | CFP-110-000000318 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000320 | CFP-110-000000322 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000324 | CFP-110-000000324 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000326 | CFP-110-000000328 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000331 | CFP-110-000000332 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000334 | CFP-110-000000337 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000340 | CFP-110-000000341 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000351 | CFP-110-000000354 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000368 | CFP-110-000000368 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000370 | CFP-110-000000370 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000381 | CFP-110-000000381 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000384 | CFP-110-000000386 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000388 | CFP-110-000000388 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000393 | CFP-110-000000393 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000396 | CFP-110-000000399 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000405 | CFP-110-000000405 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000418 | CFP-110-000000418 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000420 | CFP-110-000000421 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000427 | CFP-110-000000427 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000434 | CFP-110-000000439 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000444 | CFP-110-000000444 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000446 | CFP-110-000000446 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000448 | CFP-110-000000448 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000450 | CFP-110-000000451 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000457 | CFP-110-000000457 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000460 | CFP-110-000000462 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000464 | CFP-110-000000469 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000473 | CFP-110-000000474 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000479 | CFP-110-000000482 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000489 | CFP-110-000000489 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000496 | CFP-110-000000496 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000504 | CFP-110-000000504 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000517 | CFP-110-000000518 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000525 | CFP-110-000000525 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000548 | CFP-110-000000557 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000559 | CFP-110-000000560 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000562 | CFP-110-000000564 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000566 | CFP-110-000000566 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000569 | CFP-110-000000573 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000575 | CFP-110-000000575 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000577 | CFP-110-000000579 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000581 | CFP-110-000000582 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000585 | CFP-110-000000586 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000588 | CFP-110-000000588 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000595 | CFP-110-000000595 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000598 | CFP-110-000000599 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000604 | CFP-110-000000605 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000607 | CFP-110-000000608 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000618 | CFP-110-000000628 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000630 | CFP-110-000000632 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000634 | CFP-110-000000634 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000636 | CFP-110-000000636 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000639 | CFP-110-000000646 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000654 | CFP-110-000000654 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000657 | CFP-110-000000658 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000660 | CFP-110-000000663 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000665 | CFP-110-000000668 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000671 | CFP-110-000000673 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000677 | CFP-110-000000679 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000681 | CFP-110-000000682 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000689 | CFP-110-000000689 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000691 | CFP-110-000000691 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000694 | CFP-110-000000694 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000699 | CFP-110-000000699 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000702 | CFP-110-000000702 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000719 | CFP-110-000000719 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000724 | CFP-110-000000730 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000735 | CFP-110-000000735 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000746 | CFP-110-000000746 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000767 | CFP-110-000000767 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000800 | CFP-110-000000805 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000807 | CFP-110-000000808 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000810 | CFP-110-000000813 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000816 | CFP-110-000000817 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000823 | CFP-110-000000823 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000830 | CFP-110-000000830 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000842 | CFP-110-000000842 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000895 | CFP-110-000000896 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000900 | CFP-110-000000900 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000914 | CFP-110-000000915 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000918 | CFP-110-000000922 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000924 | CFP-110-000000924 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000928 | CFP-110-000000928 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000936 | CFP-110-000000936 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000938 | CFP-110-000000938 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000940 | CFP-110-000000940 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000943 | CFP-110-000000944 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000946 | CFP-110-000000946 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000948 | CFP-110-000000949 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000951 | CFP-110-000000951 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000954 | CFP-110-000000958 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000962 | CFP-110-000000962 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000967 | CFP-110-000000968 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000000971 | CFP-110-000000975 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000977 | CFP-110-000000983 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000987 | CFP-110-000000987 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000989 | CFP-110-000000989 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000000992 | CFP-110-000000992 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001006 | CFP-110-000001006 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001013 | CFP-110-000001014 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001023 | CFP-110-000001023 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001027 | CFP-110-000001028 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001030 | CFP-110-000001033 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001040 | CFP-110-000001040 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000001042 | CFP-110-000001042 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001044 | CFP-110-000001044 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001049 | CFP-110-000001049 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001056 | CFP-110-000001058 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001064 | CFP-110-000001064 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001123 | CFP-110-000001125 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001128 | CFP-110-000001130 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001133 | CFP-110-000001133 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001135 | CFP-110-000001136 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001138 | CFP-110-000001138 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001142 | CFP-110-000001149 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000001151 | CFP-110-000001151 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001160 | CFP-110-000001160 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001162 | CFP-110-000001165 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001177 | CFP-110-000001178 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001180 | CFP-110-000001180 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001182 | CFP-110-000001183 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001189 | CFP-110-000001191 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001193 | CFP-110-000001194 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001198 | CFP-110-000001199 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001202 | CFP-110-000001209 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001211 | CFP-110-000001211 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 110 | CFP-110-000001214 | CFP-110-000001214 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001216 | CFP-110-000001217 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001219 | CFP-110-000001221 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001229 | CFP-110-000001229 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001245 | CFP-110-000001245 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001258 | CFP-110-000001259 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 110 | CFP-110-000001278 | CFP-110-000001279 | USACE; MVD; MVN; CEMVN-OC | Mary Kinsey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 111 | CFP-111-000000001 | CFP-111-000000004 | USACE; MVD; MVN; CEMVN-OC | Jennifer Labourdette | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000001 | CFP-112-000000001 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000003 | CFP-112-000000004 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000006 | CFP-112-000000006 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 112 | CFP-112-000000008 | CFP-112-000000008 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000014 | CFP-112-000000015 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000021 | CFP-112-000000028 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000093 | CFP-112-000000093 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000104 | CFP-112-000000116 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000122 | CFP-112-000000125 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000128 | CFP-112-000000145 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000175 | CFP-112-000000176 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000178 | CFP-112-000000181 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000271 | CFP-112-000000272 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000276 | CFP-112-000000276 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 112 | CFP-112-000000306 | CFP-112-000000306 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000000314 | CFP-112-000000314 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 112 | CFP-112-000001458 | CFP-112-000001458 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000016 | CFP-113-000000021 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000343 | CFP-113-000000349 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000712 | CFP-113-000000713 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000719 | CFP-113-000000722 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000726 | CFP-113-000000727 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000730 | CFP-113-000000735 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000737 | CFP-113-000000737 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000740 | CFP-113-000000741 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 113 | CFP-113-000000745 | CFP-113-000000746 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000748 | CFP-113-000000754 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000756 | CFP-113-000000756 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000759 | CFP-113-000000759 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000764 | CFP-113-000000766 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000769 | CFP-113-000000770 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000772 | CFP-113-000000772 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000774 | CFP-113-000000777 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000783 | CFP-113-000000783 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 113 | CFP-113-000000785 | CFP-113-000000792 | USACE; MVD; MVN; CEMVN-OC | Michele Stiebing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 114 | CFP-114-000000001 | CFP-114-000000001 | USACE; MVD; MVN; CEMVN-OC | David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 116 | CFP-116-000000002 | CFP-116-000000003 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000005 | CFP-116-000000006 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000023 | CFP-116-000000026 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000030 | CFP-116-000000030 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000035 | CFP-116-000000055 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000058 | CFP-116-000000058 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000063 | CFP-116-000000065 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000071 | CFP-116-000000071 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000074 | CFP-116-000000074 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000076 | CFP-116-000000083 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000086 | CFP-116-000000088 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 116 | CFP-116-000000090 | CFP-116-000000094 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000096 | CFP-116-000000101 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000103 | CFP-116-000000107 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000110 | CFP-116-000000111 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000118 | CFP-116-000000122 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000125 | CFP-116-000000129 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000132 | CFP-116-000000132 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000134 | CFP-116-000000134 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000136 | CFP-116-000000136 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000139 | CFP-116-000000139 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000141 | CFP-116-000000142 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 116 | CFP-116-000000144 | CFP-116-000000147 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000154 | CFP-116-000000161 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000164 | CFP-116-000000167 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000170 | CFP-116-000000170 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000172 | CFP-116-000000172 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000174 | CFP-116-000000174 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000176 | CFP-116-000000176 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000178 | CFP-116-000000179 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000181 | CFP-116-000000184 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000186 | CFP-116-000000189 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 116 | CFP-116-000000197 | CFP-116-000000197 | USACE; MVD; MVN; CEMVN-OC | Stephen Bland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000003161 | CFP-117-000003161 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000003972 | CFP-117-000003973 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000003975 | CFP-117-000003975 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000003977 | CFP-117-000003977 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000003981 | CFP-117-000003981 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000003983 | CFP-117-000003983 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000003996 | CFP-117-000003996 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004006 | CFP-117-000004006 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004011 | CFP-117-000004011 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004017 | CFP-117-000004017 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004020 | CFP-117-000004021 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000004032 | CFP-117-000004033 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004035 | CFP-117-000004035 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004037 | CFP-117-000004037 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004039 | CFP-117-000004039 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004051 | CFP-117-000004051 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004053 | CFP-117-000004053 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004058 | CFP-117-000004058 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004060 | CFP-117-000004060 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004068 | CFP-117-000004068 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004075 | CFP-117-000004075 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004077 | CFP-117-000004077 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000004079 | CFP-117-000004079 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004081 | CFP-117-000004081 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004083 | CFP-117-000004083 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004181 | CFP-117-000004181 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004185 | CFP-117-000004185 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004188 | CFP-117-000004189 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004191 | CFP-117-000004191 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004197 | CFP-117-000004197 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004199 | CFP-117-000004199 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004201 | CFP-117-000004201 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004203 | CFP-117-000004203 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000004205 | CFP-117-000004205 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004207 | CFP-117-000004207 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004211 | CFP-117-000004211 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004213 | CFP-117-000004213 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004215 | CFP-117-000004215 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004217 | CFP-117-000004217 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004219 | CFP-117-000004219 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004221 | CFP-117-000004221 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004238 | CFP-117-000004238 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004247 | CFP-117-000004247 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004249 | CFP-117-000004249 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000004325 | CFP-117-000004325 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004355 | CFP-117-000004355 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000004633 | CFP-117-000004633 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008677 | CFP-117-000008677 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008680 | CFP-117-000008681 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008683 | CFP-117-000008683 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008685 | CFP-117-000008685 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008687 | CFP-117-000008687 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008689 | CFP-117-000008689 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008691 | CFP-117-000008691 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008693 | CFP-117-000008693 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008695 | CFP-117-000008695 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008697 | CFP-117-000008697 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008699 | CFP-117-000008699 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008702 | CFP-117-000008703 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008705 | CFP-117-000008705 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008707 | CFP-117-000008707 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008709 | CFP-117-000008709 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008711 | CFP-117-000008711 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008713 | CFP-117-000008713 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008716 | CFP-117-000008717 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008719 | CFP-117-000008719 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008721 | CFP-117-000008721 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008723 | CFP-117-000008723 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008726 | CFP-117-000008727 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008729 | CFP-117-000008729 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008731 | CFP-117-000008731 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008733 | CFP-117-000008733 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008735 | CFP-117-000008735 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008737 | CFP-117-000008737 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008739 | CFP-117-000008739 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008741 | CFP-117-000008741 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008743 | CFP-117-000008743 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008745 | CFP-117-000008745 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008747 | CFP-117-000008747 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008750 | CFP-117-000008751 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008753 | CFP-117-000008753 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008755 | CFP-117-000008755 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008757 | CFP-117-000008757 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008760 | CFP-117-000008761 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008763 | CFP-117-000008763 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008765 | CFP-117-000008765 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008767 | CFP-117-000008767 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008769 | CFP-117-000008769 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008771 | CFP-117-000008771 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008773 | CFP-117-000008773 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008775 | CFP-117-000008775 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008777 | CFP-117-000008777 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008779 | CFP-117-000008779 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008781 | CFP-117-000008781 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008783 | CFP-117-000008783 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008785 | CFP-117-000008785 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008787 | CFP-117-000008787 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008789 | CFP-117-000008789 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008791 | CFP-117-000008791 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008793 | CFP-117-000008793 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008796 | CFP-117-000008797 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008799 | CFP-117-000008799 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008801 | CFP-117-000008801 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008804 | CFP-117-000008805 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008808 | CFP-117-000008808 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008810 | CFP-117-000008811 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008813 | CFP-117-000008813 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008815 | CFP-117-000008815 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008817 | CFP-117-000008817 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008819 | CFP-117-000008819 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008821 | CFP-117-000008821 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008823 | CFP-117-000008823 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008825 | CFP-117-000008825 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008828 | CFP-117-000008829 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008831 | CFP-117-000008831 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008833 | CFP-117-000008833 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008835 | CFP-117-000008835 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008838 | CFP-117-000008839 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008841 | CFP-117-000008841 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008843 | CFP-117-000008843 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008845 | CFP-117-000008845 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008848 | CFP-117-000008848 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008850 | CFP-117-000008851 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008853 | CFP-117-000008853 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008855 | CFP-117-000008855 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008858 | CFP-117-000008859 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008861 | CFP-117-000008861 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008863 | CFP-117-000008863 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008866 | CFP-117-000008867 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008869 | CFP-117-000008869 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008871 | CFP-117-000008871 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008874 | CFP-117-000008875 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008878 | CFP-117-000008879 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008882 | CFP-117-000008883 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008885 | CFP-117-000008885 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008887 | CFP-117-000008887 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008889 | CFP-117-000008889 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008891 | CFP-117-000008891 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008893 | CFP-117-000008893 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008896 | CFP-117-000008897 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008899 | CFP-117-000008899 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008901 | CFP-117-000008901 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008903 | CFP-117-000008903 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000008906 | CFP-117-000008907 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008909 | CFP-117-000008909 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008911 | CFP-117-000008911 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008913 | CFP-117-000008913 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008915 | CFP-117-000008915 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008917 | CFP-117-000008917 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008920 | CFP-117-000008921 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008923 | CFP-117-000008923 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008925 | CFP-117-000008925 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008927 | CFP-117-000008927 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000008929 | CFP-117-000008929 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000009074 | CFP-117-000009074 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009109 | CFP-117-000009109 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009117 | CFP-117-000009117 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009147 | CFP-117-000009147 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009151 | CFP-117-000009151 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009153 | CFP-117-000009153 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009157 | CFP-117-000009157 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009161 | CFP-117-000009161 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009165 | CFP-117-000009165 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009168 | CFP-117-000009169 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009171 | CFP-117-000009171 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000009173 | CFP-117-000009173 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009175 | CFP-117-000009175 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009178 | CFP-117-000009179 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009181 | CFP-117-000009181 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009207 | CFP-117-000009207 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009233 | CFP-117-000009233 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009247 | CFP-117-000009247 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009251 | CFP-117-000009251 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009254 | CFP-117-000009254 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009259 | CFP-117-000009259 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009261 | CFP-117-000009261 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000009275 | CFP-117-000009275 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009290 | CFP-117-000009290 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009307 | CFP-117-000009307 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009324 | CFP-117-000009324 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009367 | CFP-117-000009367 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009369 | CFP-117-000009369 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009373 | CFP-117-000009373 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009375 | CFP-117-000009375 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009693 | CFP-117-000009693 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009700 | CFP-117-000009700 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009719 | CFP-117-000009719 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000009723 | CFP-117-000009723 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009725 | CFP-117-000009725 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009738 | CFP-117-000009738 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009745 | CFP-117-000009745 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009747 | CFP-117-000009747 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009781 | CFP-117-000009781 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009877 | CFP-117-000009877 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009879 | CFP-117-000009879 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009881 | CFP-117-000009881 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009915 | CFP-117-000009915 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009923 | CFP-117-000009923 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000009937 | CFP-117-000009937 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009941 | CFP-117-000009941 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009943 | CFP-117-000009943 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009947 | CFP-117-000009947 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009961 | CFP-117-000009961 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009985 | CFP-117-000009985 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009987 | CFP-117-000009987 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009993 | CFP-117-000009993 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009995 | CFP-117-000009995 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009997 | CFP-117-000009997 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000009999 | CFP-117-000009999 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000010003 | CFP-117-000010003 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010015 | CFP-117-000010015 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010205 | CFP-117-000010205 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010211 | CFP-117-000010211 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010247 | CFP-117-000010247 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010251 | CFP-117-000010251 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010259 | CFP-117-000010259 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010261 | CFP-117-000010261 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010265 | CFP-117-000010265 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010287 | CFP-117-000010287 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010291 | CFP-117-000010291 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000010351 | CFP-117-000010351 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010597 | CFP-117-000010597 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010599 | CFP-117-000010599 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010601 | CFP-117-000010601 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010603 | CFP-117-000010603 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010605 | CFP-117-000010605 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010607 | CFP-117-000010607 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010635 | CFP-117-000010635 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010755 | CFP-117-000010755 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010765 | CFP-117-000010765 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010771 | CFP-117-000010771 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000010773 | CFP-117-000010773 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010791 | CFP-117-000010791 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010873 | CFP-117-000010873 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010895 | CFP-117-000010895 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010923 | CFP-117-000010923 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010939 | CFP-117-000010939 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010943 | CFP-117-000010943 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000010967 | CFP-117-000010967 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011025 | CFP-117-000011025 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011027 | CFP-117-000011027 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011233 | CFP-117-000011233 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000011235 | CFP-117-000011235 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011237 | CFP-117-000011237 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011253 | CFP-117-000011253 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011255 | CFP-117-000011255 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011257 | CFP-117-000011257 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011333 | CFP-117-000011333 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011353 | CFP-117-000011353 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011435 | CFP-117-000011435 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011551 | CFP-117-000011551 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011557 | CFP-117-000011557 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011562 | CFP-117-000011562 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000011595 | CFP-117-000011595 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011623 | CFP-117-000011623 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011639 | CFP-117-000011639 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011641 | CFP-117-000011641 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011668 | CFP-117-000011668 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011695 | CFP-117-000011695 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011699 | CFP-117-000011699 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011737 | CFP-117-000011737 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011785 | CFP-117-000011785 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011787 | CFP-117-000011787 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011797 | CFP-117-000011797 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000011841 | CFP-117-000011841 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011865 | CFP-117-000011865 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011899 | CFP-117-000011899 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011953 | CFP-117-000011953 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011979 | CFP-117-000011979 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011981 | CFP-117-000011981 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000011991 | CFP-117-000011991 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012005 | CFP-117-000012005 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012058 | CFP-117-000012058 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012063 | CFP-117-000012063 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012065 | CFP-117-000012065 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000012069 | CFP-117-000012069 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012075 | CFP-117-000012075 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012109 | CFP-117-000012109 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012157 | CFP-117-000012157 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012167 | CFP-117-000012167 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012216 | CFP-117-000012216 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012239 | CFP-117-000012239 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012245 | CFP-117-000012245 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012248 | CFP-117-000012249 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012270 | CFP-117-000012270 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012319 | CFP-117-000012319 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000012351 | CFP-117-000012351 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012371 | CFP-117-000012371 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012385 | CFP-117-000012385 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012391 | CFP-117-000012391 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012435 | CFP-117-000012435 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012503 | CFP-117-000012503 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012505 | CFP-117-000012505 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012511 | CFP-117-000012511 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012513 | CFP-117-000012513 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012519 | CFP-117-000012519 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012521 | CFP-117-000012521 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000012529 | CFP-117-000012529 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012535 | CFP-117-000012535 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012541 | CFP-117-000012541 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012549 | CFP-117-000012549 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012567 | CFP-117-000012567 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012601 | CFP-117-000012601 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012643 | CFP-117-000012643 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012651 | CFP-117-000012651 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012669 | CFP-117-000012669 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012703 | CFP-117-000012703 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012735 | CFP-117-000012735 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000012741 | CFP-117-000012741 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012745 | CFP-117-000012745 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012783 | CFP-117-000012783 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012809 | CFP-117-000012809 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012811 | CFP-117-000012811 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012819 | CFP-117-000012819 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012827 | CFP-117-000012827 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012847 | CFP-117-000012847 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012913 | CFP-117-000012913 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012921 | CFP-117-000012921 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012929 | CFP-117-000012929 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000012934 | CFP-117-000012935 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012954 | CFP-117-000012955 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012961 | CFP-117-000012961 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012982 | CFP-117-000012982 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012985 | CFP-117-000012985 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012991 | CFP-117-000012991 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012995 | CFP-117-000012995 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000012997 | CFP-117-000012997 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013002 | CFP-117-000013003 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013009 | CFP-117-000013009 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013014 | CFP-117-000013014 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013018 | CFP-117-000013018 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013030 | CFP-117-000013030 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013034 | CFP-117-000013035 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013039 | CFP-117-000013039 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013043 | CFP-117-000013043 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013049 | CFP-117-000013049 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013051 | CFP-117-000013051 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013053 | CFP-117-000013053 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013055 | CFP-117-000013055 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013061 | CFP-117-000013061 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013075 | CFP-117-000013075 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013079 | CFP-117-000013079 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013083 | CFP-117-000013083 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013085 | CFP-117-000013085 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013093 | CFP-117-000013093 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013099 | CFP-117-000013099 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013104 | CFP-117-000013104 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013113 | CFP-117-000013113 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013115 | CFP-117-000013115 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013117 | CFP-117-000013117 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013119 | CFP-117-000013119 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013121 | CFP-117-000013121 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013125 | CFP-117-000013125 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013135 | CFP-117-000013135 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013138 | CFP-117-000013139 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013155 | CFP-117-000013155 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013159 | CFP-117-000013159 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013163 | CFP-117-000013163 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013176 | CFP-117-000013177 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013179 | CFP-117-000013179 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013181 | CFP-117-000013181 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013184 | CFP-117-000013184 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013188 | CFP-117-000013189 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013198 | CFP-117-000013198 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013208 | CFP-117-000013208 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013222 | CFP-117-000013222 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013229 | CFP-117-000013229 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013234 | CFP-117-000013234 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013236 | CFP-117-000013236 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013238 | CFP-117-000013239 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013254 | CFP-117-000013255 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013257 | CFP-117-000013257 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013260 | CFP-117-000013260 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013273 | CFP-117-000013273 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013291 | CFP-117-000013291 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013297 | CFP-117-000013297 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013303 | CFP-117-000013303 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013317 | CFP-117-000013317 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013320 | CFP-117-000013321 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013325 | CFP-117-000013325 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013329 | CFP-117-000013329 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013343 | CFP-117-000013343 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013345 | CFP-117-000013345 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013348 | CFP-117-000013348 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013361 | CFP-117-000013361 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013395 | CFP-117-000013395 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013425 | CFP-117-000013425 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013427 | CFP-117-000013427 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013429 | CFP-117-000013429 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013437 | CFP-117-000013437 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013443 | CFP-117-000013443 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013445 | CFP-117-000013445 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013447 | CFP-117-000013447 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013449 | CFP-117-000013449 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013453 | CFP-117-000013453 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013459 | CFP-117-000013459 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013465 | CFP-117-000013465 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013473 | CFP-117-000013473 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013480 | CFP-117-000013480 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013489 | CFP-117-000013489 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013505 | CFP-117-000013505 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013519 | CFP-117-000013519 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013542 | CFP-117-000013542 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013544 | CFP-117-000013544 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013547 | CFP-117-000013547 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013556 | CFP-117-000013556 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013581 | CFP-117-000013581 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013585 | CFP-117-000013585 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013587 | CFP-117-000013587 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013591 | CFP-117-000013591 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013601 | CFP-117-000013601 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013603 | CFP-117-000013603 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013607 | CFP-117-000013607 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013611 | CFP-117-000013611 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013615 | CFP-117-000013615 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013617 | CFP-117-000013617 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013620 | CFP-117-000013620 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013626 | CFP-117-000013627 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013629 | CFP-117-000013629 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013631 | CFP-117-000013631 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013634 | CFP-117-000013634 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013639 | CFP-117-000013639 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013643 | CFP-117-000013643 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013645 | CFP-117-000013645 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013647 | CFP-117-000013647 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013649 | CFP-117-000013649 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013651 | CFP-117-000013651 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013655 | CFP-117-000013655 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013661 | CFP-117-000013661 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013669 | CFP-117-000013669 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013671 | CFP-117-000013671 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013677 | CFP-117-000013677 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013679 | CFP-117-000013679 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013681 | CFP-117-000013681 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013683 | CFP-117-000013683 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013687 | CFP-117-000013687 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013698 | CFP-117-000013698 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013703 | CFP-117-000013703 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013709 | CFP-117-000013709 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013713 | CFP-117-000013713 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013722 | CFP-117-000013722 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013727 | CFP-117-000013727 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013729 | CFP-117-000013729 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013731 | CFP-117-000013731 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013737 | CFP-117-000013737 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013747 | CFP-117-000013747 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013749 | CFP-117-000013749 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013751 | CFP-117-000013751 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013755 | CFP-117-000013755 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013759 | CFP-117-000013759 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013761 | CFP-117-000013761 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013763 | CFP-117-000013763 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013765 | CFP-117-000013765 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013767 | CFP-117-000013767 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013769 | CFP-117-000013769 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013773 | CFP-117-000013773 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013779 | CFP-117-000013779 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013782 | CFP-117-000013782 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013784 | CFP-117-000013784 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013787 | CFP-117-000013787 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013793 | CFP-117-000013793 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013795 | CFP-117-000013795 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013797 | CFP-117-000013797 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013799 | CFP-117-000013799 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013811 | CFP-117-000013811 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013813 | CFP-117-000013813 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013816 | CFP-117-000013816 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013820 | CFP-117-000013820 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013836 | CFP-117-000013836 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013961 | CFP-117-000013961 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013964 | CFP-117-000013964 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013975 | CFP-117-000013975 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000013977 | CFP-117-000013977 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000013982 | CFP-117-000013983 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014089 | CFP-117-000014089 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014095 | CFP-117-000014095 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014103 | CFP-117-000014103 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014111 | CFP-117-000014111 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014113 | CFP-117-000014113 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014131 | CFP-117-000014131 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014135 | CFP-117-000014135 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014139 | CFP-117-000014139 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014143 | CFP-117-000014143 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014145 | CFP-117-000014145 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000014155 | CFP-117-000014155 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014161 | CFP-117-000014161 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014163 | CFP-117-000014163 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014207 | CFP-117-000014207 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014239 | CFP-117-000014239 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014241 | CFP-117-000014241 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014251 | CFP-117-000014251 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014253 | CFP-117-000014253 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014331 | CFP-117-000014331 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014339 | CFP-117-000014339 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014365 | CFP-117-000014365 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000014451 | CFP-117-000014451 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014521 | CFP-117-000014521 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014525 | CFP-117-000014525 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014535 | CFP-117-000014535 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014537 | CFP-117-000014537 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014539 | CFP-117-000014539 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014543 | CFP-117-000014543 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014545 | CFP-117-000014545 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014661 | CFP-117-000014661 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014673 | CFP-117-000014673 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014765 | CFP-117-000014765 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000014767 | CFP-117-000014767 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014771 | CFP-117-000014771 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014773 | CFP-117-000014773 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014791 | CFP-117-000014791 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014967 | CFP-117-000014967 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000014995 | CFP-117-000014995 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015001 | CFP-117-000015001 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015010 | CFP-117-000015010 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015151 | CFP-117-000015151 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015159 | CFP-117-000015159 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015161 | CFP-117-000015161 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 117 | CFP-117-000015163 | CFP-117-000015163 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015165 | CFP-117-000015165 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015167 | CFP-117-000015167 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015205 | CFP-117-000015205 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015227 | CFP-117-000015227 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 117 | CFP-117-000015253 | CFP-117-000015253 | USACE; MVD; MVN; CEMVN-OC | Nicholas C Marzoni | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000489 | CFP-119-000000489 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000507 | CFP-119-000000507 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000929 | CFP-119-000000929 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000945 | CFP-119-000000945 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000950 | CFP-119-000000951 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000000955 | CFP-119-000000955 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000957 | CFP-119-000000957 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000963 | CFP-119-000000963 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000971 | CFP-119-000000971 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000975 | CFP-119-000000975 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000000997 | CFP-119-000000997 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001001 | CFP-119-000001001 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001003 | CFP-119-000001003 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001005 | CFP-119-000001005 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001011 | CFP-119-000001011 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001017 | CFP-119-000001017 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001024 | CFP-119-000001025 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001028 | CFP-119-000001029 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001042 | CFP-119-000001042 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001055 | CFP-119-000001055 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001058 | CFP-119-000001059 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001071 | CFP-119-000001071 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001074 | CFP-119-000001075 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001078 | CFP-119-000001079 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001081 | CFP-119-000001081 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001095 | CFP-119-000001095 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001097 | CFP-119-000001097 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001103 | CFP-119-000001103 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001105 | CFP-119-000001105 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001110 | CFP-119-000001110 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001115 | CFP-119-000001115 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001119 | CFP-119-000001119 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001137 | CFP-119-000001137 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001139 | CFP-119-000001139 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001144 | CFP-119-000001145 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001147 | CFP-119-000001147 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001153 | CFP-119-000001153 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001155 | CFP-119-000001155 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001157 | CFP-119-000001157 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001159 | CFP-119-000001159 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001165 | CFP-119-000001165 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001170 | CFP-119-000001170 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001186 | CFP-119-000001186 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001188 | CFP-119-000001188 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001197 | CFP-119-000001197 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001253 | CFP-119-000001253 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001257 | CFP-119-000001257 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001260 | CFP-119-000001260 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001269 | CFP-119-000001269 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001271 | CFP-119-000001271 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001273 | CFP-119-000001273 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001287 | CFP-119-000001287 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001289 | CFP-119-000001289 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001291 | CFP-119-000001291 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001293 | CFP-119-000001293 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001295 | CFP-119-000001295 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001297 | CFP-119-000001297 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001299 | CFP-119-000001299 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001301 | CFP-119-000001301 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001304 | CFP-119-000001305 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001308 | CFP-119-000001308 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001311 | CFP-119-000001311 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001317 | CFP-119-000001317 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001319 | CFP-119-000001319 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001321 | CFP-119-000001321 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001335 | CFP-119-000001335 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001341 | CFP-119-000001341 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001343 | CFP-119-000001343 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001345 | CFP-119-000001345 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001347 | CFP-119-000001347 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001349 | CFP-119-000001349 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001351 | CFP-119-000001351 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001354 | CFP-119-000001354 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001358 | CFP-119-000001358 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001361 | CFP-119-000001361 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001365 | CFP-119-000001365 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001381 | CFP-119-000001381 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001398 | CFP-119-000001398 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001405 | CFP-119-000001405 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001411 | CFP-119-000001411 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001413 | CFP-119-000001413 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001425 | CFP-119-000001425 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001431 | CFP-119-000001431 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001452 | CFP-119-000001453 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001482 | CFP-119-000001482 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001551 | CFP-119-000001551 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001554 | CFP-119-000001555 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001681 | CFP-119-000001681 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001683 | CFP-119-000001683 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001685 | CFP-119-000001685 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001799 | CFP-119-000001799 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001897 | CFP-119-000001897 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000001919 | CFP-119-000001919 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000001922 | CFP-119-000001922 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002082 | CFP-119-000002082 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002086 | CFP-119-000002086 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002091 | CFP-119-000002091 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002095 | CFP-119-000002095 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002662 | CFP-119-000002662 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002666 | CFP-119-000002666 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002763 | CFP-119-000002763 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002771 | CFP-119-000002771 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002797 | CFP-119-000002797 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002805 | CFP-119-000002805 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000002886 | CFP-119-000002886 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002895 | CFP-119-000002895 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002915 | CFP-119-000002915 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002919 | CFP-119-000002919 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002928 | CFP-119-000002928 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002956 | CFP-119-000002956 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002963 | CFP-119-000002963 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002966 | CFP-119-000002966 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002969 | CFP-119-000002969 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002985 | CFP-119-000002985 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000002987 | CFP-119-000002987 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000002995 | CFP-119-000002995 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003027 | CFP-119-000003027 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003037 | CFP-119-000003037 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003039 | CFP-119-000003039 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003055 | CFP-119-000003055 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003081 | CFP-119-000003081 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003083 | CFP-119-000003083 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003093 | CFP-119-000003093 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003117 | CFP-119-000003117 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003139 | CFP-119-000003139 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003151 | CFP-119-000003151 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000003155 | CFP-119-000003155 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003251 | CFP-119-000003251 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003276 | CFP-119-000003276 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003297 | CFP-119-000003297 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003316 | CFP-119-000003316 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003319 | CFP-119-000003319 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003325 | CFP-119-000003325 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003329 | CFP-119-000003329 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003355 | CFP-119-000003355 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003437 | CFP-119-000003437 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003446 | CFP-119-000003446 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000003485 | CFP-119-000003485 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003487 | CFP-119-000003487 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003521 | CFP-119-000003521 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003537 | CFP-119-000003537 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003562 | CFP-119-000003562 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003669 | CFP-119-000003669 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000003723 | CFP-119-000003723 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000004226 | CFP-119-000004227 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000004230 | CFP-119-000004230 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000004417 | CFP-119-000004417 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000004823 | CFP-119-000004823 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000005881 | CFP-119-000005881 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005883 | CFP-119-000005883 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005885 | CFP-119-000005885 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005888 | CFP-119-000005888 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005893 | CFP-119-000005893 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005901 | CFP-119-000005901 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005945 | CFP-119-000005945 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005947 | CFP-119-000005947 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005949 | CFP-119-000005949 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005957 | CFP-119-000005957 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005969 | CFP-119-000005969 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000005993 | CFP-119-000005993 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005997 | CFP-119-000005997 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000005999 | CFP-119-000005999 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006001 | CFP-119-000006001 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006014 | CFP-119-000006014 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006016 | CFP-119-000006016 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006050 | CFP-119-000006050 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006076 | CFP-119-000006076 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006109 | CFP-119-000006109 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006361 | CFP-119-000006361 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000006365 | CFP-119-000006365 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000006377 | CFP-119-000006377 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000008339 | CFP-119-000008339 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000009028 | CFP-119-000009028 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000013849 | CFP-119-000013849 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000013973 | CFP-119-000013973 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000013994 | CFP-119-000013994 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000016543 | CFP-119-000016543 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017331 | CFP-119-000017331 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017394 | CFP-119-000017395 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017398 | CFP-119-000017398 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017400 | CFP-119-000017401 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000017403 | CFP-119-000017403 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017405 | CFP-119-000017405 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017407 | CFP-119-000017407 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017409 | CFP-119-000017409 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017411 | CFP-119-000017411 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017487 | CFP-119-000017487 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017523 | CFP-119-000017523 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017543 | CFP-119-000017543 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017549 | CFP-119-000017549 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017553 | CFP-119-000017553 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017555 | CFP-119-000017555 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000017557 | CFP-119-000017557 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017716 | CFP-119-000017716 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017755 | CFP-119-000017755 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017771 | CFP-119-000017771 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017801 | CFP-119-000017801 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017823 | CFP-119-000017823 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017825 | CFP-119-000017825 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017827 | CFP-119-000017827 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017852 | CFP-119-000017852 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000017855 | CFP-119-000017855 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018305 | CFP-119-000018305 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000018329 | CFP-119-000018329 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018332 | CFP-119-000018332 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018351 | CFP-119-000018351 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018395 | CFP-119-000018395 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018526 | CFP-119-000018526 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018536 | CFP-119-000018536 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018541 | CFP-119-000018541 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018584 | CFP-119-000018584 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018608 | CFP-119-000018609 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018651 | CFP-119-000018651 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018658 | CFP-119-000018658 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000018667 | CFP-119-000018667 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018713 | CFP-119-000018713 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018728 | CFP-119-000018728 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018739 | CFP-119-000018739 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018747 | CFP-119-000018747 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000018844 | CFP-119-000018844 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000019024 | CFP-119-000019024 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000019309 | CFP-119-000019309 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000019423 | CFP-119-000019423 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000019425 | CFP-119-000019425 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000019507 | CFP-119-000019507 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000019657 | CFP-119-000019657 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020109 | CFP-119-000020109 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020389 | CFP-119-000020389 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020445 | CFP-119-000020445 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020492 | CFP-119-000020492 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020571 | CFP-119-000020571 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020577 | CFP-119-000020577 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020625 | CFP-119-000020625 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020628 | CFP-119-000020628 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020708 | CFP-119-000020709 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020711 | CFP-119-000020711 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000020753 | CFP-119-000020753 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020791 | CFP-119-000020791 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020849 | CFP-119-000020849 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020857 | CFP-119-000020857 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020859 | CFP-119-000020859 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020897 | CFP-119-000020897 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020913 | CFP-119-000020913 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020921 | CFP-119-000020921 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020985 | CFP-119-000020985 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000020988 | CFP-119-000020988 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021009 | CFP-119-000021009 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000021020 | CFP-119-000021020 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021027 | CFP-119-000021027 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021111 | CFP-119-000021111 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021179 | CFP-119-000021179 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021181 | CFP-119-000021181 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021183 | CFP-119-000021183 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021185 | CFP-119-000021185 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021187 | CFP-119-000021187 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021189 | CFP-119-000021189 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021191 | CFP-119-000021191 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021193 | CFP-119-000021193 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000021195 | CFP-119-000021195 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021197 | CFP-119-000021197 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021199 | CFP-119-000021199 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021801 | CFP-119-000021801 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021803 | CFP-119-000021803 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000021919 | CFP-119-000021919 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022127 | CFP-119-000022127 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022153 | CFP-119-000022153 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022159 | CFP-119-000022159 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022281 | CFP-119-000022281 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022389 | CFP-119-000022389 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000022391 | CFP-119-000022391 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022457 | CFP-119-000022457 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022488 | CFP-119-000022488 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022559 | CFP-119-000022559 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022569 | CFP-119-000022569 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022583 | CFP-119-000022583 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022591 | CFP-119-000022591 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022642 | CFP-119-000022642 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022655 | CFP-119-000022655 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022657 | CFP-119-000022657 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022676 | CFP-119-000022676 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000022680 | CFP-119-000022680 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022691 | CFP-119-000022691 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022697 | CFP-119-000022697 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022701 | CFP-119-000022701 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022739 | CFP-119-000022739 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022821 | CFP-119-000022821 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000022961 | CFP-119-000022961 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023186 | CFP-119-000023186 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023205 | CFP-119-000023205 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023207 | CFP-119-000023207 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023221 | CFP-119-000023221 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000023265 | CFP-119-000023265 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023350 | CFP-119-000023350 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023357 | CFP-119-000023357 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023375 | CFP-119-000023375 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023377 | CFP-119-000023377 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023379 | CFP-119-000023379 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023393 | CFP-119-000023393 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023493 | CFP-119-000023493 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023495 | CFP-119-000023495 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023497 | CFP-119-000023497 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023499 | CFP-119-000023499 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000023501 | CFP-119-000023501 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023503 | CFP-119-000023503 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023506 | CFP-119-000023507 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023516 | CFP-119-000023516 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023521 | CFP-119-000023521 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023523 | CFP-119-000023523 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023527 | CFP-119-000023527 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023531 | CFP-119-000023531 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023565 | CFP-119-000023565 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023651 | CFP-119-000023651 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023653 | CFP-119-000023653 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000023697 | CFP-119-000023697 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023699 | CFP-119-000023699 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023701 | CFP-119-000023701 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023703 | CFP-119-000023703 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023705 | CFP-119-000023705 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023707 | CFP-119-000023707 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023709 | CFP-119-000023709 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023711 | CFP-119-000023711 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023713 | CFP-119-000023713 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023715 | CFP-119-000023715 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023723 | CFP-119-000023723 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000023760 | CFP-119-000023760 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023847 | CFP-119-000023847 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023851 | CFP-119-000023851 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023853 | CFP-119-000023853 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023855 | CFP-119-000023855 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023865 | CFP-119-000023865 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023917 | CFP-119-000023917 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000023939 | CFP-119-000023939 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024046 | CFP-119-000024046 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024051 | CFP-119-000024051 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024055 | CFP-119-000024055 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000024059 | CFP-119-000024059 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024099 | CFP-119-000024099 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024103 | CFP-119-000024103 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024197 | CFP-119-000024197 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024203 | CFP-119-000024203 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024227 | CFP-119-000024227 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024233 | CFP-119-000024233 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024333 | CFP-119-000024333 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024353 | CFP-119-000024353 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024355 | CFP-119-000024355 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024359 | CFP-119-000024359 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000024395 | CFP-119-000024395 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024455 | CFP-119-000024455 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024457 | CFP-119-000024457 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024459 | CFP-119-000024459 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024481 | CFP-119-000024481 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024485 | CFP-119-000024485 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024487 | CFP-119-000024487 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024489 | CFP-119-000024489 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024495 | CFP-119-000024495 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024507 | CFP-119-000024507 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024517 | CFP-119-000024517 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000024521 | CFP-119-000024521 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024525 | CFP-119-000024525 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024530 | CFP-119-000024530 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024533 | CFP-119-000024533 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024535 | CFP-119-000024535 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024637 | CFP-119-000024637 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000024745 | CFP-119-000024745 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025011 | CFP-119-000025011 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025013 | CFP-119-000025013 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025057 | CFP-119-000025057 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025060 | CFP-119-000025061 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000025070 | CFP-119-000025070 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025083 | CFP-119-000025083 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025086 | CFP-119-000025086 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025101 | CFP-119-000025101 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025103 | CFP-119-000025103 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025105 | CFP-119-000025105 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025109 | CFP-119-000025109 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025113 | CFP-119-000025113 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025132 | CFP-119-000025132 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025177 | CFP-119-000025177 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025181 | CFP-119-000025181 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000025255 | CFP-119-000025255 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025257 | CFP-119-000025257 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025271 | CFP-119-000025271 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025275 | CFP-119-000025275 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025279 | CFP-119-000025279 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025321 | CFP-119-000025321 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025337 | CFP-119-000025337 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025343 | CFP-119-000025343 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025351 | CFP-119-000025351 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025362 | CFP-119-000025362 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025376 | CFP-119-000025376 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000025387 | CFP-119-000025387 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025421 | CFP-119-000025421 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025425 | CFP-119-000025425 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025443 | CFP-119-000025443 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025467 | CFP-119-000025467 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025697 | CFP-119-000025697 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025699 | CFP-119-000025699 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025701 | CFP-119-000025701 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025791 | CFP-119-000025791 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025963 | CFP-119-000025963 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000025965 | CFP-119-000025965 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000026031 | CFP-119-000026031 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000026035 | CFP-119-000026035 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000026389 | CFP-119-000026389 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000026679 | CFP-119-000026679 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000026813 | CFP-119-000026813 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000026909 | CFP-119-000026909 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000026991 | CFP-119-000026991 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000027069 | CFP-119-000027069 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000027841 | CFP-119-000027841 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028071 | CFP-119-000028071 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028095 | CFP-119-000028095 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000028097 | CFP-119-000028097 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028101 | CFP-119-000028101 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028103 | CFP-119-000028103 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028109 | CFP-119-000028109 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028111 | CFP-119-000028111 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028113 | CFP-119-000028113 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028115 | CFP-119-000028115 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028117 | CFP-119-000028117 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028263 | CFP-119-000028263 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028463 | CFP-119-000028463 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000028485 | CFP-119-000028485 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000028507 | CFP-119-000028507 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029081 | CFP-119-000029081 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029085 | CFP-119-000029085 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029087 | CFP-119-000029087 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029201 | CFP-119-000029201 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029205 | CFP-119-000029205 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029275 | CFP-119-000029275 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029301 | CFP-119-000029301 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029353 | CFP-119-000029353 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029355 | CFP-119-000029355 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029403 | CFP-119-000029403 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000029417 | CFP-119-000029417 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029431 | CFP-119-000029431 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029471 | CFP-119-000029471 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029505 | CFP-119-000029505 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029517 | CFP-119-000029517 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029605 | CFP-119-000029605 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029679 | CFP-119-000029679 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029849 | CFP-119-000029849 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029885 | CFP-119-000029885 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000029945 | CFP-119-000029945 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030061 | CFP-119-000030061 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000030119 | CFP-119-000030119 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030135 | CFP-119-000030135 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030137 | CFP-119-000030137 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030139 | CFP-119-000030139 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030143 | CFP-119-000030143 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030145 | CFP-119-000030145 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030149 | CFP-119-000030149 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030151 | CFP-119-000030151 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030153 | CFP-119-000030153 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030155 | CFP-119-000030155 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030159 | CFP-119-000030159 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000030161 | CFP-119-000030161 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030181 | CFP-119-000030181 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030197 | CFP-119-000030197 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030262 | CFP-119-000030262 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030285 | CFP-119-000030285 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030352 | CFP-119-000030352 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030367 | CFP-119-000030367 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030375 | CFP-119-000030375 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030377 | CFP-119-000030377 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030396 | CFP-119-000030396 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030405 | CFP-119-000030405 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000030419 | CFP-119-000030419 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030431 | CFP-119-000030431 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030549 | CFP-119-000030549 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030679 | CFP-119-000030679 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030787 | CFP-119-000030787 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030843 | CFP-119-000030843 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030899 | CFP-119-000030899 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030903 | CFP-119-000030903 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030905 | CFP-119-000030905 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030907 | CFP-119-000030907 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030911 | CFP-119-000030911 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000030919 | CFP-119-000030919 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030923 | CFP-119-000030923 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030925 | CFP-119-000030925 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030927 | CFP-119-000030927 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030929 | CFP-119-000030929 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030931 | CFP-119-000030931 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030951 | CFP-119-000030951 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000030965 | CFP-119-000030965 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031111 | CFP-119-000031111 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031149 | CFP-119-000031149 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031155 | CFP-119-000031155 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000031185 | CFP-119-000031185 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031187 | CFP-119-000031187 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031193 | CFP-119-000031193 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031195 | CFP-119-000031195 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031197 | CFP-119-000031197 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031201 | CFP-119-000031201 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031203 | CFP-119-000031203 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031205 | CFP-119-000031205 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031207 | CFP-119-000031207 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031209 | CFP-119-000031209 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031211 | CFP-119-000031211 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000031214 | CFP-119-000031214 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031216 | CFP-119-000031216 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031219 | CFP-119-000031219 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031221 | CFP-119-000031221 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031223 | CFP-119-000031223 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031227 | CFP-119-000031227 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031229 | CFP-119-000031229 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031231 | CFP-119-000031231 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031238 | CFP-119-000031239 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031241 | CFP-119-000031241 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031244 | CFP-119-000031244 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000031249 | CFP-119-000031249 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031263 | CFP-119-000031263 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031265 | CFP-119-000031265 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031269 | CFP-119-000031269 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031272 | CFP-119-000031272 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031274 | CFP-119-000031275 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031278 | CFP-119-000031278 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031280 | CFP-119-000031281 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031287 | CFP-119-000031287 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031291 | CFP-119-000031291 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031294 | CFP-119-000031294 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000031305 | CFP-119-000031305 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031311 | CFP-119-000031311 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031315 | CFP-119-000031315 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031322 | CFP-119-000031323 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031325 | CFP-119-000031325 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031363 | CFP-119-000031363 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031409 | CFP-119-000031409 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031563 | CFP-119-000031563 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031708 | CFP-119-000031708 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031739 | CFP-119-000031739 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031777 | CFP-119-000031777 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000031838 | CFP-119-000031838 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031857 | CFP-119-000031857 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031864 | CFP-119-000031864 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031866 | CFP-119-000031866 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031868 | CFP-119-000031868 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031883 | CFP-119-000031883 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031885 | CFP-119-000031885 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031887 | CFP-119-000031887 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031891 | CFP-119-000031891 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031903 | CFP-119-000031903 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031931 | CFP-119-000031931 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000031963 | CFP-119-000031963 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000031966 | CFP-119-000031967 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032002 | CFP-119-000032002 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032020 | CFP-119-000032020 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032045 | CFP-119-000032045 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032048 | CFP-119-000032048 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032061 | CFP-119-000032061 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032064 | CFP-119-000032064 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032066 | CFP-119-000032066 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032101 | CFP-119-000032101 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032112 | CFP-119-000032112 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000032119 | CFP-119-000032119 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032145 | CFP-119-000032145 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032186 | CFP-119-000032186 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032199 | CFP-119-000032199 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032261 | CFP-119-000032261 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032269 | CFP-119-000032269 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032285 | CFP-119-000032285 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032288 | CFP-119-000032288 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032290 | CFP-119-000032290 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032317 | CFP-119-000032317 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032335 | CFP-119-000032335 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 119 | CFP-119-000032379 | CFP-119-000032379 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032627 | CFP-119-000032627 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032645 | CFP-119-000032645 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 119 | CFP-119-000032655 | CFP-119-000032655 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000013 | CFP-120-000000013 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000015 | CFP-120-000000015 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000017 | CFP-120-000000017 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000019 | CFP-120-000000019 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000023 | CFP-120-000000023 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000357 | CFP-120-000000357 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000359 | CFP-120-000000359 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000000361 | CFP-120-000000361 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000363 | CFP-120-000000363 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000365 | CFP-120-000000365 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000371 | CFP-120-000000371 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000375 | CFP-120-000000375 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000379 | CFP-120-000000379 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000381 | CFP-120-000000381 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000388 | CFP-120-000000388 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000395 | CFP-120-000000395 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000397 | CFP-120-000000397 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000407 | CFP-120-000000407 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000000409 | CFP-120-000000409 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000421 | CFP-120-000000421 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000423 | CFP-120-000000423 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000425 | CFP-120-000000425 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000427 | CFP-120-000000427 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000429 | CFP-120-000000429 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000431 | CFP-120-000000431 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000434 | CFP-120-000000435 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000437 | CFP-120-000000437 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000441 | CFP-120-000000441 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000443 | CFP-120-000000443 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000000445 | CFP-120-000000445 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000447 | CFP-120-000000447 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000449 | CFP-120-000000449 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000454 | CFP-120-000000454 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000456 | CFP-120-000000456 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000458 | CFP-120-000000458 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000463 | CFP-120-000000463 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000471 | CFP-120-000000471 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000473 | CFP-120-000000473 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000476 | CFP-120-000000476 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000485 | CFP-120-000000485 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000000488 | CFP-120-000000488 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000491 | CFP-120-000000491 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000498 | CFP-120-000000499 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000501 | CFP-120-000000501 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000503 | CFP-120-000000503 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000513 | CFP-120-000000513 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000521 | CFP-120-000000521 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000523 | CFP-120-000000523 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000537 | CFP-120-000000537 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000539 | CFP-120-000000539 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000549 | CFP-120-000000549 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000000552 | CFP-120-000000552 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000554 | CFP-120-000000555 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000557 | CFP-120-000000557 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000559 | CFP-120-000000559 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000561 | CFP-120-000000561 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000000563 | CFP-120-000000563 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000003433 | CFP-120-000003433 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006763 | CFP-120-000006763 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006765 | CFP-120-000006765 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006767 | CFP-120-000006767 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006769 | CFP-120-000006769 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006771 | CFP-120-000006771 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006773 | CFP-120-000006773 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006775 | CFP-120-000006775 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006777 | CFP-120-000006777 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006779 | CFP-120-000006779 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006781 | CFP-120-000006781 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006784 | CFP-120-000006785 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006787 | CFP-120-000006787 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006789 | CFP-120-000006789 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006792 | CFP-120-000006792 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006794 | CFP-120-000006795 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006797 | CFP-120-000006797 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006799 | CFP-120-000006799 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006801 | CFP-120-000006801 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006804 | CFP-120-000006805 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006807 | CFP-120-000006807 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006809 | CFP-120-000006809 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006811 | CFP-120-000006811 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006813 | CFP-120-000006813 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006815 | CFP-120-000006815 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006817 | CFP-120-000006817 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006819 | CFP-120-000006819 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006821 | CFP-120-000006821 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006824 | CFP-120-000006825 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006828 | CFP-120-000006828 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006830 | CFP-120-000006831 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006834 | CFP-120-000006835 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006837 | CFP-120-000006837 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006839 | CFP-120-000006839 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006841 | CFP-120-000006841 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006843 | CFP-120-000006843 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006845 | CFP-120-000006845 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006848 | CFP-120-000006849 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006851 | CFP-120-000006851 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006854 | CFP-120-000006854 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006856 | CFP-120-000006857 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006860 | CFP-120-000006861 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006863 | CFP-120-000006863 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006865 | CFP-120-000006865 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006867 | CFP-120-000006867 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006869 | CFP-120-000006869 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006871 | CFP-120-000006871 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006873 | CFP-120-000006873 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006875 | CFP-120-000006875 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006878 | CFP-120-000006878 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006881 | CFP-120-000006881 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006883 | CFP-120-000006883 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006885 | CFP-120-000006885 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006887 | CFP-120-000006887 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006889 | CFP-120-000006889 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006891 | CFP-120-000006891 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006893 | CFP-120-000006893 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006895 | CFP-120-000006895 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006897 | CFP-120-000006897 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006899 | CFP-120-000006899 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006901 | CFP-120-000006901 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006903 | CFP-120-000006903 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006905 | CFP-120-000006905 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006907 | CFP-120-000006907 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006910 | CFP-120-000006911 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006913 | CFP-120-000006913 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006915 | CFP-120-000006915 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006917 | CFP-120-000006917 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006920 | CFP-120-000006921 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006924 | CFP-120-000006925 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006927 | CFP-120-000006927 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006929 | CFP-120-000006929 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006931 | CFP-120-000006931 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006933 | CFP-120-000006933 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006936 | CFP-120-000006937 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006939 | CFP-120-000006939 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006942 | CFP-120-000006943 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006945 | CFP-120-000006945 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006948 | CFP-120-000006949 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006952 | CFP-120-000006953 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006955 | CFP-120-000006955 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006957 | CFP-120-000006957 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006959 | CFP-120-000006959 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006961 | CFP-120-000006961 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006964 | CFP-120-000006965 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006967 | CFP-120-000006967 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006970 | CFP-120-000006971 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006973 | CFP-120-000006973 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006975 | CFP-120-000006975 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006977 | CFP-120-000006977 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006979 | CFP-120-000006979 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006981 | CFP-120-000006981 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006984 | CFP-120-000006985 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000006987 | CFP-120-000006987 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006989 | CFP-120-000006989 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006991 | CFP-120-000006991 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006994 | CFP-120-000006995 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006997 | CFP-120-000006997 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000006999 | CFP-120-000006999 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007001 | CFP-120-000007001 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007003 | CFP-120-000007003 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007006 | CFP-120-000007007 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007009 | CFP-120-000007009 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007011 | CFP-120-000007011 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007013 | CFP-120-000007013 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007015 | CFP-120-000007015 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007017 | CFP-120-000007017 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007019 | CFP-120-000007019 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007021 | CFP-120-000007021 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007023 | CFP-120-000007023 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007025 | CFP-120-000007025 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007027 | CFP-120-000007027 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007029 | CFP-120-000007029 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007031 | CFP-120-000007031 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007033 | CFP-120-000007033 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007035 | CFP-120-000007035 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007037 | CFP-120-000007037 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007040 | CFP-120-000007041 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007044 | CFP-120-000007045 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007048 | CFP-120-000007048 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007050 | CFP-120-000007051 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007053 | CFP-120-000007053 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007055 | CFP-120-000007055 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007057 | CFP-120-000007057 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007059 | CFP-120-000007059 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007061 | CFP-120-000007061 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007063 | CFP-120-000007063 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007065 | CFP-120-000007065 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007067 | CFP-120-000007067 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007069 | CFP-120-000007069 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007071 | CFP-120-000007071 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007073 | CFP-120-000007073 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007075 | CFP-120-000007075 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007077 | CFP-120-000007077 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007080 | CFP-120-000007081 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007083 | CFP-120-000007083 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007085 | CFP-120-000007085 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007087 | CFP-120-000007087 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007089 | CFP-120-000007089 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007091 | CFP-120-000007091 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007094 | CFP-120-000007095 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007097 | CFP-120-000007097 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007099 | CFP-120-000007099 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007101 | CFP-120-000007101 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007103 | CFP-120-000007103 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007105 | CFP-120-000007105 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007107 | CFP-120-000007107 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007109 | CFP-120-000007109 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007112 | CFP-120-000007113 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007115 | CFP-120-000007115 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007117 | CFP-120-000007117 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007119 | CFP-120-000007119 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007121 | CFP-120-000007121 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007123 | CFP-120-000007123 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007125 | CFP-120-000007125 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007127 | CFP-120-000007127 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007129 | CFP-120-000007129 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007131 | CFP-120-000007131 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007133 | CFP-120-000007133 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007135 | CFP-120-000007135 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007137 | CFP-120-000007137 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007140 | CFP-120-000007140 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007142 | CFP-120-000007143 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007145 | CFP-120-000007145 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007147 | CFP-120-000007147 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007149 | CFP-120-000007149 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007151 | CFP-120-000007151 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007153 | CFP-120-000007153 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007155 | CFP-120-000007155 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007158 | CFP-120-000007159 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007161 | CFP-120-000007161 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007163 | CFP-120-000007163 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007165 | CFP-120-000007165 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007167 | CFP-120-000007167 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007169 | CFP-120-000007169 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007171 | CFP-120-000007171 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007173 | CFP-120-000007173 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007176 | CFP-120-000007177 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007180 | CFP-120-000007181 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007183 | CFP-120-000007183 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007185 | CFP-120-000007185 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007187 | CFP-120-000007187 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007189 | CFP-120-000007189 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007191 | CFP-120-000007191 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007194 | CFP-120-000007194 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007196 | CFP-120-000007196 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007198 | CFP-120-000007198 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007200 | CFP-120-000007201 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007203 | CFP-120-000007203 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007205 | CFP-120-000007205 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007208 | CFP-120-000007209 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007211 | CFP-120-000007211 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007214 | CFP-120-000007215 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007217 | CFP-120-000007217 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007220 | CFP-120-000007221 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007223 | CFP-120-000007223 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007225 | CFP-120-000007225 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007227 | CFP-120-000007227 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007229 | CFP-120-000007229 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007231 | CFP-120-000007231 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007233 | CFP-120-000007233 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007236 | CFP-120-000007237 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007240 | CFP-120-000007241 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007243 | CFP-120-000007243 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007246 | CFP-120-000007247 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007249 | CFP-120-000007249 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007251 | CFP-120-000007251 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007253 | CFP-120-000007253 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007255 | CFP-120-000007255 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007257 | CFP-120-000007257 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007259 | CFP-120-000007259 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007261 | CFP-120-000007261 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007263 | CFP-120-000007263 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007265 | CFP-120-000007265 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007267 | CFP-120-000007267 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007269 | CFP-120-000007269 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007271 | CFP-120-000007271 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007274 | CFP-120-000007275 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007277 | CFP-120-000007277 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007279 | CFP-120-000007279 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007282 | CFP-120-000007283 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007285 | CFP-120-000007285 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007288 | CFP-120-000007289 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007291 | CFP-120-000007291 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007293 | CFP-120-000007293 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007295 | CFP-120-000007295 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007297 | CFP-120-000007297 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007299 | CFP-120-000007299 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007302 | CFP-120-000007302 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007304 | CFP-120-000007305 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007307 | CFP-120-000007307 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007309 | CFP-120-000007309 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007311 | CFP-120-000007311 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007313 | CFP-120-000007313 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007316 | CFP-120-000007317 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007319 | CFP-120-000007319 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007321 | CFP-120-000007321 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007323 | CFP-120-000007323 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007325 | CFP-120-000007325 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007328 | CFP-120-000007329 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007331 | CFP-120-000007331 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007333 | CFP-120-000007333 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007335 | CFP-120-000007335 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007338 | CFP-120-000007339 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007341 | CFP-120-000007341 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007343 | CFP-120-000007343 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007345 | CFP-120-000007345 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000007347 | CFP-120-000007347 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007349 | CFP-120-000007349 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007351 | CFP-120-000007351 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007353 | CFP-120-000007353 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007355 | CFP-120-000007355 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007357 | CFP-120-000007357 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000007360 | CFP-120-000007361 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016963 | CFP-120-000016963 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016966 | CFP-120-000016967 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016969 | CFP-120-000016969 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016971 | CFP-120-000016971 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000016974 | CFP-120-000016975 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016977 | CFP-120-000016977 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016979 | CFP-120-000016979 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016981 | CFP-120-000016981 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016984 | CFP-120-000016985 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016988 | CFP-120-000016989 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016991 | CFP-120-000016991 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016993 | CFP-120-000016993 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016995 | CFP-120-000016995 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016997 | CFP-120-000016997 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000016999 | CFP-120-000016999 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017001 | CFP-120-000017001 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017003 | CFP-120-000017003 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017005 | CFP-120-000017005 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017007 | CFP-120-000017007 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017010 | CFP-120-000017011 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017014 | CFP-120-000017015 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017017 | CFP-120-000017017 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017019 | CFP-120-000017019 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017021 | CFP-120-000017021 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017023 | CFP-120-000017023 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017025 | CFP-120-000017025 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017027 | CFP-120-000017027 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017029 | CFP-120-000017029 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017031 | CFP-120-000017031 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017033 | CFP-120-000017033 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017035 | CFP-120-000017035 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017037 | CFP-120-000017037 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017044 | CFP-120-000017045 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017059 | CFP-120-000017059 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017061 | CFP-120-000017061 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017063 | CFP-120-000017063 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017065 | CFP-120-000017065 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017067 | CFP-120-000017067 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017069 | CFP-120-000017069 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017071 | CFP-120-000017071 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017073 | CFP-120-000017073 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017075 | CFP-120-000017075 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017077 | CFP-120-000017077 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017079 | CFP-120-000017079 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017081 | CFP-120-000017081 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017083 | CFP-120-000017083 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017085 | CFP-120-000017085 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017087 | CFP-120-000017087 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017089 | CFP-120-000017089 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017091 | CFP-120-000017091 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017093 | CFP-120-000017093 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017095 | CFP-120-000017095 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017097 | CFP-120-000017097 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017099 | CFP-120-000017099 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017101 | CFP-120-000017101 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017103 | CFP-120-000017103 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017105 | CFP-120-000017105 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017107 | CFP-120-000017107 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017109 | CFP-120-000017109 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017111 | CFP-120-000017111 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017113 | CFP-120-000017113 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017115 | CFP-120-000017115 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017117 | CFP-120-000017117 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017120 | CFP-120-000017121 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017123 | CFP-120-000017123 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017125 | CFP-120-000017125 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017127 | CFP-120-000017127 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017129 | CFP-120-000017129 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017131 | CFP-120-000017131 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017134 | CFP-120-000017135 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017137 | CFP-120-000017137 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017140 | CFP-120-000017141 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017143 | CFP-120-000017143 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017145 | CFP-120-000017145 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017147 | CFP-120-000017147 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017149 | CFP-120-000017149 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017151 | CFP-120-000017151 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017153 | CFP-120-000017153 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017155 | CFP-120-000017155 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017157 | CFP-120-000017157 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017159 | CFP-120-000017159 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017161 | CFP-120-000017161 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017163 | CFP-120-000017163 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017165 | CFP-120-000017165 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017167 | CFP-120-000017167 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017169 | CFP-120-000017169 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017171 | CFP-120-000017171 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017173 | CFP-120-000017173 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017176 | CFP-120-000017177 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017179 | CFP-120-000017179 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017181 | CFP-120-000017181 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017183 | CFP-120-000017183 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017186 | CFP-120-000017187 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017189 | CFP-120-000017189 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017192 | CFP-120-000017193 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017195 | CFP-120-000017195 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017197 | CFP-120-000017197 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017199 | CFP-120-000017199 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017202 | CFP-120-000017203 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017205 | CFP-120-000017205 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017207 | CFP-120-000017207 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017210 | CFP-120-000017211 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017213 | CFP-120-000017213 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017216 | CFP-120-000017217 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017220 | CFP-120-000017221 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017224 | CFP-120-000017225 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017227 | CFP-120-000017227 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017229 | CFP-120-000017229 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017232 | CFP-120-000017232 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017234 | CFP-120-000017235 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017237 | CFP-120-000017237 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017239 | CFP-120-000017239 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017241 | CFP-120-000017241 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017243 | CFP-120-000017243 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017245 | CFP-120-000017245 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017248 | CFP-120-000017249 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017251 | CFP-120-000017251 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017253 | CFP-120-000017253 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017255 | CFP-120-000017255 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017257 | CFP-120-000017257 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017259 | CFP-120-000017259 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017261 | CFP-120-000017261 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017263 | CFP-120-000017263 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017265 | CFP-120-000017265 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017268 | CFP-120-000017269 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017271 | CFP-120-000017271 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017273 | CFP-120-000017273 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017275 | CFP-120-000017275 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017277 | CFP-120-000017277 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017279 | CFP-120-000017279 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017281 | CFP-120-000017281 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017283 | CFP-120-000017283 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017285 | CFP-120-000017285 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017287 | CFP-120-000017287 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017289 | CFP-120-000017289 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017291 | CFP-120-000017291 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017293 | CFP-120-000017293 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017295 | CFP-120-000017295 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017298 | CFP-120-000017299 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017301 | CFP-120-000017301 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017303 | CFP-120-000017303 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017305 | CFP-120-000017305 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017307 | CFP-120-000017307 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017309 | CFP-120-000017309 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017311 | CFP-120-000017311 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017313 | CFP-120-000017313 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017315 | CFP-120-000017315 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017317 | CFP-120-000017317 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017319 | CFP-120-000017319 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017321 | CFP-120-000017321 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017323 | CFP-120-000017323 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017325 | CFP-120-000017325 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017327 | CFP-120-000017327 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017329 | CFP-120-000017329 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017332 | CFP-120-000017333 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017335 | CFP-120-000017335 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017337 | CFP-120-000017337 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017339 | CFP-120-000017339 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000017341 | CFP-120-000017341 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017343 | CFP-120-000017343 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017345 | CFP-120-000017345 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017347 | CFP-120-000017347 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017349 | CFP-120-000017349 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017351 | CFP-120-000017351 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017353 | CFP-120-000017353 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017355 | CFP-120-000017355 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017357 | CFP-120-000017357 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017359 | CFP-120-000017359 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000017361 | CFP-120-000017361 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000032365 | CFP-120-000032365 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032368 | CFP-120-000032368 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032370 | CFP-120-000032370 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032372 | CFP-120-000032373 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032375 | CFP-120-000032375 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032377 | CFP-120-000032377 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032379 | CFP-120-000032379 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032383 | CFP-120-000032383 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032385 | CFP-120-000032385 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032388 | CFP-120-000032388 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032391 | CFP-120-000032391 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000032393 | CFP-120-000032393 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032395 | CFP-120-000032395 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032397 | CFP-120-000032397 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032400 | CFP-120-000032401 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032404 | CFP-120-000032405 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032408 | CFP-120-000032409 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032411 | CFP-120-000032411 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032414 | CFP-120-000032415 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032418 | CFP-120-000032419 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032421 | CFP-120-000032421 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032423 | CFP-120-000032423 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000032425 | CFP-120-000032425 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032427 | CFP-120-000032427 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032429 | CFP-120-000032429 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032432 | CFP-120-000032433 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032435 | CFP-120-000032435 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032437 | CFP-120-000032437 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032439 | CFP-120-000032439 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032441 | CFP-120-000032441 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032443 | CFP-120-000032443 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032445 | CFP-120-000032445 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032449 | CFP-120-000032449 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000032451 | CFP-120-000032451 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032454 | CFP-120-000032455 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032457 | CFP-120-000032457 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032461 | CFP-120-000032461 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032463 | CFP-120-000032463 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032465 | CFP-120-000032465 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032468 | CFP-120-000032469 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032473 | CFP-120-000032473 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032475 | CFP-120-000032475 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032477 | CFP-120-000032477 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032481 | CFP-120-000032481 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000032485 | CFP-120-000032485 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032488 | CFP-120-000032488 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032490 | CFP-120-000032491 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032494 | CFP-120-000032494 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032497 | CFP-120-000032497 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032499 | CFP-120-000032499 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032502 | CFP-120-000032503 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032505 | CFP-120-000032505 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032507 | CFP-120-000032507 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032509 | CFP-120-000032509 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032511 | CFP-120-000032511 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000032513 | CFP-120-000032513 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032515 | CFP-120-000032515 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032517 | CFP-120-000032517 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032519 | CFP-120-000032519 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032522 | CFP-120-000032523 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032525 | CFP-120-000032525 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032527 | CFP-120-000032527 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032529 | CFP-120-000032529 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032532 | CFP-120-000032532 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032535 | CFP-120-000032535 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032537 | CFP-120-000032537 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000032539 | CFP-120-000032539 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032541 | CFP-120-000032541 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032544 | CFP-120-000032544 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032547 | CFP-120-000032547 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032549 | CFP-120-000032549 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032551 | CFP-120-000032551 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032553 | CFP-120-000032553 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032555 | CFP-120-000032555 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032560 | CFP-120-000032561 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000032563 | CFP-120-000032563 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000034291 | CFP-120-000034291 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 120 | CFP-120-000035911 | CFP-120-000035911 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000035913 | CFP-120-000035913 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 120 | CFP-120-000035923 | CFP-120-000035923 | USACE; MVD; MVN; CEMVN-OC | Kelly Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000007 | CFP-121-000000007 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000009 | CFP-121-000000009 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000011 | CFP-121-000000011 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000015 | CFP-121-000000015 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000019 | CFP-121-000000019 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000024 | CFP-121-000000024 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000028 | CFP-121-000000028 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000032 | CFP-121-000000032 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 121 | CFP-121-000000045 | CFP-121-000000045 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000050 | CFP-121-000000050 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000057 | CFP-121-000000057 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000066 | CFP-121-000000066 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000149 | CFP-121-000000149 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000179 | CFP-121-000000179 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000181 | CFP-121-000000181 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000183 | CFP-121-000000183 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000185 | CFP-121-000000185 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000274 | CFP-121-000000274 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000286 | CFP-121-000000286 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 121 | CFP-121-000000338 | CFP-121-000000338 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000367 | CFP-121-000000367 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000369 | CFP-121-000000369 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000373 | CFP-121-000000373 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000401 | CFP-121-000000401 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000405 | CFP-121-000000405 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 121 | CFP-121-000000459 | CFP-121-000000459 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000001 | CFP-122-000000001 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000039 | CFP-122-000000039 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000046 | CFP-122-000000046 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000051 | CFP-122-000000051 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000000055 | CFP-122-000000055 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000057 | CFP-122-000000057 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000059 | CFP-122-000000059 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000061 | CFP-122-000000061 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000063 | CFP-122-000000063 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000066 | CFP-122-000000066 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000071 | CFP-122-000000071 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000083 | CFP-122-000000083 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000085 | CFP-122-000000085 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000087 | CFP-122-000000087 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000089 | CFP-122-000000089 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000000099 | CFP-122-000000099 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000117 | CFP-122-000000117 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000127 | CFP-122-000000127 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000130 | CFP-122-000000130 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000299 | CFP-122-000000299 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000301 | CFP-122-000000301 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000305 | CFP-122-000000305 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000310 | CFP-122-000000310 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000431 | CFP-122-000000431 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000561 | CFP-122-000000561 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000569 | CFP-122-000000569 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000000576 | CFP-122-000000576 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000747 | CFP-122-000000747 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000796 | CFP-122-000000796 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000810 | CFP-122-000000810 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000812 | CFP-122-000000812 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000814 | CFP-122-000000814 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000840 | CFP-122-000000840 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000885 | CFP-122-000000885 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000889 | CFP-122-000000889 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000893 | CFP-122-000000893 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000895 | CFP-122-000000895 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000000898 | CFP-122-000000899 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000917 | CFP-122-000000917 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000921 | CFP-122-000000921 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000923 | CFP-122-000000923 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000925 | CFP-122-000000925 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000927 | CFP-122-000000927 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000930 | CFP-122-000000931 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000933 | CFP-122-000000933 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000935 | CFP-122-000000935 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000937 | CFP-122-000000937 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000959 | CFP-122-000000959 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000000961 | CFP-122-000000961 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000963 | CFP-122-000000963 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000965 | CFP-122-000000965 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000967 | CFP-122-000000967 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000969 | CFP-122-000000969 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000981 | CFP-122-000000981 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000984 | CFP-122-000000984 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000989 | CFP-122-000000989 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000000992 | CFP-122-000000992 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001011 | CFP-122-000001011 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001013 | CFP-122-000001013 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001015 | CFP-122-000001015 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001017 | CFP-122-000001017 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001022 | CFP-122-000001023 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001025 | CFP-122-000001025 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001031 | CFP-122-000001031 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001038 | CFP-122-000001038 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001041 | CFP-122-000001041 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001043 | CFP-122-000001043 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001045 | CFP-122-000001045 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001048 | CFP-122-000001049 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001051 | CFP-122-000001051 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001053 | CFP-122-000001053 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001061 | CFP-122-000001061 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001063 | CFP-122-000001063 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001065 | CFP-122-000001065 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001067 | CFP-122-000001067 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001073 | CFP-122-000001073 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001077 | CFP-122-000001077 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001079 | CFP-122-000001079 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001082 | CFP-122-000001083 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001085 | CFP-122-000001085 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001087 | CFP-122-000001087 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001090 | CFP-122-000001091 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001093 | CFP-122-000001093 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001116 | CFP-122-000001117 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001120 | CFP-122-000001120 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001122 | CFP-122-000001122 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001127 | CFP-122-000001127 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001129 | CFP-122-000001129 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001132 | CFP-122-000001132 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001139 | CFP-122-000001139 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001141 | CFP-122-000001141 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001143 | CFP-122-000001143 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001145 | CFP-122-000001145 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001147 | CFP-122-000001147 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001149 | CFP-122-000001149 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001151 | CFP-122-000001151 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001153 | CFP-122-000001153 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001155 | CFP-122-000001155 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001157 | CFP-122-000001157 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001179 | CFP-122-000001179 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001191 | CFP-122-000001191 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001199 | CFP-122-000001199 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001209 | CFP-122-000001209 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001213 | CFP-122-000001213 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001216 | CFP-122-000001217 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001219 | CFP-122-000001219 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001221 | CFP-122-000001221 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001231 | CFP-122-000001231 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001252 | CFP-122-000001252 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001259 | CFP-122-000001259 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001266 | CFP-122-000001266 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001268 | CFP-122-000001269 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001271 | CFP-122-000001271 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001281 | CFP-122-000001281 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001285 | CFP-122-000001285 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001315 | CFP-122-000001315 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001317 | CFP-122-000001317 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001369 | CFP-122-000001369 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001372 | CFP-122-000001373 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001375 | CFP-122-000001375 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001377 | CFP-122-000001377 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001379 | CFP-122-000001379 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001382 | CFP-122-000001383 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001385 | CFP-122-000001385 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001387 | CFP-122-000001387 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001390 | CFP-122-000001391 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001393 | CFP-122-000001393 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001395 | CFP-122-000001395 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001397 | CFP-122-000001397 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001399 | CFP-122-000001399 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001401 | CFP-122-000001401 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001403 | CFP-122-000001403 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001406 | CFP-122-000001407 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001409 | CFP-122-000001409 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001411 | CFP-122-000001411 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001413 | CFP-122-000001413 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001415 | CFP-122-000001415 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001417 | CFP-122-000001417 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001419 | CFP-122-000001419 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001421 | CFP-122-000001421 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001424 | CFP-122-000001425 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001427 | CFP-122-000001427 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001429 | CFP-122-000001429 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001431 | CFP-122-000001431 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001433 | CFP-122-000001433 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001435 | CFP-122-000001435 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001439 | CFP-122-000001439 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 122 | CFP-122-000001442 | CFP-122-000001442 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001445 | CFP-122-000001445 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001447 | CFP-122-000001447 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001450 | CFP-122-000001451 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001453 | CFP-122-000001453 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001457 | CFP-122-000001457 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001459 | CFP-122-000001459 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001462 | CFP-122-000001462 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 122 | CFP-122-000001541 | CFP-122-000001541 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000001 | CFP-123-000000001 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000221 | CFP-123-000000221 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000000223 | CFP-123-000000223 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000225 | CFP-123-000000225 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000228 | CFP-123-000000228 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000230 | CFP-123-000000231 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000233 | CFP-123-000000233 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000235 | CFP-123-000000235 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000237 | CFP-123-000000237 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000239 | CFP-123-000000239 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000241 | CFP-123-000000241 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000243 | CFP-123-000000243 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000245 | CFP-123-000000245 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000000247 | CFP-123-000000247 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000249 | CFP-123-000000249 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000251 | CFP-123-000000251 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000254 | CFP-123-000000254 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000000454 | CFP-123-000000454 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001255 | CFP-123-000001255 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001260 | CFP-123-000001260 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001263 | CFP-123-000001263 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001269 | CFP-123-000001269 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001272 | CFP-123-000001273 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001276 | CFP-123-000001276 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001278 | CFP-123-000001279 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001281 | CFP-123-000001281 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001283 | CFP-123-000001283 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001285 | CFP-123-000001285 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001287 | CFP-123-000001287 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001289 | CFP-123-000001289 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001291 | CFP-123-000001291 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001293 | CFP-123-000001293 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001296 | CFP-123-000001296 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001298 | CFP-123-000001298 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001300 | CFP-123-000001301 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001303 | CFP-123-000001303 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001308 | CFP-123-000001308 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001314 | CFP-123-000001315 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001318 | CFP-123-000001318 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001320 | CFP-123-000001321 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001323 | CFP-123-000001323 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001325 | CFP-123-000001325 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001327 | CFP-123-000001327 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001329 | CFP-123-000001329 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001333 | CFP-123-000001333 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001337 | CFP-123-000001337 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001339 | CFP-123-000001339 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001342 | CFP-123-000001342 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001345 | CFP-123-000001345 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001347 | CFP-123-000001347 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001349 | CFP-123-000001349 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001352 | CFP-123-000001352 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001356 | CFP-123-000001357 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001359 | CFP-123-000001359 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001361 | CFP-123-000001361 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001363 | CFP-123-000001363 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001365 | CFP-123-000001365 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001367 | CFP-123-000001367 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001369 | CFP-123-000001369 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001373 | CFP-123-000001373 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001375 | CFP-123-000001375 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001378 | CFP-123-000001379 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001381 | CFP-123-000001381 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001383 | CFP-123-000001383 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001385 | CFP-123-000001385 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001387 | CFP-123-000001387 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001389 | CFP-123-000001389 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001392 | CFP-123-000001393 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001395 | CFP-123-000001395 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001397 | CFP-123-000001397 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001399 | CFP-123-000001399 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001401 | CFP-123-000001401 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001403 | CFP-123-000001403 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001406 | CFP-123-000001407 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001409 | CFP-123-000001409 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001411 | CFP-123-000001411 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001413 | CFP-123-000001413 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001415 | CFP-123-000001415 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001417 | CFP-123-000001417 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001419 | CFP-123-000001419 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001421 | CFP-123-000001421 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001424 | CFP-123-000001424 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001426 | CFP-123-000001427 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001429 | CFP-123-000001429 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001431 | CFP-123-000001431 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001434 | CFP-123-000001435 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001437 | CFP-123-000001437 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001439 | CFP-123-000001439 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001441 | CFP-123-000001441 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001444 | CFP-123-000001445 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001447 | CFP-123-000001447 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001449 | CFP-123-000001449 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001451 | CFP-123-000001451 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001453 | CFP-123-000001453 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001455 | CFP-123-000001455 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001457 | CFP-123-000001457 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001460 | CFP-123-000001461 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001464 | CFP-123-000001465 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001467 | CFP-123-000001467 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001469 | CFP-123-000001469 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001471 | CFP-123-000001471 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001474 | CFP-123-000001475 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001477 | CFP-123-000001477 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001480 | CFP-123-000001481 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001483 | CFP-123-000001483 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001485 | CFP-123-000001485 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001487 | CFP-123-000001487 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001489 | CFP-123-000001489 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001492 | CFP-123-000001493 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001495 | CFP-123-000001495 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001499 | CFP-123-000001499 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001501 | CFP-123-000001501 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001503 | CFP-123-000001503 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001505 | CFP-123-000001505 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001507 | CFP-123-000001507 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001509 | CFP-123-000001509 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001511 | CFP-123-000001511 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001513 | CFP-123-000001513 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001515 | CFP-123-000001515 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001517 | CFP-123-000001517 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001519 | CFP-123-000001519 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001521 | CFP-123-000001521 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001524 | CFP-123-000001525 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001527 | CFP-123-000001527 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001529 | CFP-123-000001529 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001531 | CFP-123-000001531 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001534 | CFP-123-000001535 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001537 | CFP-123-000001537 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001539 | CFP-123-000001539 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001541 | CFP-123-000001541 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001543 | CFP-123-000001543 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001545 | CFP-123-000001545 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001547 | CFP-123-000001547 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001549 | CFP-123-000001549 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001551 | CFP-123-000001551 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001554 | CFP-123-000001555 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001557 | CFP-123-000001557 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001559 | CFP-123-000001559 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001561 | CFP-123-000001561 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001563 | CFP-123-000001563 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001565 | CFP-123-000001565 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001567 | CFP-123-000001567 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001569 | CFP-123-000001569 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001571 | CFP-123-000001571 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001573 | CFP-123-000001573 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001575 | CFP-123-000001575 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001577 | CFP-123-000001577 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001579 | CFP-123-000001579 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001581 | CFP-123-000001581 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001583 | CFP-123-000001583 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001585 | CFP-123-000001585 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001588 | CFP-123-000001588 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001590 | CFP-123-000001590 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001592 | CFP-123-000001593 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001595 | CFP-123-000001595 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001597 | CFP-123-000001597 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001599 | CFP-123-000001599 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001602 | CFP-123-000001603 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001605 | CFP-123-000001605 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001607 | CFP-123-000001607 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001609 | CFP-123-000001609 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001611 | CFP-123-000001611 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001613 | CFP-123-000001613 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001615 | CFP-123-000001615 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001617 | CFP-123-000001617 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001619 | CFP-123-000001619 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001621 | CFP-123-000001621 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001623 | CFP-123-000001623 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001625 | CFP-123-000001625 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001627 | CFP-123-000001627 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001629 | CFP-123-000001629 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001631 | CFP-123-000001631 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001633 | CFP-123-000001633 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001635 | CFP-123-000001635 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001637 | CFP-123-000001637 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001639 | CFP-123-000001639 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001641 | CFP-123-000001641 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001643 | CFP-123-000001643 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001645 | CFP-123-000001645 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001647 | CFP-123-000001647 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001649 | CFP-123-000001649 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001652 | CFP-123-000001653 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001655 | CFP-123-000001655 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001657 | CFP-123-000001657 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001660 | CFP-123-000001660 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001665 | CFP-123-000001665 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001668 | CFP-123-000001669 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001672 | CFP-123-000001673 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001675 | CFP-123-000001675 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001677 | CFP-123-000001677 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001679 | CFP-123-000001679 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001681 | CFP-123-000001681 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001684 | CFP-123-000001685 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001687 | CFP-123-000001687 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001689 | CFP-123-000001689 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001700 | CFP-123-000001701 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001709 | CFP-123-000001709 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001719 | CFP-123-000001719 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001729 | CFP-123-000001729 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001731 | CFP-123-000001731 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 123 | CFP-123-000001737 | CFP-123-000001737 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001739 | CFP-123-000001739 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001743 | CFP-123-000001743 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001749 | CFP-123-000001749 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001753 | CFP-123-000001753 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001755 | CFP-123-000001755 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 123 | CFP-123-000001757 | CFP-123-000001757 | USACE; MVD; MVN; CEMVN-OC | Frederick Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000001 | CFP-124-000000001 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000006 | CFP-124-000000006 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000008 | CFP-124-000000009 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000012 | CFP-124-000000012 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 124 | CFP-124-000000014 | CFP-124-000000015 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000017 | CFP-124-000000017 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000019 | CFP-124-000000019 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000021 | CFP-124-000000021 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000023 | CFP-124-000000023 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000026 | CFP-124-000000026 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000028 | CFP-124-000000029 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000031 | CFP-124-000000031 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000033 | CFP-124-000000033 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000035 | CFP-124-000000035 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000037 | CFP-124-000000037 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 124 | CFP-124-000000039 | CFP-124-000000039 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000041 | CFP-124-000000041 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000043 | CFP-124-000000043 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000046 | CFP-124-000000047 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000049 | CFP-124-000000049 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000051 | CFP-124-000000051 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000053 | CFP-124-000000053 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000055 | CFP-124-000000055 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000057 | CFP-124-000000057 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000059 | CFP-124-000000059 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000061 | CFP-124-000000061 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 124 | CFP-124-000000063 | CFP-124-000000063 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000066 | CFP-124-000000067 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000069 | CFP-124-000000069 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000071 | CFP-124-000000071 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000074 | CFP-124-000000075 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000077 | CFP-124-000000077 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000079 | CFP-124-000000079 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000081 | CFP-124-000000081 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000083 | CFP-124-000000083 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000085 | CFP-124-000000085 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000087 | CFP-124-000000087 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 124 | CFP-124-000000089 | CFP-124-000000089 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000091 | CFP-124-000000091 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000093 | CFP-124-000000093 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000095 | CFP-124-000000095 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000097 | CFP-124-000000097 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000099 | CFP-124-000000099 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000101 | CFP-124-000000101 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000103 | CFP-124-000000103 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000105 | CFP-124-000000105 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000107 | CFP-124-000000107 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000109 | CFP-124-000000109 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 124 | CFP-124-000000111 | CFP-124-000000111 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000114 | CFP-124-000000115 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000117 | CFP-124-000000117 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000119 | CFP-124-000000119 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000121 | CFP-124-000000121 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000123 | CFP-124-000000123 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000126 | CFP-124-000000127 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 124 | CFP-124-000000129 | CFP-124-000000129 | USACE; MVD; MVN; CEMVN-OC | Olga Villela | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000002 | CFP-125-000000002 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000004 | CFP-125-000000005 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000007 | CFP-125-000000007 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000009 | CFP-125-000000011 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000016 | CFP-125-000000016 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000018 | CFP-125-000000019 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000024 | CFP-125-000000025 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000028 | CFP-125-000000028 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000030 | CFP-125-000000030 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000034 | CFP-125-000000041 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000043 | CFP-125-000000046 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000050 | CFP-125-000000068 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000070 | CFP-125-000000077 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000079 | CFP-125-000000084 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000086 | CFP-125-000000090 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000092 | CFP-125-000000101 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000103 | CFP-125-000000103 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000106 | CFP-125-000000110 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000117 | CFP-125-000000120 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000127 | CFP-125-000000134 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000136 | CFP-125-000000136 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000138 | CFP-125-000000138 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000151 | CFP-125-000000151 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000156 | CFP-125-000000157 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000163 | CFP-125-000000180 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000182 | CFP-125-000000182 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000184 | CFP-125-000000187 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000190 | CFP-125-000000202 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000204 | CFP-125-000000206 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000209 | CFP-125-000000227 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000233 | CFP-125-000000256 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000259 | CFP-125-000000262 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000264 | CFP-125-000000266 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000269 | CFP-125-000000269 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000272 | CFP-125-000000273 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000275 | CFP-125-000000293 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000296 | CFP-125-000000296 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000301 | CFP-125-000000307 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000310 | CFP-125-000000320 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000324 | CFP-125-000000353 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000355 | CFP-125-000000359 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000365 | CFP-125-000000419 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000487 | CFP-125-000000487 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000497 | CFP-125-000000499 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000531 | CFP-125-000000532 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000560 | CFP-125-000000560 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000577 | CFP-125-000000577 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000579 | CFP-125-000000579 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000583 | CFP-125-000000583 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000591 | CFP-125-000000591 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000598 | CFP-125-000000598 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000600 | CFP-125-000000601 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000605 | CFP-125-000000606 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000609 | CFP-125-000000657 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000659 | CFP-125-000000669 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000682 | CFP-125-000000683 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000685 | CFP-125-000000685 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000688 | CFP-125-000000689 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000694 | CFP-125-000000694 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000703 | CFP-125-000000703 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000706 | CFP-125-000000707 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000709 | CFP-125-000000710 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000713 | CFP-125-000000714 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000716 | CFP-125-000000716 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000718 | CFP-125-000000720 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000722 | CFP-125-000000722 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000725 | CFP-125-000000725 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000735 | CFP-125-000000737 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000742 | CFP-125-000000742 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000782 | CFP-125-000000786 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000793 | CFP-125-000000794 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000805 | CFP-125-000000805 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000807 | CFP-125-000000807 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000810 | CFP-125-000000812 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000814 | CFP-125-000000815 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000817 | CFP-125-000000826 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000835 | CFP-125-000000839 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000847 | CFP-125-000000848 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000850 | CFP-125-000000851 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000854 | CFP-125-000000854 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000859 | CFP-125-000000859 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000862 | CFP-125-000000865 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000867 | CFP-125-000000870 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000872 | CFP-125-000000873 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000875 | CFP-125-000000877 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000879 | CFP-125-000000879 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000881 | CFP-125-000000890 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000892 | CFP-125-000000893 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000895 | CFP-125-000000895 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000897 | CFP-125-000000897 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000900 | CFP-125-000000900 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000905 | CFP-125-000000905 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000908 | CFP-125-000000908 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000910 | CFP-125-000000913 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000916 | CFP-125-000000921 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000923 | CFP-125-000000928 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000930 | CFP-125-000000931 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000936 | CFP-125-000000955 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000957 | CFP-125-000000959 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000961 | CFP-125-000000963 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000965 | CFP-125-000000972 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000974 | CFP-125-000000975 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 125 | CFP-125-000000978 | CFP-125-000000980 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000982 | CFP-125-000000982 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000987 | CFP-125-000000987 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000990 | CFP-125-000000991 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 125 | CFP-125-000000995 | CFP-125-000000995 | USACE; MVD; MVN; CEMVN-OC | Rita Trotter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Office of General Counsel |
| CFP | 126 | CFP-126-000000001 | CFP-126-000000070 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000072 | CFP-126-000000104 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000106 | CFP-126-000000126 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000156 | CFP-126-000000165 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000167 | CFP-126-000000174 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000176 | CFP-126-000000177 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CFP | 126 | CFP-126-000000179 | CFP-126-000000187 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000200 | CFP-126-000000200 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000202 | CFP-126-000000202 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000204 | CFP-126-000000205 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000228 | CFP-126-000000228 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000232 | CFP-126-000000232 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000252 | CFP-126-000000264 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000267 | CFP-126-000000267 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000279 | CFP-126-000000282 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CFP | 126 | CFP-126-000000303 | CFP-126-000000303 | USACE; MVD; MVN; CEMVN-OC | Denise Frederick; David Dyer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Shared Drive 01 from Office of General Counsel |
| CLP | 001 | CLP-001-000000066 | CLP-001-000000066 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Office of General Counsel |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| CLP | 001 | CLP-001-000000083 | CLP-001-000000083 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Office of General Counsel |
| CLP | 001 | CLP-001-000000142 | CLP-001-000000142 | USACE; MVD; MVN; CEMVN-OC | Angele Walters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Office of General Counsel |
| DFP | 143 | DFP-143-000000067 | DFP-143-000000067 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000104 | DFP-143-000000104 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000168 | DFP-143-000000169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000324 | DFP-143-000000324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000868 | DFP-143-000000868 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000936 | DFP-143-000000936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000000939 | DFP-143-000000939 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DFP | 143 | DFP-143-000001013 | DFP-143-000001015 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Construction Department |
| DLP | 001 | DLP-001-000000381 | DLP-001-000000381 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 001 | DLP-001-000000926 | DLP-001-000000946 | USACE; MVD; MVN; CEMVN-CD | Gary G Allmond | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000053 | DLP-003-000000053 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000107 | DLP-003-000000107 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000109 | DLP-003-000000109 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000128 | DLP-003-000000128 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000140 | DLP-003-000000142 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000153 | DLP-003-000000154 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000158 | DLP-003-000000158 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000570 | DLP-003-000000570 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000660 | DLP-003-000000661 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000669 | DLP-003-000000669 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000000837 | DLP-003-000000837 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000899 | DLP-003-000000899 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000000962 | DLP-003-000000962 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001076 | DLP-003-000001076 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001129 | DLP-003-000001129 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001431 | DLP-003-000001431 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001496 | DLP-003-000001496 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001510 | DLP-003-000001510 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000001760 | DLP-003-000001760 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002103 | DLP-003-000002103 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002108 | DLP-003-000002110 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002124 | DLP-003-000002124 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002181 | DLP-003-000002181 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002187 | DLP-003-000002188 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002220 | DLP-003-000002220 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002262 | DLP-003-000002262 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002269 | DLP-003-000002269 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002311 | DLP-003-000002311 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002438 | DLP-003-000002438 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002461 | DLP-003-000002461 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002480 | DLP-003-000002482 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002597 | DLP-003-000002598 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000002619 | DLP-003-000002620 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002796 | DLP-003-000002800 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000002958 | DLP-003-000002958 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003124 | DLP-003-000003124 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003134 | DLP-003-000003134 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003141 | DLP-003-000003142 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003186 | DLP-003-000003186 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003217 | DLP-003-000003218 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003526 | DLP-003-000003527 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003682 | DLP-003-000003682 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003741 | DLP-003-000003741 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 003 | DLP-003-000003743 | DLP-003-000003744 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 003 | DLP-003-000003746 | DLP-003-000003746 | USACE; MVD; MVN; CEMVN-CD-B | Sherri L Braning | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000423 | DLP-004-000000423 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000433 | DLP-004-000000433 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000436 | DLP-004-000000436 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000440 | DLP-004-000000440 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000477 | DLP-004-000000477 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000482 | DLP-004-000000482 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000492 | DLP-004-000000492 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000498 | DLP-004-000000498 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000524 | DLP-004-000000524 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000000808 | DLP-004-000000808 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000000811 | DLP-004-000000811 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001491 | DLP-004-000001491 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001554 | DLP-004-000001554 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001597 | DLP-004-000001597 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000001756 | DLP-004-000001756 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002127 | DLP-004-000002127 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002577 | DLP-004-000002577 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002584 | DLP-004-000002584 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002601 | DLP-004-000002601 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002613 | DLP-004-000002613 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 004 | DLP-004-000002631 | DLP-004-000002632 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 004 | DLP-004-000002681 | DLP-004-000002681 | USACE; MVD; MVN; CEMVN-CD-Q | Carolyn R Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000098 | DLP-005-000000098 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000220 | DLP-005-000000220 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000245 | DLP-005-000000245 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000552 | DLP-005-000000552 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000640 | DLP-005-000000640 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000793 | DLP-005-000000793 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000866 | DLP-005-000000866 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000920 | DLP-005-000000920 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000000927 | DLP-005-000000927 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000001049 | DLP-005-000001050 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001087 | DLP-005-000001087 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001144 | DLP-005-000001144 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000001624 | DLP-005-000001624 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002751 | DLP-005-000002751 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002838 | DLP-005-000002843 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002898 | DLP-005-000002898 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002948 | DLP-005-000002949 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000002995 | DLP-005-000002995 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003067 | DLP-005-000003072 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003273 | DLP-005-000003273 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 005 | DLP-005-000003276 | DLP-005-000003276 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003301 | DLP-005-000003301 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003314 | DLP-005-000003314 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003342 | DLP-005-000003342 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003366 | DLP-005-000003366 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003388 | DLP-005-000003388 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003409 | DLP-005-000003409 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 005 | DLP-005-000003455 | DLP-005-000003457 | USACE; MVD; MVN; CEMVN-CD-Q | Christopher Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000299 | DLP-007-000000300 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000316 | DLP-007-000000317 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000513 | DLP-007-000000514 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000645 | DLP-007-000000646 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001313 | DLP-007-000001314 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001653 | DLP-007-000001654 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001757 | DLP-007-000001757 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001774 | DLP-007-000001775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001935 | DLP-007-000001935 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002515 | DLP-007-000002516 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003002 | DLP-007-000003003 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003098 | DLP-007-000003105 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003178 | DLP-007-000003181 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003291 | DLP-007-000003294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003382 | DLP-007-000003382 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003430 | DLP-007-000003442 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003512 | DLP-007-000003513 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003527 | DLP-007-000003528 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003557 | DLP-007-000003558 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003569 | DLP-007-000003570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003597 | DLP-007-000003599 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003628 | DLP-007-000003631 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003680 | DLP-007-000003680 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003731 | DLP-007-000003734 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003798 | DLP-007-000003799 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003806 | DLP-007-000003807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003810 | DLP-007-000003811 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003961 | DLP-007-000003963 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004025 | DLP-007-000004025 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004035 | DLP-007-000004036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004066 | DLP-007-000004067 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004070 | DLP-007-000004071 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004120 | DLP-007-000004121 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004145 | DLP-007-000004146 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004268 | DLP-007-000004271 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004391 | DLP-007-000004393 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004443 | DLP-007-000004444 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004479 | DLP-007-000004481 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004623 | DLP-007-000004624 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004699 | DLP-007-000004702 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004740 | DLP-007-000004741 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004776 | DLP-007-000004779 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004824 | DLP-007-000004829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004993 | DLP-007-000004994 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005038 | DLP-007-000005041 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005111 | DLP-007-000005112 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005125 | DLP-007-000005128 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005432 | DLP-007-000005433 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005506 | DLP-007-000005507 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005641 | DLP-007-000005642 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005648 | DLP-007-000005650 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005653 | DLP-007-000005653 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005702 | DLP-007-000005704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005707 | DLP-007-000005712 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005774 | DLP-007-000005775 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005778 | DLP-007-000005780 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005832 | DLP-007-000005838 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005840 | DLP-007-000005841 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005913 | DLP-007-000005914 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005962 | DLP-007-000005963 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006027 | DLP-007-000006030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006038 | DLP-007-000006039 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006854 | DLP-007-000006858 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006875 | DLP-007-000006876 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006915 | DLP-007-000006916 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007279 | DLP-007-000007280 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007297 | DLP-007-000007298 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007318 | DLP-007-000007319 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007352 | DLP-007-000007354 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007425 | DLP-007-000007426 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007467 | DLP-007-000007469 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008098 | DLP-007-000008103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008115 | DLP-007-000008116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008164 | DLP-007-000008165 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008306 | DLP-007-000008307 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008476 | DLP-007-000008476 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008500 | DLP-007-000008503 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008512 | DLP-007-000008513 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008537 | DLP-007-000008543 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008545 | DLP-007-000008547 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009010 | DLP-007-000009011 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009349 | DLP-007-000009350 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009412 | DLP-007-000009415 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009504 | DLP-007-000009509 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009523 | DLP-007-000009526 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009943 | DLP-007-000009944 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010031 | DLP-007-000010032 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010054 | DLP-007-000010055 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010070 | DLP-007-000010073 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010076 | DLP-007-000010078 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010132 | DLP-007-000010133 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010163 | DLP-007-000010164 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010632 | DLP-007-000010632 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010684 | DLP-007-000010685 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010705 | DLP-007-000010706 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010902 | DLP-007-000010903 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010911 | DLP-007-000010915 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011030 | DLP-007-000011033 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011078 | DLP-007-000011078 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011082 | DLP-007-000011083 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011160 | DLP-007-000011161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011183 | DLP-007-000011187 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011260 | DLP-007-000011261 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011628 | DLP-007-000011629 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011634 | DLP-007-000011635 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011681 | DLP-007-000011682 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011714 | DLP-007-000011714 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011922 | DLP-007-000011923 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011942 | DLP-007-000011943 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012115 | DLP-007-000012117 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012268 | DLP-007-000012270 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012705 | DLP-007-000012709 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012743 | DLP-007-000012745 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012794 | DLP-007-000012795 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012827 | DLP-007-000012829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012846 | DLP-007-000012847 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012948 | DLP-007-000012949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012975 | DLP-007-000012976 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013175 | DLP-007-000013176 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013375 | DLP-007-000013380 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013383 | DLP-007-000013385 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013409 | DLP-007-000013417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013433 | DLP-007-000013434 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013439 | DLP-007-000013440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013471 | DLP-007-000013475 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013482 | DLP-007-000013484 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013533 | DLP-007-000013535 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013568 | DLP-007-000013572 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013862 | DLP-007-000013863 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013881 | DLP-007-000013895 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014331 | DLP-007-000014332 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014461 | DLP-007-000014463 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014469 | DLP-007-000014470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014611 | DLP-007-000014615 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014667 | DLP-007-000014668 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014862 | DLP-007-000014863 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015185 | DLP-007-000015186 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015639 | DLP-007-000015639 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015680 | DLP-007-000015680 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015755 | DLP-007-000015758 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015950 | DLP-007-000015950 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015969 | DLP-007-000015970 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015979 | DLP-007-000015981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016387 | DLP-007-000016387 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016445 | DLP-007-000016446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016620 | DLP-007-000016627 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016770 | DLP-007-000016772 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016795 | DLP-007-000016797 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016845 | DLP-007-000016846 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016884 | DLP-007-000016885 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017003 | DLP-007-000017006 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017148 | DLP-007-000017151 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017239 | DLP-007-000017239 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017244 | DLP-007-000017245 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017251 | DLP-007-000017252 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017264 | DLP-007-000017265 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017427 | DLP-007-000017427 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017469 | DLP-007-000017470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017480 | DLP-007-000017480 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017483 | DLP-007-000017484 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017554 | DLP-007-000017555 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017558 | DLP-007-000017561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017636 | DLP-007-000017636 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017861 | DLP-007-000017864 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018031 | DLP-007-000018031 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018151 | DLP-007-000018152 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018217 | DLP-007-000018217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018265 | DLP-007-000018287 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018301 | DLP-007-000018304 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018374 | DLP-007-000018375 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018405 | DLP-007-000018414 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018593 | DLP-007-000018595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018642 | DLP-007-000018643 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018645 | DLP-007-000018648 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018665 | DLP-007-000018672 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018711 | DLP-007-000018712 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018743 | DLP-007-000018744 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018764 | DLP-007-000018767 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019412 | DLP-007-000019413 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019490 | DLP-007-000019491 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019613 | DLP-007-000019625 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019675 | DLP-007-000019675 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019703 | DLP-007-000019704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020021 | DLP-007-000020032 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020051 | DLP-007-000020052 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020060 | DLP-007-000020062 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020104 | DLP-007-000020105 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020160 | DLP-007-000020162 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020182 | DLP-007-000020182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020226 | DLP-007-000020227 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020230 | DLP-007-000020230 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020314 | DLP-007-000020315 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020508 | DLP-007-000020509 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020544 | DLP-007-000020545 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020821 | DLP-007-000020822 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020913 | DLP-007-000020914 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020952 | DLP-007-000020953 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020982 | DLP-007-000020983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021048 | DLP-007-000021049 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021462 | DLP-007-000021463 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021584 | DLP-007-000021587 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021644 | DLP-007-000021647 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021649 | DLP-007-000021650 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021671 | DLP-007-000021672 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021744 | DLP-007-000021745 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021755 | DLP-007-000021756 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021849 | DLP-007-000021852 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021904 | DLP-007-000021904 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022067 | DLP-007-000022068 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022257 | DLP-007-000022258 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022359 | DLP-007-000022361 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022413 | DLP-007-000022415 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022427 | DLP-007-000022428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022430 | DLP-007-000022431 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022464 | DLP-007-000022465 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022529 | DLP-007-000022529 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022581 | DLP-007-000022581 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022840 | DLP-007-000022841 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022844 | DLP-007-000022845 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022850 | DLP-007-000022851 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022878 | DLP-007-000022879 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023204 | DLP-007-000023205 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023248 | DLP-007-000023249 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023272 | DLP-007-000023273 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023359 | DLP-007-000023360 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023444 | DLP-007-000023445 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023515 | DLP-007-000023517 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023585 | DLP-007-000023586 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023627 | DLP-007-000023628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023848 | DLP-007-000023851 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023858 | DLP-007-000023859 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024105 | DLP-007-000024115 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024190 | DLP-007-000024192 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024234 | DLP-007-000024235 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024333 | DLP-007-000024334 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024361 | DLP-007-000024364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024441 | DLP-007-000024442 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024612 | DLP-007-000024613 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024637 | DLP-007-000024640 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024750 | DLP-007-000024751 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024755 | DLP-007-000024756 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024795 | DLP-007-000024796 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024828 | DLP-007-000024829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024932 | DLP-007-000024935 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024941 | DLP-007-000024944 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024987 | DLP-007-000024989 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025104 | DLP-007-000025105 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025123 | DLP-007-000025124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025139 | DLP-007-000025140 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025299 | DLP-007-000025300 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000230 | DLP-008-000000231 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000288 | DLP-008-000000299 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000927 | DLP-008-000000928 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001215 | DLP-008-000001217 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001656 | DLP-008-000001658 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002208 | DLP-008-000002209 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002457 | DLP-008-000002458 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002809 | DLP-008-000002809 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002860 | DLP-008-000002860 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003505 | DLP-008-000003506 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003927 | DLP-008-000003927 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003983 | DLP-008-000003984 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004302 | DLP-008-000004303 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004660 | DLP-008-000004660 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004711 | DLP-008-000004711 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004921 | DLP-008-000004922 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005104 | DLP-008-000005105 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006882 | DLP-008-000006883 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007589 | DLP-008-000007591 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008444 | DLP-008-000008446 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009017 | DLP-008-000009017 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009258 | DLP-008-000009259 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009275 | DLP-008-000009276 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009332 | DLP-008-000009332 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009618 | DLP-008-000009619 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010331 | DLP-008-000010332 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012278 | DLP-008-000012279 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013964 | DLP-008-000013965 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014227 | DLP-008-000014229 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014280 | DLP-008-000014280 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014292 | DLP-008-000014295 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014868 | DLP-008-000014869 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014946 | DLP-008-000014947 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015302 | DLP-008-000015303 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015712 | DLP-008-000015713 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015785 | DLP-008-000015786 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015921 | DLP-008-000015926 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016003 | DLP-008-000016004 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016081 | DLP-008-000016082 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 009 | DLP-009-000000005 | DLP-009-000000006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000066 | DLP-011-000000067 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000130 | DLP-011-000000132 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000149 | DLP-011-000000149 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000158 | DLP-011-000000158 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000168 | DLP-011-000000168 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000170 | DLP-011-000000170 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000201 | DLP-011-000000203 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000266 | DLP-011-000000269 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000289 | DLP-011-000000297 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000590 | DLP-011-000000591 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000711 | DLP-011-000000711 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000879 | DLP-011-000000880 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000923 | DLP-011-000000924 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001016 | DLP-011-000001017 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001271 | DLP-011-000001272 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001278 | DLP-011-000001281 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002388 | DLP-011-000002389 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003009 | DLP-011-000003011 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003077 | DLP-011-000003078 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003622 | DLP-011-000003623 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003644 | DLP-011-000003650 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003757 | DLP-011-000003758 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003766 | DLP-011-000003767 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003770 | DLP-011-000003770 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003823 | DLP-011-000003823 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004015 | DLP-011-000004016 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004023 | DLP-011-000004024 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004078 | DLP-011-000004079 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004085 | DLP-011-000004087 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004091 | DLP-011-000004091 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004217 | DLP-011-000004218 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004286 | DLP-011-000004287 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004293 | DLP-011-000004298 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004327 | DLP-011-000004328 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004358 | DLP-011-000004360 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004525 | DLP-011-000004527 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004560 | DLP-011-000004561 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004591 | DLP-011-000004593 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004649 | DLP-011-000004651 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004729 | DLP-011-000004730 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005393 | DLP-011-000005394 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005636 | DLP-011-000005637 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005647 | DLP-011-000005648 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000003430 | DLP-012-000003432 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004406 | DLP-012-000004408 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004623 | DLP-012-000004624 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004873 | DLP-012-000004874 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004906 | DLP-012-000004907 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006712 | DLP-012-000006713 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009340 | DLP-012-000009341 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009896 | DLP-012-000009897 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010289 | DLP-012-000010290 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010338 | DLP-012-000010339 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010679 | DLP-012-000010684 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000013638 | DLP-012-000013643 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001194 | DLP-013-000001196 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001949 | DLP-013-000001953 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002004 | DLP-013-000002006 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002031 | DLP-013-000002032 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002137 | DLP-013-000002138 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002201 | DLP-013-000002206 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003758 | DLP-013-000003759 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003861 | DLP-013-000003861 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003907 | DLP-013-000003907 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003980 | DLP-016-000003981 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000004059 | DLP-016-000004061 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004382 | DLP-016-000004383 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000119 | DLP-017-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000583 | DLP-017-000000584 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000159 | DLP-019-000000159 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000164 | DLP-019-000000165 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000200 | DLP-019-000000200 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000497 | DLP-019-000000497 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000584 | DLP-019-000000584 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000706 | DLP-019-000000706 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000000903 | DLP-019-000000903 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000001344 | DLP-019-000001344 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002569 | DLP-019-000002569 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002615 | DLP-019-000002615 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002618 | DLP-019-000002618 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002641 | DLP-019-000002642 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002802 | DLP-019-000002809 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002811 | DLP-019-000002824 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000002986 | DLP-019-000002988 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003424 | DLP-019-000003425 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000003645 | DLP-019-000003666 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000004638 | DLP-019-000004638 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000006535 | DLP-019-000006535 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007323 | DLP-019-000007323 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000007645 | DLP-019-000007645 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000008637 | DLP-019-000008637 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009293 | DLP-019-000009293 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009328 | DLP-019-000009328 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009343 | DLP-019-000009343 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000009426 | DLP-019-000009426 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010084 | DLP-019-000010084 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010093 | DLP-019-000010093 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000010111 | DLP-019-000010111 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000010210 | DLP-019-000010210 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012020 | DLP-019-000012034 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012036 | DLP-019-000012039 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012041 | DLP-019-000012047 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012049 | DLP-019-000012071 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012073 | DLP-019-000012091 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000012406 | DLP-019-000012406 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013220 | DLP-019-000013221 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013244 | DLP-019-000013244 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013586 | DLP-019-000013589 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000013644 | DLP-019-000013644 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 019 | DLP-019-000015667 | DLP-019-000015667 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000015723 | DLP-019-000015723 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016035 | DLP-019-000016036 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016043 | DLP-019-000016043 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016150 | DLP-019-000016151 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 019 | DLP-019-000016180 | DLP-019-000016180 | USACE; MVD; MVN; CEMVN-CD-NW | Alvin J Clouatre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000178 | DLP-020-000000178 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000000706 | DLP-020-000000706 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000001616 | DLP-020-000001617 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002018 | DLP-020-000002019 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002849 | DLP-020-000002849 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 020 | DLP-020-000002857 | DLP-020-000002857 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000002924 | DLP-020-000002930 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 020 | DLP-020-000003908 | DLP-020-000003909 | USACE; MVD; MVN; CEMVN-CD-NW | Scott A Denneau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000100 | DLP-021-000000100 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000311 | DLP-021-000000312 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000000338 | DLP-021-000000338 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000001979 | DLP-021-000001979 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000003988 | DLP-021-000003988 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004027 | DLP-021-000004027 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004118 | DLP-021-000004118 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000004475 | DLP-021-000004475 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000005572 | DLP-021-000005572 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000005626 | DLP-021-000005626 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006055 | DLP-021-000006055 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006338 | DLP-021-000006338 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006895 | DLP-021-000006895 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000006985 | DLP-021-000006985 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007245 | DLP-021-000007247 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007256 | DLP-021-000007256 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000007385 | DLP-021-000007386 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008171 | DLP-021-000008171 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008183 | DLP-021-000008183 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000008206 | DLP-021-000008206 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008264 | DLP-021-000008264 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008352 | DLP-021-000008352 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000008435 | DLP-021-000008435 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000009667 | DLP-021-000009667 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012054 | DLP-021-000012054 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012233 | DLP-021-000012233 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012413 | DLP-021-000012413 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000012517 | DLP-021-000012517 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014150 | DLP-021-000014150 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 021 | DLP-021-000014200 | DLP-021-000014200 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 021 | DLP-021-000014293 | DLP-021-000014293 | USACE; MVD; MVN; CEMVN-CD-Q | Robin O Dykes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000000985 | DLP-026-000000985 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001229 | DLP-026-000001229 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001231 | DLP-026-000001231 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001343 | DLP-026-000001343 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001370 | DLP-026-000001370 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000001688 | DLP-026-000001688 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002664 | DLP-026-000002664 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000002666 | DLP-026-000002667 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003855 | DLP-026-000003867 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000003869 | DLP-026-000003872 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 026 | DLP-026-000003874 | DLP-026-000003881 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004738 | DLP-026-000004738 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004785 | DLP-026-000004785 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000004826 | DLP-026-000004826 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 026 | DLP-026-000005036 | DLP-026-000005036 | USACE; MVD; MVN; CEMVN-CD-Q | James A Montegut | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000413 | DLP-027-000000413 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000000760 | DLP-027-000000760 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000001972 | DLP-027-000001972 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002060 | DLP-027-000002061 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002148 | DLP-027-000002148 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002507 | DLP-027-000002507 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 027 | DLP-027-000002575 | DLP-027-000002575 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000002579 | DLP-027-000002579 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004206 | DLP-027-000004206 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004342 | DLP-027-000004342 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004354 | DLP-027-000004354 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000004713 | DLP-027-000004713 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005002 | DLP-027-000005002 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005043 | DLP-027-000005043 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 027 | DLP-027-000005090 | DLP-027-000005092 | USACE; MVD; MVN; CEMVN-CD-B | Thomas D Murphy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000295 | DLP-029-000000295 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000763 | DLP-029-000000763 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 029 | DLP-029-000000913 | DLP-029-000000913 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000000947 | DLP-029-000000947 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001038 | DLP-029-000001038 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001830 | DLP-029-000001830 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000001914 | DLP-029-000001914 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002287 | DLP-029-000002288 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 029 | DLP-029-000002294 | DLP-029-000002296 | USACE; MVD; MVN; CEMVN-CD-N | Randall G Oustalet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000120 | DLP-031-000000120 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000293 | DLP-031-000000293 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000356 | DLP-031-000000356 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000427 | DLP-031-000000427 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 031 | DLP-031-000000471 | DLP-031-000000471 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000566 | DLP-031-000000566 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000000782 | DLP-031-000000782 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002109 | DLP-031-000002109 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002152 | DLP-031-000002152 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002551 | DLP-031-000002552 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002665 | DLP-031-000002665 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000002985 | DLP-031-000002995 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003148 | DLP-031-000003148 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 031 | DLP-031-000003151 | DLP-031-000003151 | USACE; MVD; MVN; CEMVN-CD | Harold Ross | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000120 | DLP-032-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000000157 | DLP-032-000000157 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000256 | DLP-032-000000256 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000353 | DLP-032-000000353 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000450 | DLP-032-000000450 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000833 | DLP-032-000000833 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000860 | DLP-032-000000860 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000000876 | DLP-032-000000876 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001067 | DLP-032-000001067 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001218 | DLP-032-000001218 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001340 | DLP-032-000001346 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001364 | DLP-032-000001370 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 032 | DLP-032-000001439 | DLP-032-000001440 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001447 | DLP-032-000001448 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001450 | DLP-032-000001451 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001473 | DLP-032-000001473 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001478 | DLP-032-000001479 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 032 | DLP-032-000001482 | DLP-032-000001482 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000040 | DLP-034-000000040 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000082 | DLP-034-000000082 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000090 | DLP-034-000000090 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000523 | DLP-034-000000523 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000561 | DLP-034-000000561 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000000664 | DLP-034-000000664 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000848 | DLP-034-000000848 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000851 | DLP-034-000000851 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000000875 | DLP-034-000000875 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002134 | DLP-034-000002134 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000002189 | DLP-034-000002189 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003219 | DLP-034-000003219 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003256 | DLP-034-000003256 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003320 | DLP-034-000003320 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003633 | DLP-034-000003634 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003652 | DLP-034-000003652 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 034 | DLP-034-000003728 | DLP-034-000003728 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003841 | DLP-034-000003841 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003870 | DLP-034-000003872 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003962 | DLP-034-000003962 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000003983 | DLP-034-000003985 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006744 | DLP-034-000006744 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006746 | DLP-034-000006746 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006914 | DLP-034-000006915 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000006917 | DLP-034-000006925 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007869 | DLP-034-000007869 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 034 | DLP-034-000007871 | DLP-034-000007871 | USACE; MVD; MVN; CEMVN-CD-LA | James H Siffert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000133 | DLP-054-000000133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000390 | DLP-054-000000390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000396 | DLP-054-000000396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000472 | DLP-054-000000472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000491 | DLP-054-000000492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000507 | DLP-054-000000507 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000556 | DLP-054-000000557 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000606 | DLP-054-000000606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000627 | DLP-054-000000627 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000647 | DLP-054-000000648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000651 | DLP-054-000000651 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000691 | DLP-054-000000691 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000693 | DLP-054-000000693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000706 | DLP-054-000000706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000712 | DLP-054-000000712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000721 | DLP-054-000000721 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000726 | DLP-054-000000726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000731 | DLP-054-000000731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000807 | DLP-054-000000807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000860 | DLP-054-000000860 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000864 | DLP-054-000000864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000866 | DLP-054-000000866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000000870 | DLP-054-000000870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000873 | DLP-054-000000873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000875 | DLP-054-000000875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000932 | DLP-054-000000932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000000937 | DLP-054-000000937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001059 | DLP-054-000001059 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001062 | DLP-054-000001062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001068 | DLP-054-000001068 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001071 | DLP-054-000001071 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001425 | DLP-054-000001425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001429 | DLP-054-000001429 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001476 | DLP-054-000001476 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001498 | DLP-054-000001498 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001524 | DLP-054-000001524 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001529 | DLP-054-000001529 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001535 | DLP-054-000001535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001537 | DLP-054-000001537 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001555 | DLP-054-000001555 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001607 | DLP-054-000001607 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001613 | DLP-054-000001613 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001648 | DLP-054-000001648 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001727 | DLP-054-000001727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000001744 | DLP-054-000001744 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001932 | DLP-054-000001932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000001944 | DLP-054-000001944 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002040 | DLP-054-000002040 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002062 | DLP-054-000002062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002129 | DLP-054-000002129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002168 | DLP-054-000002168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002194 | DLP-054-000002194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002202 | DLP-054-000002203 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002212 | DLP-054-000002212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002302 | DLP-054-000002302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000002352 | DLP-054-000002352 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002451 | DLP-054-000002451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002626 | DLP-054-000002626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002723 | DLP-054-000002723 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002787 | DLP-054-000002787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002846 | DLP-054-000002846 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002871 | DLP-054-000002871 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002916 | DLP-054-000002916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002929 | DLP-054-000002929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002966 | DLP-054-000002966 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000002972 | DLP-054-000002972 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003056 | DLP-054-000003056 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003211 | DLP-054-000003211 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003239 | DLP-054-000003239 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003243 | DLP-054-000003243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003245 | DLP-054-000003245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003276 | DLP-054-000003276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003345 | DLP-054-000003345 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003348 | DLP-054-000003348 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003395 | DLP-054-000003396 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003518 | DLP-054-000003518 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003621 | DLP-054-000003621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000003677 | DLP-054-000003677 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003686 | DLP-054-000003687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003728 | DLP-054-000003728 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003730 | DLP-054-000003730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003861 | DLP-054-000003861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003918 | DLP-054-000003918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003945 | DLP-054-000003946 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000003967 | DLP-054-000003969 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004008 | DLP-054-000004008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004091 | DLP-054-000004092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004100 | DLP-054-000004100 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004335 | DLP-054-000004335 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004385 | DLP-054-000004385 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004512 | DLP-054-000004512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004582 | DLP-054-000004582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004674 | DLP-054-000004674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004680 | DLP-054-000004680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004724 | DLP-054-000004724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004729 | DLP-054-000004729 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004848 | DLP-054-000004848 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004853 | DLP-054-000004853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004857 | DLP-054-000004857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000004862 | DLP-054-000004862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004869 | DLP-054-000004870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004888 | DLP-054-000004888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004908 | DLP-054-000004909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000004927 | DLP-054-000004927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005020 | DLP-054-000005020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005027 | DLP-054-000005027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005037 | DLP-054-000005037 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005089 | DLP-054-000005089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005130 | DLP-054-000005130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005303 | DLP-054-000005303 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000005351 | DLP-054-000005351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005363 | DLP-054-000005363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005423 | DLP-054-000005423 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005494 | DLP-054-000005494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005552 | DLP-054-000005552 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005740 | DLP-054-000005740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005743 | DLP-054-000005743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005791 | DLP-054-000005792 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000005921 | DLP-054-000005921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006005 | DLP-054-000006005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006007 | DLP-054-000006007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006038 | DLP-054-000006038 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006042 | DLP-054-000006042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006108 | DLP-054-000006108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006137 | DLP-054-000006137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006276 | DLP-054-000006276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006341 | DLP-054-000006341 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006641 | DLP-054-000006643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006681 | DLP-054-000006683 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006706 | DLP-054-000006706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006724 | DLP-054-000006724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006726 | DLP-054-000006727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000006787 | DLP-054-000006787 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006825 | DLP-054-000006826 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006913 | DLP-054-000006913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006916 | DLP-054-000006916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006960 | DLP-054-000006961 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006968 | DLP-054-000006971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000006977 | DLP-054-000006980 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007030 | DLP-054-000007030 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007032 | DLP-054-000007032 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007069 | DLP-054-000007069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007078 | DLP-054-000007078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007095 | DLP-054-000007095 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007107 | DLP-054-000007107 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007110 | DLP-054-000007110 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007116 | DLP-054-000007117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007176 | DLP-054-000007176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007327 | DLP-054-000007327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007436 | DLP-054-000007436 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007452 | DLP-054-000007452 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007486 | DLP-054-000007486 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007488 | DLP-054-000007488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007490 | DLP-054-000007493 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000007574 | DLP-054-000007577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007600 | DLP-054-000007600 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007810 | DLP-054-000007812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007855 | DLP-054-000007857 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000007891 | DLP-054-000007893 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008017 | DLP-054-000008017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008086 | DLP-054-000008089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008316 | DLP-054-000008317 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008365 | DLP-054-000008365 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008545 | DLP-054-000008546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008635 | DLP-054-000008635 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000008671 | DLP-054-000008672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008674 | DLP-054-000008674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008859 | DLP-054-000008864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008913 | DLP-054-000008914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008950 | DLP-054-000008951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000008993 | DLP-054-000008994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009000 | DLP-054-000009002 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009004 | DLP-054-000009010 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009014 | DLP-054-000009014 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009023 | DLP-054-000009024 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009026 | DLP-054-000009026 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009028 | DLP-054-000009029 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009035 | DLP-054-000009035 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009051 | DLP-054-000009051 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009055 | DLP-054-000009055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009093 | DLP-054-000009094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009108 | DLP-054-000009109 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009115 | DLP-054-000009116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009188 | DLP-054-000009188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009190 | DLP-054-000009193 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009195 | DLP-054-000009196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009215 | DLP-054-000009215 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009232 | DLP-054-000009232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009263 | DLP-054-000009265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009385 | DLP-054-000009389 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009402 | DLP-054-000009402 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009414 | DLP-054-000009418 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009478 | DLP-054-000009480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009587 | DLP-054-000009589 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009626 | DLP-054-000009626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009636 | DLP-054-000009636 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009730 | DLP-054-000009731 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009768 | DLP-054-000009768 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000009783 | DLP-054-000009786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009788 | DLP-054-000009788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000009988 | DLP-054-000009992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010005 | DLP-054-000010005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010020 | DLP-054-000010020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010049 | DLP-054-000010049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010273 | DLP-054-000010275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010279 | DLP-054-000010279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010361 | DLP-054-000010361 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010652 | DLP-054-000010652 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010676 | DLP-054-000010679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000010770 | DLP-054-000010770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010802 | DLP-054-000010803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010807 | DLP-054-000010807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010874 | DLP-054-000010874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010876 | DLP-054-000010879 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000010960 | DLP-054-000010960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011058 | DLP-054-000011058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011119 | DLP-054-000011119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011177 | DLP-054-000011177 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011186 | DLP-054-000011186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011191 | DLP-054-000011191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011193 | DLP-054-000011194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011205 | DLP-054-000011207 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011275 | DLP-054-000011278 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011344 | DLP-054-000011344 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011388 | DLP-054-000011390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011418 | DLP-054-000011419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011459 | DLP-054-000011459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011504 | DLP-054-000011504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011546 | DLP-054-000011547 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011549 | DLP-054-000011556 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011581 | DLP-054-000011581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011619 | DLP-054-000011619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011624 | DLP-054-000011624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011740 | DLP-054-000011740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011786 | DLP-054-000011786 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011866 | DLP-054-000011866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011875 | DLP-054-000011875 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011908 | DLP-054-000011909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011926 | DLP-054-000011927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011956 | DLP-054-000011957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011964 | DLP-054-000011964 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011976 | DLP-054-000011976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000011979 | DLP-054-000011979 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000011982 | DLP-054-000011982 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012042 | DLP-054-000012042 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012142 | DLP-054-000012143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012259 | DLP-054-000012259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012384 | DLP-054-000012393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012432 | DLP-054-000012432 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012448 | DLP-054-000012448 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012470 | DLP-054-000012470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012568 | DLP-054-000012568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012581 | DLP-054-000012581 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012586 | DLP-054-000012587 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012590 | DLP-054-000012590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012604 | DLP-054-000012604 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012621 | DLP-054-000012621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012656 | DLP-054-000012656 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012674 | DLP-054-000012674 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012718 | DLP-054-000012718 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012789 | DLP-054-000012790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012910 | DLP-054-000012910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012915 | DLP-054-000012915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012933 | DLP-054-000012933 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012947 | DLP-054-000012951 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000012968 | DLP-054-000012968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013012 | DLP-054-000013013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013064 | DLP-054-000013064 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013190 | DLP-054-000013190 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013218 | DLP-054-000013218 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013250 | DLP-054-000013250 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013341 | DLP-054-000013342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 054 | DLP-054-000013368 | DLP-054-000013393 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000724 | DLP-055-000000724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000846 | DLP-055-000000846 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001241 | DLP-055-000001241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001632 | DLP-055-000001632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001712 | DLP-055-000001712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001736 | DLP-055-000001736 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002313 | DLP-055-000002314 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002363 | DLP-055-000002364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002373 | DLP-055-000002373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002609 | DLP-055-000002609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002808 | DLP-055-000002810 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003569 | DLP-055-000003569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003590 | DLP-055-000003596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003712 | DLP-055-000003712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003989 | DLP-055-000004004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004006 | DLP-055-000004006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004008 | DLP-055-000004008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004010 | DLP-055-000004011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004013 | DLP-055-000004013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004017 | DLP-055-000004017 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004019 | DLP-055-000004019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004045 | DLP-055-000004045 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004179 | DLP-055-000004179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004892 | DLP-055-000004892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004912 | DLP-055-000004918 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005038 | DLP-055-000005038 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005040 | DLP-055-000005040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005070 | DLP-055-000005072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005254 | DLP-055-000005254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005494 | DLP-055-000005494 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005550 | DLP-055-000005550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005555 | DLP-055-000005557 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005712 | DLP-055-000005712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005868 | DLP-055-000005869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006117 | DLP-055-000006117 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006144 | DLP-055-000006144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006191 | DLP-055-000006191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006203 | DLP-055-000006203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006255 | DLP-055-000006255 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006278 | DLP-055-000006278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006610 | DLP-055-000006610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006644 | DLP-055-000006644 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006721 | DLP-055-000006721 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006723 | DLP-055-000006723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006775 | DLP-055-000006775 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006948 | DLP-055-000006948 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006983 | DLP-055-000006983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007021 | DLP-055-000007021 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007184 | DLP-055-000007184 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007364 | DLP-055-000007364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007388 | DLP-055-000007388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007412 | DLP-055-000007413 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007520 | DLP-055-000007520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007793 | DLP-055-000007793 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007797 | DLP-055-000007797 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008334 | DLP-055-000008334 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008689 | DLP-055-000008689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009324 | DLP-055-000009324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009516 | DLP-055-000009516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009966 | DLP-055-000009966 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010067 | DLP-055-000010067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010282 | DLP-055-000010282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010497 | DLP-055-000010498 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010501 | DLP-055-000010502 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010505 | DLP-055-000010506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010509 | DLP-055-000010511 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010530 | DLP-055-000010531 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010534 | DLP-055-000010534 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010537 | DLP-055-000010537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010549 | DLP-055-000010550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010577 | DLP-055-000010577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010582 | DLP-055-000010582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010587 | DLP-055-000010587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010601 | DLP-055-000010601 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010621 | DLP-055-000010621 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010623 | DLP-055-000010623 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010629 | DLP-055-000010629 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010636 | DLP-055-000010637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010836 | DLP-055-000010836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010926 | DLP-055-000010928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011392 | DLP-055-000011392 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011541 | DLP-055-000011541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011579 | DLP-055-000011579 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011974 | DLP-055-000011974 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012091 | DLP-055-000012091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012812 | DLP-055-000012812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013054 | DLP-055-000013054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013568 | DLP-055-000013568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013641 | DLP-055-000013641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013756 | DLP-055-000013756 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013761 | DLP-055-000013761 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013792 | DLP-055-000013792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013840 | DLP-055-000013840 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013873 | DLP-055-000013873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013927 | DLP-055-000013927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013931 | DLP-055-000013931 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013933 | DLP-055-000013933 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013981 | DLP-055-000013981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014286 | DLP-055-000014289 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014387 | DLP-055-000014388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014402 | DLP-055-000014402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014406 | DLP-055-000014406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014527 | DLP-055-000014527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014531 | DLP-055-000014532 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014567 | DLP-055-000014568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014570 | DLP-055-000014570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014600 | DLP-055-000014600 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014618 | DLP-055-000014618 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014631 | DLP-055-000014631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014633 | DLP-055-000014633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014707 | DLP-055-000014707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014710 | DLP-055-000014710 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014712 | DLP-055-000014712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014804 | DLP-055-000014805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014821 | DLP-055-000014821 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014832 | DLP-055-000014832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014872 | DLP-055-000014873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015115 | DLP-055-000015115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015252 | DLP-055-000015252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015343 | DLP-055-000015343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015402 | DLP-055-000015402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015409 | DLP-055-000015409 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015521 | DLP-055-000015524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015536 | DLP-055-000015536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015582 | DLP-055-000015586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015614 | DLP-055-000015614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015766 | DLP-055-000015766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015824 | DLP-055-000015824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015844 | DLP-055-000015847 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015970 | DLP-055-000015971 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015973 | DLP-055-000015974 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015976 | DLP-055-000015976 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016183 | DLP-055-000016183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016324 | DLP-055-000016327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016380 | DLP-055-000016380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016432 | DLP-055-000016432 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016500 | DLP-055-000016500 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016509 | DLP-055-000016509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016513 | DLP-055-000016513 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016545 | DLP-055-000016548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016561 | DLP-055-000016561 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016564 | DLP-055-000016565 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016568 | DLP-055-000016569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016583 | DLP-055-000016586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016593 | DLP-055-000016594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016598 | DLP-055-000016600 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016603 | DLP-055-000016603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016632 | DLP-055-000016633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016635 | DLP-055-000016635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016688 | DLP-055-000016688 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016773 | DLP-055-000016773 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017698 | DLP-055-000017698 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017744 | DLP-055-000017744 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017746 | DLP-055-000017746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017787 | DLP-055-000017787 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017857 | DLP-055-000017857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017872 | DLP-055-000017872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017891 | DLP-055-000017891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017902 | DLP-055-000017902 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017941 | DLP-055-000017941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017960 | DLP-055-000017960 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018040 | DLP-055-000018040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018095 | DLP-055-000018095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018122 | DLP-055-000018123 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018132 | DLP-055-000018132 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018205 | DLP-055-000018205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018213 | DLP-055-000018213 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018252 | DLP-055-000018252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018495 | DLP-055-000018495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018591 | DLP-055-000018591 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018614 | DLP-055-000018614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018617 | DLP-055-000018617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018666 | DLP-055-000018666 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019360 | DLP-055-000019360 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019365 | DLP-055-000019365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019543 | DLP-055-000019543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019548 | DLP-055-000019548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019601 | DLP-055-000019601 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019633 | DLP-055-000019633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019678 | DLP-055-000019679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020345 | DLP-055-000020345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020436 | DLP-055-000020436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020460 | DLP-055-000020460 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021183 | DLP-055-000021183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021250 | DLP-055-000021250 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021584 | DLP-055-000021584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021587 | DLP-055-000021587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021961 | DLP-055-000021961 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023221 | DLP-055-000023221 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024284 | DLP-055-000024284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024814 | DLP-055-000024814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025104 | DLP-055-000025104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026220 | DLP-055-000026220 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026378 | DLP-055-000026378 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027101 | DLP-055-000027101 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027319 | DLP-055-000027319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027476 | DLP-055-000027476 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028206 | DLP-055-000028206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028397 | DLP-055-000028397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028968 | DLP-055-000028968 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029109 | DLP-055-000029110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030793 | DLP-055-000030793 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031206 | DLP-055-000031206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031208 | DLP-055-000031208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031424 | DLP-055-000031424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031573 | DLP-055-000031574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031580 | DLP-055-000031583 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031682 | DLP-055-000031682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031704 | DLP-055-000031710 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031750 | DLP-055-000031750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031803 | DLP-055-000031807 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031876 | DLP-055-000031876 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031940 | DLP-055-000031940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031942 | DLP-055-000031944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032204 | DLP-055-000032204 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032231 | DLP-055-000032231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032388 | DLP-055-000032388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032391 | DLP-055-000032392 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032720 | DLP-055-000032720 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032727 | DLP-055-000032727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032813 | DLP-055-000032813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033076 | DLP-055-000033076 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033120 | DLP-055-000033120 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033122 | DLP-055-000033123 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033141 | DLP-055-000033141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033375 | DLP-055-000033375 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033377 | DLP-055-000033379 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033663 | DLP-055-000033663 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033790 | DLP-055-000033790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033904 | DLP-055-000033905 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034073 | DLP-055-000034073 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034210 | DLP-055-000034210 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034240 | DLP-055-000034240 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034257 | DLP-055-000034257 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034324 | DLP-055-000034324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034371 | DLP-055-000034371 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034781 | DLP-055-000034781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034783 | DLP-055-000034783 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035122 | DLP-055-000035122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035307 | DLP-055-000035307 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036069 | DLP-055-000036070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036127 | DLP-055-000036128 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036304 | DLP-055-000036304 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036306 | DLP-055-000036306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036629 | DLP-055-000036630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036809 | DLP-055-000036809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036933 | DLP-055-000036933 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037020 | DLP-055-000037020 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037073 | DLP-055-000037073 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037376 | DLP-055-000037376 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037540 | DLP-055-000037540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000069 | DLP-056-000000069 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000081 | DLP-056-000000081 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000101 | DLP-056-000000101 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000136 | DLP-056-000000136 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000000254 | DLP-056-000000254 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000353 | DLP-056-000000353 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000610 | DLP-056-000000610 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000643 | DLP-056-000000643 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000654 | DLP-056-000000654 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000921 | DLP-056-000000921 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000924 | DLP-056-000000924 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000947 | DLP-056-000000947 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000000977 | DLP-056-000000977 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001009 | DLP-056-000001009 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001087 | DLP-056-000001087 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000001100 | DLP-056-000001100 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001131 | DLP-056-000001131 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001190 | DLP-056-000001190 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001197 | DLP-056-000001197 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001201 | DLP-056-000001201 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001258 | DLP-056-000001258 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001407 | DLP-056-000001407 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001497 | DLP-056-000001497 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001546 | DLP-056-000001546 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000001603 | DLP-056-000001603 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002105 | DLP-056-000002105 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000002153 | DLP-056-000002153 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002310 | DLP-056-000002310 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002318 | DLP-056-000002318 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002327 | DLP-056-000002327 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002365 | DLP-056-000002365 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002479 | DLP-056-000002480 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002544 | DLP-056-000002545 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002889 | DLP-056-000002889 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002924 | DLP-056-000002924 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000002940 | DLP-056-000002940 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000003930 | DLP-056-000003930 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000005765 | DLP-056-000005765 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006103 | DLP-056-000006103 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006298 | DLP-056-000006298 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000006982 | DLP-056-000006982 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000007700 | DLP-056-000007700 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008280 | DLP-056-000008280 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008283 | DLP-056-000008283 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000008573 | DLP-056-000008573 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000009627 | DLP-056-000009627 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010900 | DLP-056-000010900 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000010916 | DLP-056-000010916 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000010988 | DLP-056-000010989 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011025 | DLP-056-000011025 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011055 | DLP-056-000011055 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011119 | DLP-056-000011119 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011178 | DLP-056-000011178 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011180 | DLP-056-000011180 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011207 | DLP-056-000011209 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011277 | DLP-056-000011278 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011301 | DLP-056-000011301 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011442 | DLP-056-000011442 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011444 | DLP-056-000011444 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000011446 | DLP-056-000011446 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011916 | DLP-056-000011916 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000011947 | DLP-056-000011947 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012078 | DLP-056-000012079 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012083 | DLP-056-000012084 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012185 | DLP-056-000012185 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012275 | DLP-056-000012279 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012352 | DLP-056-000012352 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012381 | DLP-056-000012383 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012474 | DLP-056-000012474 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012686 | DLP-056-000012686 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000012863 | DLP-056-000012864 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012868 | DLP-056-000012868 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012955 | DLP-056-000012956 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012959 | DLP-056-000012960 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012968 | DLP-056-000012968 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012984 | DLP-056-000012984 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000012999 | DLP-056-000013001 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000013370 | DLP-056-000013371 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014550 | DLP-056-000014552 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014725 | DLP-056-000014725 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000014775 | DLP-056-000014776 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000014778 | DLP-056-000014778 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015305 | DLP-056-000015305 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015326 | DLP-056-000015326 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000015524 | DLP-056-000015524 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016781 | DLP-056-000016781 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000016847 | DLP-056-000016847 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017118 | DLP-056-000017118 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000017555 | DLP-056-000017555 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018107 | DLP-056-000018109 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018186 | DLP-056-000018189 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000018265 | DLP-056-000018265 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000019884 | DLP-056-000019885 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000019962 | DLP-056-000019967 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020024 | DLP-056-000020024 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020587 | DLP-056-000020587 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020628 | DLP-056-000020628 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020630 | DLP-056-000020630 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020779 | DLP-056-000020779 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020855 | DLP-056-000020855 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000020857 | DLP-056-000020857 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021260 | DLP-056-000021260 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021305 | DLP-056-000021306 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 056 | DLP-056-000021362 | DLP-056-000021362 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021383 | DLP-056-000021383 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021387 | DLP-056-000021387 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021859 | DLP-056-000021859 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000021964 | DLP-056-000021964 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000022173 | DLP-056-000022173 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023340 | DLP-056-000023342 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023607 | DLP-056-000023607 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023641 | DLP-056-000023641 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 056 | DLP-056-000023644 | DLP-056-000023649 | USACE; MVD; MVN; CEMVN-CD-A | John J Morton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000601 | DLP-058-000000601 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000000609 | DLP-058-000000609 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000668 | DLP-058-000000669 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000000715 | DLP-058-000000715 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001010 | DLP-058-000001010 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001237 | DLP-058-000001237 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001681 | DLP-058-000001681 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000001793 | DLP-058-000001793 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002045 | DLP-058-000002045 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002670 | DLP-058-000002671 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002808 | DLP-058-000002809 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000002952 | DLP-058-000002952 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 058 | DLP-058-000003556 | DLP-058-000003557 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003801 | DLP-058-000003803 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000003805 | DLP-058-000003807 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004027 | DLP-058-000004028 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004060 | DLP-058-000004060 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004361 | DLP-058-000004361 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004763 | DLP-058-000004763 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000004963 | DLP-058-000004963 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 058 | DLP-058-000005122 | DLP-058-000005134 | USACE; MVD; MVN; CEMVN-CD-NW | David E Pavur | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000438 | DLP-059-000000438 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000567 | DLP-059-000000567 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000000584 | DLP-059-000000584 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000657 | DLP-059-000000657 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000844 | DLP-059-000000844 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000000898 | DLP-059-000000898 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001181 | DLP-059-000001181 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000001955 | DLP-059-000001955 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002049 | DLP-059-000002049 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009