UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
          CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                                              §          JUDGE DUVAL
_____          §          MAG. WILKINSON
                                                              §
PERTAINS TO:                                        §
          ALL LEVEE                                    §
          ALL MRGO                                    §
          ALL BARGE                                    §
_____          §


NOTICE OF PRODUCTION


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-059-000002525 | to | DLP-059-000002526 |
| DLP-059-000002815 | to | DLP-059-000002815 |
| DLP-059-000002855 | to | DLP-059-000002855 |
| DLP-059-000002868 | to | DLP-059-000002868 |
| DLP-059-000002918 | to | DLP-059-000002919 |
| DLP-059-000003129 | to | DLP-059-000003129 |
| DLP-059-000003157 | to | DLP-059-000003157 |
| DLP-059-000003159 | to | DLP-059-000003159 |
| DLP-059-000003161 | to | DLP-059-000003163 |
| DLP-059-000003259 | to | DLP-059-000003260 |
| DLP-059-000004063 | to | DLP-059-000004064 |
| DLP-059-000004238 | to | DLP-059-000004238 |
| DLP-059-000004260 | to | DLP-059-000004261 |
| DLP-059-000004521 | to | DLP-059-000004521 |
| DLP-059-000005170 | to | DLP-059-000005170 |
| DLP-059-000005192 | to | DLP-059-000005192 |
| DLP-059-000005200 | to | DLP-059-000005200 |
| DLP-059-000005472 | to | DLP-059-000005472 |
| DLP-059-000005532 | to | DLP-059-000005532 |
| DLP-059-000005576 | to | DLP-059-000005576 |
| DLP-059-000006243 | to | DLP-059-000006244 |
| DLP-059-000006247 | to | DLP-059-000006247 |
| DLP-059-000006249 | to | DLP-059-000006250 |
| DLP-059-000006252 | to | DLP-059-000006252 |
| DLP-059-000006557 | to | DLP-059-000006557 |
| DLP-059-000006648 | to | DLP-059-000006648 |
| DLP-059-000006797 | to | DLP-059-000006797 |
| DLP-059-000006856 | to | DLP-059-000006856 |
| DLP-059-000006868 | to | DLP-059-000006868 |
| DLP-059-000006872 | to | DLP-059-000006872 |
| DLP-059-000006880 | to | DLP-059-000006880 |
| DLP-059-000006970 | to | DLP-059-000006970 |
| DLP-059-000006977 | to | DLP-059-000006977 |
| DLP-059-000007930 | to | DLP-059-000007930 |
| DLP-059-000008024 | to | DLP-059-000008024 |
| DLP-059-000008211 | to | DLP-059-000008211 |
| DLP-059-000008473 | to | DLP-059-000008473 |
| DLP-059-000008737 | to | DLP-059-000008737 |
| DLP-059-000008873 | to | DLP-059-000008873 |
| DLP-059-000008876 | to | DLP-059-000008876 |
| DLP-059-000009358 | to | DLP-059-000009358 |
| DLP-059-000009421 | to | DLP-059-000009421 |
| DLP-059-000009549 | to | DLP-059-000009549 |
| DLP-059-000009645 | to | DLP-059-000009645 |

| | | |
|---|---|---|
| DLP-059-000009793 | to | DLP-059-000009796 |
| DLP-059-000009836 | to | DLP-059-000009836 |
| DLP-059-000010101 | to | DLP-059-000010101 |
| DLP-059-000010164 | to | DLP-059-000010165 |
| DLP-059-000010199 | to | DLP-059-000010199 |
| DLP-059-000011030 | to | DLP-059-000011031 |
| DLP-059-000011683 | to | DLP-059-000011683 |
| DLP-059-000011992 | to | DLP-059-000011993 |
| DLP-059-000011995 | to | DLP-059-000012005 |
| DLP-059-000012434 | to | DLP-059-000012436 |
| DLP-059-000012459 | to | DLP-059-000012459 |
| DLP-059-000012890 | to | DLP-059-000012890 |
| DLP-059-000012954 | to | DLP-059-000012954 |
| DLP-059-000013026 | to | DLP-059-000013026 |
| DLP-059-000013195 | to | DLP-059-000013196 |
| DLP-059-000013271 | to | DLP-059-000013271 |
| DLP-059-000013328 | to | DLP-059-000013328 |
| DLP-059-000013366 | to | DLP-059-000013367 |
| DLP-059-000013378 | to | DLP-059-000013379 |
| DLP-059-000013381 | to | DLP-059-000013381 |
| DLP-059-000013383 | to | DLP-059-000013384 |
| DLP-059-000013479 | to | DLP-059-000013481 |
| DLP-059-000013652 | to | DLP-059-000013654 |
| DLP-059-000014016 | to | DLP-059-000014016 |
| DLP-059-000014105 | to | DLP-059-000014105 |
| DLP-059-000014179 | to | DLP-059-000014179 |
| DLP-059-000014347 | to | DLP-059-000014347 |
| DLP-059-000014645 | to | DLP-059-000014647 |
| DLP-059-000014663 | to | DLP-059-000014663 |
| DLP-059-000014682 | to | DLP-059-000014682 |
| DLP-059-000014684 | to | DLP-059-000014684 |
| DLP-059-000014694 | to | DLP-059-000014694 |
| DLP-059-000015028 | to | DLP-059-000015028 |
| DLP-059-000015191 | to | DLP-059-000015192 |
| DLP-059-000015235 | to | DLP-059-000015235 |
| DLP-059-000015297 | to | DLP-059-000015298 |
| DLP-059-000015569 | to | DLP-059-000015569 |
| DLP-059-000015727 | to | DLP-059-000015727 |
| DLP-059-000015883 | to | DLP-059-000015883 |
| DLP-059-000015885 | to | DLP-059-000015885 |
| DLP-059-000015977 | to | DLP-059-000015978 |
| DLP-059-000016189 | to | DLP-059-000016189 |
| DLP-059-000016233 | to | DLP-059-000016233 |
| DLP-059-000016242 | to | DLP-059-000016243 |

| | | |
|---|---|---|
| DLP-059-000016269 | to | DLP-059-000016269 |
| DLP-059-000016299 | to | DLP-059-000016299 |
| DLP-059-000016311 | to | DLP-059-000016312 |
| DLP-059-000016389 | to | DLP-059-000016389 |
| DLP-059-000016391 | to | DLP-059-000016391 |
| DLP-059-000016406 | to | DLP-059-000016406 |
| DLP-059-000016443 | to | DLP-059-000016443 |
| DLP-059-000016595 | to | DLP-059-000016595 |
| DLP-059-000017031 | to | DLP-059-000017031 |
| DLP-059-000017045 | to | DLP-059-000017045 |
| DLP-059-000017147 | to | DLP-059-000017147 |
| DLP-059-000017152 | to | DLP-059-000017155 |
| DLP-059-000018150 | to | DLP-059-000018150 |
| DLP-059-000018383 | to | DLP-059-000018383 |
| DLP-059-000018437 | to | DLP-059-000018437 |
| DLP-059-000019009 | to | DLP-059-000019009 |
| DLP-059-000019063 | to | DLP-059-000019063 |
| DLP-059-000019071 | to | DLP-059-000019071 |
| DLP-059-000019088 | to | DLP-059-000019088 |
| DLP-059-000019146 | to | DLP-059-000019146 |
| DLP-059-000019282 | to | DLP-059-000019283 |
| DLP-059-000019285 | to | DLP-059-000019289 |
| DLP-059-000019447 | to | DLP-059-000019447 |
| DLP-059-000019527 | to | DLP-059-000019528 |
| DLP-059-000020022 | to | DLP-059-000020022 |
| DLP-059-000020037 | to | DLP-059-000020039 |
| DLP-059-000020447 | to | DLP-059-000020447 |
| DLP-059-000020901 | to | DLP-059-000020901 |
| DLP-059-000021270 | to | DLP-059-000021270 |
| DLP-059-000021611 | to | DLP-059-000021611 |
| DLP-059-000021623 | to | DLP-059-000021623 |
| DLP-059-000022350 | to | DLP-059-000022350 |
| DLP-059-000022490 | to | DLP-059-000022490 |
| DLP-059-000022492 | to | DLP-059-000022492 |
| DLP-059-000022494 | to | DLP-059-000022495 |
| DLP-059-000022499 | to | DLP-059-000022503 |
| DLP-059-000022510 | to | DLP-059-000022511 |
| DLP-059-000022514 | to | DLP-059-000022520 |
| DLP-059-000022524 | to | DLP-059-000022524 |
| DLP-059-000022526 | to | DLP-059-000022527 |
| DLP-059-000022531 | to | DLP-059-000022531 |
| DLP-059-000022533 | to | DLP-059-000022537 |
| DLP-059-000022539 | to | DLP-059-000022540 |
| DLP-059-000022544 | to | DLP-059-000022544 |

| | | |
|---|---|---|
| DLP-059-000022546 | to | DLP-059-000022546 |
| DLP-059-000022551 | to | DLP-059-000022552 |
| DLP-059-000022554 | to | DLP-059-000022554 |
| DLP-059-000022557 | to | DLP-059-000022558 |
| DLP-059-000022568 | to | DLP-059-000022571 |
| DLP-059-000022764 | to | DLP-059-000022765 |
| DLP-059-000022833 | to | DLP-059-000022834 |
| DLP-059-000022875 | to | DLP-059-000022875 |
| DLP-059-000022940 | to | DLP-059-000022940 |
| DLP-059-000022942 | to | DLP-059-000022943 |
| DLP-059-000022945 | to | DLP-059-000022945 |
| DLP-059-000022968 | to | DLP-059-000022968 |
| DLP-059-000022987 | to | DLP-059-000022988 |
| DLP-059-000023057 | to | DLP-059-000023057 |
| DLP-059-000023060 | to | DLP-059-000023060 |
| DLP-059-000023093 | to | DLP-059-000023093 |
| DLP-059-000023183 | to | DLP-059-000023184 |
| DLP-059-000023222 | to | DLP-059-000023222 |
| DLP-059-000023260 | to | DLP-059-000023260 |
| DLP-059-000023358 | to | DLP-059-000023358 |
| DLP-059-000023426 | to | DLP-059-000023426 |
| DLP-059-000023499 | to | DLP-059-000023502 |
| DLP-059-000023512 | to | DLP-059-000023512 |
| DLP-059-000023523 | to | DLP-059-000023524 |
| DLP-059-000023546 | to | DLP-059-000023546 |
| DLP-059-000023550 | to | DLP-059-000023550 |
| DLP-059-000023629 | to | DLP-059-000023629 |
| DLP-059-000023642 | to | DLP-059-000023642 |
| DLP-059-000023653 | to | DLP-059-000023653 |
| DLP-059-000023679 | to | DLP-059-000023679 |
| DLP-059-000023700 | to | DLP-059-000023701 |
| DLP-059-000023725 | to | DLP-059-000023729 |
| DLP-059-000023748 | to | DLP-059-000023751 |
| DLP-059-000023955 | to | DLP-059-000023958 |
| DLP-059-000023963 | to | DLP-059-000023964 |
| DLP-059-000023993 | to | DLP-059-000023996 |
| DLP-059-000024003 | to | DLP-059-000024004 |
| DLP-059-000024012 | to | DLP-059-000024015 |
| DLP-059-000024031 | to | DLP-059-000024031 |
| DLP-059-000024049 | to | DLP-059-000024052 |
| DLP-059-000024063 | to | DLP-059-000024064 |
| DLP-059-000024072 | to | DLP-059-000024072 |
| DLP-059-000024078 | to | DLP-059-000024079 |
| DLP-059-000024112 | to | DLP-059-000024112 |

| | | |
|---|---|---|
| DLP-059-000024115 | to | DLP-059-000024116 |
| DLP-059-000024118 | to | DLP-059-000024119 |
| DLP-059-000024124 | to | DLP-059-000024124 |
| DLP-059-000024136 | to | DLP-059-000024137 |
| DLP-059-000024152 | to | DLP-059-000024152 |
| DLP-059-000024299 | to | DLP-059-000024299 |
| DLP-059-000024303 | to | DLP-059-000024304 |
| DLP-059-000024317 | to | DLP-059-000024317 |
| DLP-059-000024336 | to | DLP-059-000024336 |
| DLP-059-000024341 | to | DLP-059-000024341 |
| DLP-059-000024343 | to | DLP-059-000024344 |
| DLP-061-000000016 | to | DLP-061-000000016 |
| DLP-061-000000088 | to | DLP-061-000000088 |
| DLP-061-000000125 | to | DLP-061-000000125 |
| DLP-061-000000127 | to | DLP-061-000000127 |
| DLP-061-000000142 | to | DLP-061-000000143 |
| DLP-061-000000146 | to | DLP-061-000000147 |
| DLP-061-000000149 | to | DLP-061-000000150 |
| DLP-061-000000152 | to | DLP-061-000000152 |
| DLP-061-000000160 | to | DLP-061-000000160 |
| DLP-061-000000162 | to | DLP-061-000000162 |
| DLP-061-000000226 | to | DLP-061-000000227 |
| DLP-061-000000231 | to | DLP-061-000000231 |
| DLP-061-000000239 | to | DLP-061-000000239 |
| DLP-061-000000256 | to | DLP-061-000000256 |
| DLP-061-000000263 | to | DLP-061-000000264 |
| DLP-061-000000354 | to | DLP-061-000000354 |
| DLP-061-000000374 | to | DLP-061-000000374 |
| DLP-061-000000376 | to | DLP-061-000000376 |
| DLP-061-000000419 | to | DLP-061-000000419 |
| DLP-061-000000457 | to | DLP-061-000000457 |
| DLP-061-000000467 | to | DLP-061-000000467 |
| DLP-061-000000469 | to | DLP-061-000000469 |
| DLP-061-000000490 | to | DLP-061-000000490 |
| DLP-061-000000500 | to | DLP-061-000000500 |
| DLP-061-000000548 | to | DLP-061-000000548 |
| DLP-061-000000553 | to | DLP-061-000000553 |
| DLP-061-000000557 | to | DLP-061-000000558 |
| DLP-061-000000590 | to | DLP-061-000000590 |
| DLP-061-000000670 | to | DLP-061-000000670 |
| DLP-061-000000675 | to | DLP-061-000000675 |
| DLP-061-000000716 | to | DLP-061-000000716 |
| DLP-061-000000733 | to | DLP-061-000000733 |
| DLP-061-000000814 | to | DLP-061-000000814 |

| | | |
|---|---|---|
| DLP-061-000000822 | to | DLP-061-000000822 |
| DLP-061-000000897 | to | DLP-061-000000897 |
| DLP-061-000000919 | to | DLP-061-000000919 |
| DLP-061-000001488 | to | DLP-061-000001488 |
| DLP-061-000001522 | to | DLP-061-000001522 |
| DLP-061-000001550 | to | DLP-061-000001550 |
| DLP-061-000001558 | to | DLP-061-000001558 |
| DLP-061-000001623 | to | DLP-061-000001623 |
| DLP-061-000002276 | to | DLP-061-000002276 |
| DLP-061-000002426 | to | DLP-061-000002426 |
| DLP-061-000002626 | to | DLP-061-000002626 |
| DLP-061-000002630 | to | DLP-061-000002630 |
| DLP-061-000002648 | to | DLP-061-000002648 |
| DLP-061-000002727 | to | DLP-061-000002727 |
| DLP-061-000002808 | to | DLP-061-000002808 |
| DLP-061-000002927 | to | DLP-061-000002928 |
| DLP-061-000002931 | to | DLP-061-000002931 |
| DLP-061-000002981 | to | DLP-061-000002981 |
| DLP-061-000003059 | to | DLP-061-000003059 |
| DLP-061-000003104 | to | DLP-061-000003104 |
| DLP-061-000003127 | to | DLP-061-000003127 |
| DLP-061-000003169 | to | DLP-061-000003169 |
| DLP-061-000003201 | to | DLP-061-000003201 |
| DLP-061-000003203 | to | DLP-061-000003203 |
| DLP-061-000003228 | to | DLP-061-000003228 |
| DLP-061-000003237 | to | DLP-061-000003237 |
| DLP-061-000003239 | to | DLP-061-000003239 |
| DLP-061-000003261 | to | DLP-061-000003261 |
| DLP-061-000003268 | to | DLP-061-000003268 |
| DLP-061-000003307 | to | DLP-061-000003307 |
| DLP-061-000003539 | to | DLP-061-000003539 |
| DLP-061-000003585 | to | DLP-061-000003586 |
| DLP-061-000003589 | to | DLP-061-000003589 |
| DLP-061-000003733 | to | DLP-061-000003733 |
| DLP-061-000003991 | to | DLP-061-000003991 |
| DLP-061-000003994 | to | DLP-061-000003994 |
| DLP-061-000003997 | to | DLP-061-000003997 |
| DLP-061-000004051 | to | DLP-061-000004051 |
| DLP-061-000004151 | to | DLP-061-000004152 |
| DLP-061-000004467 | to | DLP-061-000004467 |
| DLP-061-000004501 | to | DLP-061-000004501 |
| DLP-061-000004521 | to | DLP-061-000004521 |
| DLP-061-000004848 | to | DLP-061-000004848 |
| DLP-061-000004855 | to | DLP-061-000004855 |

| | | |
|---|---|---|
| DLP-061-000004860 | to | DLP-061-000004860 |
| DLP-061-000004891 | to | DLP-061-000004891 |
| DLP-061-000005009 | to | DLP-061-000005010 |
| DLP-061-000005194 | to | DLP-061-000005194 |
| DLP-061-000005357 | to | DLP-061-000005357 |
| DLP-061-000005447 | to | DLP-061-000005447 |
| DLP-061-000005864 | to | DLP-061-000005864 |
| DLP-061-000005948 | to | DLP-061-000005948 |
| DLP-061-000006180 | to | DLP-061-000006180 |
| DLP-061-000006190 | to | DLP-061-000006190 |
| DLP-061-000006271 | to | DLP-061-000006271 |
| DLP-061-000006363 | to | DLP-061-000006363 |
| DLP-061-000006443 | to | DLP-061-000006443 |
| DLP-061-000006489 | to | DLP-061-000006489 |
| DLP-061-000006491 | to | DLP-061-000006491 |
| DLP-061-000006934 | to | DLP-061-000006934 |
| DLP-061-000007317 | to | DLP-061-000007317 |
| DLP-061-000007551 | to | DLP-061-000007552 |
| DLP-061-000007642 | to | DLP-061-000007642 |
| DLP-061-000007758 | to | DLP-061-000007759 |
| DLP-061-000007875 | to | DLP-061-000007875 |
| DLP-061-000008143 | to | DLP-061-000008143 |
| DLP-061-000008254 | to | DLP-061-000008254 |
| DLP-061-000009208 | to | DLP-061-000009208 |
| DLP-061-000009775 | to | DLP-061-000009775 |
| DLP-061-000010148 | to | DLP-061-000010148 |
| DLP-061-000010386 | to | DLP-061-000010386 |
| DLP-061-000010670 | to | DLP-061-000010670 |
| DLP-061-000010841 | to | DLP-061-000010841 |
| DLP-061-000010865 | to | DLP-061-000010865 |
| DLP-061-000010876 | to | DLP-061-000010876 |
| DLP-061-000011120 | to | DLP-061-000011120 |
| DLP-061-000011191 | to | DLP-061-000011191 |
| DLP-061-000011219 | to | DLP-061-000011219 |
| DLP-061-000011223 | to | DLP-061-000011223 |
| DLP-061-000011243 | to | DLP-061-000011243 |
| DLP-061-000011280 | to | DLP-061-000011280 |
| DLP-061-000011305 | to | DLP-061-000011305 |
| DLP-061-000011310 | to | DLP-061-000011310 |
| DLP-061-000011319 | to | DLP-061-000011319 |
| DLP-061-000011327 | to | DLP-061-000011328 |
| DLP-061-000011366 | to | DLP-061-000011366 |
| DLP-061-000011390 | to | DLP-061-000011390 |
| DLP-061-000011464 | to | DLP-061-000011464 |

| | | |
|---|---|---|
| DLP-061-000011906 | to | DLP-061-000011906 |
| DLP-061-000011924 | to | DLP-061-000011924 |
| DLP-061-000011956 | to | DLP-061-000011956 |
| DLP-061-000012169 | to | DLP-061-000012169 |
| DLP-061-000012229 | to | DLP-061-000012229 |
| DLP-061-000012540 | to | DLP-061-000012541 |
| DLP-061-000012550 | to | DLP-061-000012550 |
| DLP-061-000012568 | to | DLP-061-000012568 |
| DLP-061-000012607 | to | DLP-061-000012607 |
| DLP-061-000012636 | to | DLP-061-000012636 |
| DLP-061-000012726 | to | DLP-061-000012726 |
| DLP-061-000012825 | to | DLP-061-000012826 |
| DLP-061-000012876 | to | DLP-061-000012878 |
| DLP-061-000012887 | to | DLP-061-000012887 |
| DLP-061-000012908 | to | DLP-061-000012909 |
| DLP-061-000012914 | to | DLP-061-000012914 |
| DLP-061-000012920 | to | DLP-061-000012921 |
| DLP-061-000012926 | to | DLP-061-000012926 |
| DLP-061-000012932 | to | DLP-061-000012932 |
| DLP-061-000013002 | to | DLP-061-000013002 |
| DLP-061-000013072 | to | DLP-061-000013073 |
| DLP-061-000013093 | to | DLP-061-000013093 |
| DLP-061-000013106 | to | DLP-061-000013106 |
| DLP-061-000013111 | to | DLP-061-000013111 |
| DLP-061-000013171 | to | DLP-061-000013171 |
| DLP-061-000013175 | to | DLP-061-000013175 |
| DLP-061-000013177 | to | DLP-061-000013177 |
| DLP-061-000013179 | to | DLP-061-000013180 |
| DLP-061-000013184 | to | DLP-061-000013185 |
| DLP-061-000013189 | to | DLP-061-000013192 |
| DLP-061-000013203 | to | DLP-061-000013206 |
| DLP-061-000013256 | to | DLP-061-000013258 |
| DLP-061-000013265 | to | DLP-061-000013266 |
| DLP-061-000013285 | to | DLP-061-000013286 |
| DLP-061-000013305 | to | DLP-061-000013307 |
| DLP-061-000013309 | to | DLP-061-000013309 |
| DLP-061-000013317 | to | DLP-061-000013317 |
| DLP-061-000013332 | to | DLP-061-000013332 |
| DLP-061-000013355 | to | DLP-061-000013355 |
| DLP-061-000013399 | to | DLP-061-000013402 |
| DLP-061-000013472 | to | DLP-061-000013474 |
| DLP-061-000013494 | to | DLP-061-000013496 |
| DLP-061-000013499 | to | DLP-061-000013501 |
| DLP-061-000013503 | to | DLP-061-000013505 |

| | | |
|---|---|---|
| DLP-061-000013533 | to | DLP-061-000013533 |
| DLP-061-000013575 | to | DLP-061-000013579 |
| DLP-061-000013581 | to | DLP-061-000013583 |
| DLP-061-000013615 | to | DLP-061-000013615 |
| DLP-061-000013638 | to | DLP-061-000013640 |
| DLP-061-000013649 | to | DLP-061-000013658 |
| DLP-061-000013707 | to | DLP-061-000013709 |
| DLP-061-000013723 | to | DLP-061-000013723 |
| DLP-061-000013725 | to | DLP-061-000013725 |
| DLP-061-000013788 | to | DLP-061-000013788 |
| DLP-061-000013835 | to | DLP-061-000013837 |
| DLP-061-000013893 | to | DLP-061-000013893 |
| DLP-061-000014025 | to | DLP-061-000014025 |
| DLP-061-000014038 | to | DLP-061-000014038 |
| DLP-061-000014242 | to | DLP-061-000014242 |
| DLP-061-000014248 | to | DLP-061-000014249 |
| DLP-061-000014302 | to | DLP-061-000014302 |
| DLP-061-000014376 | to | DLP-061-000014376 |
| DLP-061-000014453 | to | DLP-061-000014453 |
| DLP-061-000014562 | to | DLP-061-000014562 |
| DLP-061-000014784 | to | DLP-061-000014786 |
| DLP-061-000015012 | to | DLP-061-000015012 |
| DLP-061-000015033 | to | DLP-061-000015035 |
| DLP-061-000015150 | to | DLP-061-000015150 |
| DLP-061-000015260 | to | DLP-061-000015260 |
| DLP-061-000015278 | to | DLP-061-000015278 |
| DLP-061-000015284 | to | DLP-061-000015284 |
| DLP-061-000015520 | to | DLP-061-000015520 |
| DLP-061-000015689 | to | DLP-061-000015689 |
| DLP-061-000015704 | to | DLP-061-000015704 |
| DLP-061-000015731 | to | DLP-061-000015734 |
| DLP-061-000015751 | to | DLP-061-000015751 |
| DLP-061-000015763 | to | DLP-061-000015763 |
| DLP-061-000015778 | to | DLP-061-000015779 |
| DLP-061-000015850 | to | DLP-061-000015850 |
| DLP-061-000015867 | to | DLP-061-000015867 |
| DLP-061-000015916 | to | DLP-061-000015916 |
| DLP-061-000015931 | to | DLP-061-000015931 |
| DLP-061-000016009 | to | DLP-061-000016010 |
| DLP-061-000016095 | to | DLP-061-000016095 |
| DLP-061-000016107 | to | DLP-061-000016108 |
| DLP-061-000016119 | to | DLP-061-000016121 |
| DLP-061-000016141 | to | DLP-061-000016141 |
| DLP-061-000016163 | to | DLP-061-000016163 |

| | | |
|---|---|---|
| DLP-061-000016536 | to | DLP-061-000016536 |
| DLP-061-000016576 | to | DLP-061-000016578 |
| DLP-061-000016599 | to | DLP-061-000016599 |
| DLP-061-000016855 | to | DLP-061-000016855 |
| DLP-061-000017817 | to | DLP-061-000017817 |
| DLP-061-000017948 | to | DLP-061-000017948 |
| DLP-061-000018050 | to | DLP-061-000018056 |
| DLP-061-000018260 | to | DLP-061-000018262 |
| DLP-061-000018353 | to | DLP-061-000018353 |
| DLP-061-000018602 | to | DLP-061-000018603 |
| DLP-061-000018686 | to | DLP-061-000018687 |
| DLP-061-000018837 | to | DLP-061-000018837 |
| DLP-061-000018849 | to | DLP-061-000018849 |
| DLP-061-000018868 | to | DLP-061-000018868 |
| DLP-061-000018939 | to | DLP-061-000018939 |
| DLP-061-000018941 | to | DLP-061-000018941 |
| DLP-061-000019078 | to | DLP-061-000019078 |
| DLP-061-000019463 | to | DLP-061-000019463 |
| DLP-061-000019617 | to | DLP-061-000019617 |
| DLP-061-000019726 | to | DLP-061-000019726 |
| DLP-061-000019786 | to | DLP-061-000019788 |
| DLP-061-000020032 | to | DLP-061-000020032 |
| DLP-061-000020074 | to | DLP-061-000020077 |
| DLP-061-000020086 | to | DLP-061-000020089 |
| DLP-061-000020126 | to | DLP-061-000020127 |
| DLP-061-000020150 | to | DLP-061-000020150 |
| DLP-061-000020174 | to | DLP-061-000020175 |
| DLP-061-000020245 | to | DLP-061-000020245 |
| DLP-061-000020304 | to | DLP-061-000020304 |
| DLP-061-000020344 | to | DLP-061-000020345 |
| DLP-061-000020347 | to | DLP-061-000020348 |
| DLP-061-000020547 | to | DLP-061-000020547 |
| DLP-061-000020622 | to | DLP-061-000020622 |
| DLP-061-000020664 | to | DLP-061-000020664 |
| DLP-061-000020669 | to | DLP-061-000020669 |
| DLP-061-000020677 | to | DLP-061-000020677 |
| DLP-061-000020688 | to | DLP-061-000020688 |
| DLP-061-000020852 | to | DLP-061-000020852 |
| DLP-061-000021084 | to | DLP-061-000021084 |
| DLP-061-000021088 | to | DLP-061-000021088 |
| DLP-061-000021126 | to | DLP-061-000021126 |
| DLP-061-000021251 | to | DLP-061-000021252 |
| DLP-061-000021266 | to | DLP-061-000021266 |
| DLP-061-000021405 | to | DLP-061-000021405 |

| | | |
|---|---|---|
| DLP-061-000021410 | to | DLP-061-000021410 |
| DLP-061-000021450 | to | DLP-061-000021450 |
| DLP-061-000021520 | to | DLP-061-000021520 |
| DLP-061-000021522 | to | DLP-061-000021522 |
| DLP-061-000021550 | to | DLP-061-000021550 |
| DLP-061-000021552 | to | DLP-061-000021552 |
| DLP-061-000021586 | to | DLP-061-000021589 |
| DLP-061-000021818 | to | DLP-061-000021818 |
| DLP-061-000021878 | to | DLP-061-000021878 |
| DLP-061-000021931 | to | DLP-061-000021931 |
| DLP-061-000021941 | to | DLP-061-000021941 |
| DLP-061-000021967 | to | DLP-061-000021967 |
| DLP-061-000022023 | to | DLP-061-000022023 |
| DLP-061-000022047 | to | DLP-061-000022051 |
| DLP-061-000022068 | to | DLP-061-000022068 |
| DLP-061-000022073 | to | DLP-061-000022074 |
| DLP-061-000022210 | to | DLP-061-000022212 |
| DLP-061-000022227 | to | DLP-061-000022227 |
| DLP-061-000022290 | to | DLP-061-000022290 |
| DLP-061-000022370 | to | DLP-061-000022370 |
| DLP-061-000022463 | to | DLP-061-000022463 |
| DLP-061-000022533 | to | DLP-061-000022533 |
| DLP-061-000022547 | to | DLP-061-000022547 |
| DLP-061-000022554 | to | DLP-061-000022554 |
| DLP-061-000022607 | to | DLP-061-000022607 |
| DLP-061-000022657 | to | DLP-061-000022659 |
| DLP-061-000022678 | to | DLP-061-000022678 |
| DLP-061-000022809 | to | DLP-061-000022810 |
| DLP-061-000022855 | to | DLP-061-000022856 |
| DLP-061-000022962 | to | DLP-061-000022962 |
| DLP-061-000022971 | to | DLP-061-000022971 |
| DLP-061-000023077 | to | DLP-061-000023077 |
| DLP-061-000023190 | to | DLP-061-000023190 |
| DLP-061-000023288 | to | DLP-061-000023288 |
| DLP-061-000023328 | to | DLP-061-000023329 |
| DLP-061-000023343 | to | DLP-061-000023344 |
| DLP-061-000023370 | to | DLP-061-000023370 |
| DLP-061-000023398 | to | DLP-061-000023398 |
| DLP-061-000023452 | to | DLP-061-000023454 |
| DLP-061-000023531 | to | DLP-061-000023532 |
| DLP-061-000023611 | to | DLP-061-000023612 |
| DLP-061-000023619 | to | DLP-061-000023619 |
| DLP-061-000023738 | to | DLP-061-000023738 |
| DLP-061-000023773 | to | DLP-061-000023773 |

| | | |
|---|---|---|
| DLP-061-000024003 | to | DLP-061-000024005 |
| DLP-061-000024289 | to | DLP-061-000024289 |
| DLP-061-000024379 | to | DLP-061-000024380 |
| DLP-061-000024426 | to | DLP-061-000024428 |
| DLP-061-000024470 | to | DLP-061-000024470 |
| DLP-061-000024486 | to | DLP-061-000024492 |
| DLP-061-000024580 | to | DLP-061-000024581 |
| DLP-061-000024594 | to | DLP-061-000024600 |
| DLP-061-000024614 | to | DLP-061-000024621 |
| DLP-061-000024623 | to | DLP-061-000024623 |
| DLP-061-000024632 | to | DLP-061-000024632 |
| DLP-061-000024682 | to | DLP-061-000024682 |
| DLP-061-000024684 | to | DLP-061-000024684 |
| DLP-061-000024694 | to | DLP-061-000024695 |
| DLP-061-000024698 | to | DLP-061-000024704 |
| DLP-062-000000057 | to | DLP-062-000000057 |
| DLP-062-000000077 | to | DLP-062-000000077 |
| DLP-062-000000098 | to | DLP-062-000000098 |
| DLP-062-000000151 | to | DLP-062-000000151 |
| DLP-062-000000163 | to | DLP-062-000000163 |
| DLP-062-000000185 | to | DLP-062-000000185 |
| DLP-062-000000461 | to | DLP-062-000000461 |
| DLP-062-000000646 | to | DLP-062-000000646 |
| DLP-062-000000658 | to | DLP-062-000000658 |
| DLP-062-000000666 | to | DLP-062-000000666 |
| DLP-062-000000710 | to | DLP-062-000000711 |
| DLP-062-000000715 | to | DLP-062-000000715 |
| DLP-062-000000885 | to | DLP-062-000000885 |
| DLP-062-000000987 | to | DLP-062-000000987 |
| DLP-062-000000998 | to | DLP-062-000000998 |
| DLP-062-000001009 | to | DLP-062-000001009 |
| DLP-062-000001408 | to | DLP-062-000001409 |
| DLP-062-000001415 | to | DLP-062-000001415 |
| DLP-062-000001626 | to | DLP-062-000001626 |
| DLP-062-000002315 | to | DLP-062-000002315 |
| DLP-062-000002321 | to | DLP-062-000002321 |
| DLP-062-000002338 | to | DLP-062-000002338 |
| DLP-062-000002457 | to | DLP-062-000002458 |
| DLP-062-000002481 | to | DLP-062-000002481 |
| DLP-062-000002846 | to | DLP-062-000002847 |
| DLP-062-000002915 | to | DLP-062-000002918 |
| DLP-062-000003046 | to | DLP-062-000003046 |
| DLP-062-000003101 | to | DLP-062-000003101 |
| DLP-062-000003172 | to | DLP-062-000003172 |

| | | |
|---|---|---|
| DLP-062-000003303 | to | DLP-062-000003303 |
| DLP-062-000003462 | to | DLP-062-000003462 |
| DLP-062-000003606 | to | DLP-062-000003606 |
| DLP-062-000003635 | to | DLP-062-000003635 |
| DLP-062-000003671 | to | DLP-062-000003671 |
| DLP-062-000003943 | to | DLP-062-000003943 |
| DLP-062-000004173 | to | DLP-062-000004173 |
| DLP-062-000004260 | to | DLP-062-000004260 |
| DLP-062-000004306 | to | DLP-062-000004309 |
| DLP-062-000004314 | to | DLP-062-000004314 |
| DLP-062-000004335 | to | DLP-062-000004335 |
| DLP-062-000004764 | to | DLP-062-000004765 |
| DLP-063-000000075 | to | DLP-063-000000075 |
| DLP-063-000000081 | to | DLP-063-000000081 |
| DLP-063-000000095 | to | DLP-063-000000095 |
| DLP-063-000000285 | to | DLP-063-000000285 |
| DLP-063-000000296 | to | DLP-063-000000296 |
| DLP-063-000000539 | to | DLP-063-000000539 |
| DLP-063-000000542 | to | DLP-063-000000542 |
| DLP-063-000000551 | to | DLP-063-000000551 |
| DLP-063-000000875 | to | DLP-063-000000875 |
| DLP-063-000000941 | to | DLP-063-000000941 |
| DLP-063-000000956 | to | DLP-063-000000956 |
| DLP-063-000000966 | to | DLP-063-000000966 |
| DLP-063-000000968 | to | DLP-063-000000968 |
| DLP-063-000001094 | to | DLP-063-000001094 |
| DLP-063-000001113 | to | DLP-063-000001113 |
| DLP-063-000001130 | to | DLP-063-000001130 |
| DLP-063-000001150 | to | DLP-063-000001150 |
| DLP-063-000001169 | to | DLP-063-000001169 |
| DLP-063-000001213 | to | DLP-063-000001213 |
| DLP-063-000001271 | to | DLP-063-000001272 |
| DLP-063-000001482 | to | DLP-063-000001484 |
| DLP-063-000001487 | to | DLP-063-000001487 |
| DLP-063-000001672 | to | DLP-063-000001678 |
| DLP-063-000001720 | to | DLP-063-000001720 |
| DLP-063-000001722 | to | DLP-063-000001723 |
| DLP-063-000001756 | to | DLP-063-000001757 |
| DLP-063-000001940 | to | DLP-063-000001940 |
| DLP-063-000002019 | to | DLP-063-000002019 |
| DLP-063-000002045 | to | DLP-063-000002046 |
| DLP-063-000002202 | to | DLP-063-000002202 |
| DLP-063-000002329 | to | DLP-063-000002330 |
| DLP-063-000002332 | to | DLP-063-000002332 |

| | | |
|---|---|---|
| DLP-063-000002343 | to | DLP-063-000002344 |
| DLP-063-000002431 | to | DLP-063-000002431 |
| DLP-063-000002467 | to | DLP-063-000002468 |
| DLP-063-000002542 | to | DLP-063-000002543 |
| DLP-063-000002550 | to | DLP-063-000002552 |
| DLP-063-000002585 | to | DLP-063-000002585 |
| DLP-063-000002591 | to | DLP-063-000002592 |
| DLP-063-000002704 | to | DLP-063-000002732 |
| DLP-063-000002973 | to | DLP-063-000002973 |
| DLP-063-000003696 | to | DLP-063-000003696 |
| DLP-063-000004662 | to | DLP-063-000004662 |
| DLP-063-000004691 | to | DLP-063-000004691 |
| DLP-063-000004721 | to | DLP-063-000004721 |
| DLP-063-000004737 | to | DLP-063-000004737 |
| DLP-063-000004750 | to | DLP-063-000004751 |
| DLP-063-000004757 | to | DLP-063-000004757 |
| DLP-063-000004765 | to | DLP-063-000004765 |
| DLP-063-000004937 | to | DLP-063-000004937 |
| DLP-063-000005050 | to | DLP-063-000005050 |
| DLP-063-000005125 | to | DLP-063-000005125 |
| DLP-063-000005185 | to | DLP-063-000005185 |
| DLP-063-000005321 | to | DLP-063-000005321 |
| DLP-063-000005352 | to | DLP-063-000005352 |
| DLP-063-000005757 | to | DLP-063-000005757 |
| DLP-063-000005766 | to | DLP-063-000005766 |
| DLP-063-000005947 | to | DLP-063-000005947 |
| DLP-063-000005970 | to | DLP-063-000005970 |
| DLP-063-000005982 | to | DLP-063-000005982 |
| DLP-063-000006016 | to | DLP-063-000006016 |
| DLP-063-000006038 | to | DLP-063-000006038 |
| DLP-063-000006075 | to | DLP-063-000006075 |
| DLP-063-000006080 | to | DLP-063-000006080 |
| DLP-063-000006084 | to | DLP-063-000006084 |
| DLP-063-000006095 | to | DLP-063-000006095 |
| DLP-063-000006172 | to | DLP-063-000006172 |
| DLP-063-000006236 | to | DLP-063-000006236 |
| DLP-063-000006513 | to | DLP-063-000006513 |
| DLP-063-000006601 | to | DLP-063-000006601 |
| DLP-063-000006734 | to | DLP-063-000006734 |
| DLP-063-000006952 | to | DLP-063-000006952 |
| DLP-063-000006958 | to | DLP-063-000006958 |
| DLP-063-000006962 | to | DLP-063-000006962 |
| DLP-063-000006964 | to | DLP-063-000006964 |
| DLP-063-000006968 | to | DLP-063-000006968 |

| | | |
|---|---|---|
| DLP-063-000007395 | to | DLP-063-000007396 |
| DLP-063-000009311 | to | DLP-063-000009311 |
| DLP-063-000009405 | to | DLP-063-000009405 |
| DLP-063-000009455 | to | DLP-063-000009455 |
| DLP-063-000009460 | to | DLP-063-000009460 |
| DLP-063-000009804 | to | DLP-063-000009804 |
| DLP-063-000010129 | to | DLP-063-000010129 |
| DLP-063-000010732 | to | DLP-063-000010732 |
| DLP-063-000010745 | to | DLP-063-000010745 |
| DLP-063-000010747 | to | DLP-063-000010747 |
| DLP-063-000010793 | to | DLP-063-000010793 |
| DLP-063-000010845 | to | DLP-063-000010845 |
| DLP-063-000011944 | to | DLP-063-000011944 |
| DLP-063-000012077 | to | DLP-063-000012077 |
| DLP-063-000012418 | to | DLP-063-000012418 |
| DLP-063-000012796 | to | DLP-063-000012796 |
| DLP-063-000012914 | to | DLP-063-000012914 |
| DLP-063-000013013 | to | DLP-063-000013013 |
| DLP-063-000013204 | to | DLP-063-000013204 |
| DLP-063-000013326 | to | DLP-063-000013326 |
| DLP-063-000013377 | to | DLP-063-000013377 |
| DLP-063-000013407 | to | DLP-063-000013407 |
| DLP-063-000013424 | to | DLP-063-000013424 |
| DLP-063-000013435 | to | DLP-063-000013435 |
| DLP-063-000013451 | to | DLP-063-000013451 |
| DLP-063-000013490 | to | DLP-063-000013490 |
| DLP-063-000013531 | to | DLP-063-000013531 |
| DLP-063-000013593 | to | DLP-063-000013593 |
| DLP-063-000013614 | to | DLP-063-000013614 |
| DLP-063-000013758 | to | DLP-063-000013758 |
| DLP-063-000013787 | to | DLP-063-000013787 |
| DLP-063-000013795 | to | DLP-063-000013795 |
| DLP-063-000013812 | to | DLP-063-000013812 |
| DLP-063-000013833 | to | DLP-063-000013833 |
| DLP-063-000013860 | to | DLP-063-000013860 |
| DLP-063-000013890 | to | DLP-063-000013890 |
| DLP-063-000013929 | to | DLP-063-000013929 |
| DLP-063-000013954 | to | DLP-063-000013954 |
| DLP-063-000013976 | to | DLP-063-000013976 |
| DLP-063-000014012 | to | DLP-063-000014012 |
| DLP-063-000014051 | to | DLP-063-000014051 |
| DLP-063-000014081 | to | DLP-063-000014081 |
| DLP-063-000014106 | to | DLP-063-000014106 |
| DLP-063-000014141 | to | DLP-063-000014141 |

| | | |
|---|---|---|
| DLP-063-000014165 | to | DLP-063-000014165 |
| DLP-063-000014228 | to | DLP-063-000014228 |
| DLP-063-000014286 | to | DLP-063-000014286 |
| DLP-063-000014329 | to | DLP-063-000014329 |
| DLP-063-000014715 | to | DLP-063-000014715 |
| DLP-063-000014901 | to | DLP-063-000014901 |
| DLP-063-000015182 | to | DLP-063-000015183 |
| DLP-063-000015400 | to | DLP-063-000015400 |
| DLP-063-000016390 | to | DLP-063-000016390 |
| DLP-063-000018224 | to | DLP-063-000018224 |
| DLP-063-000018234 | to | DLP-063-000018234 |
| DLP-063-000018331 | to | DLP-063-000018331 |
| DLP-063-000018543 | to | DLP-063-000018543 |
| DLP-063-000018591 | to | DLP-063-000018591 |
| DLP-063-000018618 | to | DLP-063-000018619 |
| DLP-063-000018624 | to | DLP-063-000018624 |
| DLP-063-000018653 | to | DLP-063-000018653 |
| DLP-063-000018679 | to | DLP-063-000018679 |
| DLP-063-000018693 | to | DLP-063-000018693 |
| DLP-063-000018705 | to | DLP-063-000018705 |
| DLP-063-000018723 | to | DLP-063-000018723 |
| DLP-063-000018727 | to | DLP-063-000018727 |
| DLP-063-000018738 | to | DLP-063-000018738 |
| DLP-063-000018750 | to | DLP-063-000018750 |
| DLP-063-000019126 | to | DLP-063-000019126 |
| DLP-063-000019207 | to | DLP-063-000019207 |
| DLP-063-000019241 | to | DLP-063-000019241 |
| DLP-063-000019263 | to | DLP-063-000019263 |
| DLP-063-000019297 | to | DLP-063-000019298 |
| DLP-063-000019379 | to | DLP-063-000019379 |
| DLP-063-000019387 | to | DLP-063-000019387 |
| DLP-063-000019392 | to | DLP-063-000019392 |
| DLP-063-000019721 | to | DLP-063-000019721 |
| DLP-063-000019798 | to | DLP-063-000019798 |
| DLP-063-000019817 | to | DLP-063-000019817 |
| DLP-063-000019826 | to | DLP-063-000019826 |
| DLP-063-000019843 | to | DLP-063-000019843 |
| DLP-063-000019853 | to | DLP-063-000019853 |
| DLP-063-000019906 | to | DLP-063-000019906 |
| DLP-063-000019929 | to | DLP-063-000019929 |
| DLP-063-000020351 | to | DLP-063-000020351 |
| DLP-063-000020393 | to | DLP-063-000020393 |
| DLP-063-000020765 | to | DLP-063-000020765 |
| DLP-063-000020944 | to | DLP-063-000020944 |

| | | |
|---|---|---|
| DLP-063-000020953 | to | DLP-063-000020953 |
| DLP-063-000020957 | to | DLP-063-000020957 |
| DLP-063-000021124 | to | DLP-063-000021124 |
| DLP-063-000021157 | to | DLP-063-000021159 |
| DLP-063-000021822 | to | DLP-063-000021822 |
| DLP-063-000022141 | to | DLP-063-000022141 |
| DLP-063-000022212 | to | DLP-063-000022212 |
| DLP-063-000022257 | to | DLP-063-000022257 |
| DLP-063-000022628 | to | DLP-063-000022628 |
| DLP-063-000022633 | to | DLP-063-000022633 |
| DLP-063-000022871 | to | DLP-063-000022871 |
| DLP-063-000022921 | to | DLP-063-000022921 |
| DLP-063-000023035 | to | DLP-063-000023035 |
| DLP-063-000023180 | to | DLP-063-000023180 |
| DLP-063-000023224 | to | DLP-063-000023224 |
| DLP-063-000023432 | to | DLP-063-000023432 |
| DLP-063-000023554 | to | DLP-063-000023554 |
| DLP-063-000023967 | to | DLP-063-000023967 |
| DLP-063-000023993 | to | DLP-063-000023993 |
| DLP-063-000024023 | to | DLP-063-000024023 |
| DLP-063-000024593 | to | DLP-063-000024593 |
| DLP-063-000024596 | to | DLP-063-000024596 |
| DLP-063-000024622 | to | DLP-063-000024623 |
| DLP-063-000024709 | to | DLP-063-000024712 |
| DLP-063-000024738 | to | DLP-063-000024738 |
| DLP-063-000024773 | to | DLP-063-000024773 |
| DLP-063-000024816 | to | DLP-063-000024816 |
| DLP-063-000024879 | to | DLP-063-000024879 |
| DLP-063-000024977 | to | DLP-063-000024977 |
| DLP-063-000025002 | to | DLP-063-000025004 |
| DLP-063-000025064 | to | DLP-063-000025064 |
| DLP-063-000025110 | to | DLP-063-000025110 |
| DLP-063-000025119 | to | DLP-063-000025119 |
| DLP-063-000025141 | to | DLP-063-000025141 |
| DLP-063-000025148 | to | DLP-063-000025148 |
| DLP-063-000025153 | to | DLP-063-000025153 |
| DLP-063-000025170 | to | DLP-063-000025171 |
| DLP-063-000025205 | to | DLP-063-000025205 |
| DLP-063-000025216 | to | DLP-063-000025217 |
| DLP-063-000025375 | to | DLP-063-000025376 |
| DLP-063-000025381 | to | DLP-063-000025381 |
| DLP-063-000025498 | to | DLP-063-000025507 |
| DLP-063-000025666 | to | DLP-063-000025666 |
| DLP-063-000025716 | to | DLP-063-000025716 |

18

| | | |
|---|---|---|
| DLP-063-000025998 | to | DLP-063-000026002 |
| DLP-063-000026079 | to | DLP-063-000026079 |
| DLP-063-000026515 | to | DLP-063-000026515 |
| DLP-063-000027089 | to | DLP-063-000027095 |
| DLP-063-000027338 | to | DLP-063-000027340 |
| DLP-063-000027343 | to | DLP-063-000027345 |
| DLP-063-000027433 | to | DLP-063-000027433 |
| DLP-063-000027488 | to | DLP-063-000027488 |
| DLP-063-000027608 | to | DLP-063-000027608 |
| DLP-063-000027829 | to | DLP-063-000027829 |
| DLP-063-000027888 | to | DLP-063-000027888 |
| DLP-063-000028459 | to | DLP-063-000028459 |
| DLP-063-000028580 | to | DLP-063-000028580 |
| DLP-063-000028598 | to | DLP-063-000028598 |
| DLP-063-000028727 | to | DLP-063-000028727 |
| DLP-063-000028772 | to | DLP-063-000028772 |
| DLP-063-000028794 | to | DLP-063-000028794 |
| DLP-063-000028920 | to | DLP-063-000028920 |
| DLP-063-000029084 | to | DLP-063-000029084 |
| DLP-063-000029097 | to | DLP-063-000029097 |
| DLP-063-000029157 | to | DLP-063-000029157 |
| DLP-063-000029586 | to | DLP-063-000029588 |
| DLP-063-000029631 | to | DLP-063-000029631 |
| DLP-063-000029634 | to | DLP-063-000029635 |
| DLP-063-000029736 | to | DLP-063-000029737 |
| DLP-063-000029763 | to | DLP-063-000029763 |
| DLP-063-000030045 | to | DLP-063-000030045 |
| DLP-063-000030199 | to | DLP-063-000030200 |
| DLP-063-000030353 | to | DLP-063-000030353 |
| DLP-063-000030528 | to | DLP-063-000030529 |
| DLP-063-000030531 | to | DLP-063-000030531 |
| DLP-063-000030533 | to | DLP-063-000030548 |
| DLP-063-000030550 | to | DLP-063-000030569 |
| DLP-063-000030571 | to | DLP-063-000030576 |
| DLP-063-000030836 | to | DLP-063-000030839 |
| DLP-063-000030858 | to | DLP-063-000030858 |
| DLP-063-000030895 | to | DLP-063-000030895 |
| DLP-063-000030897 | to | DLP-063-000030897 |
| DLP-063-000030948 | to | DLP-063-000030948 |
| DLP-063-000030962 | to | DLP-063-000030962 |
| DLP-063-000031198 | to | DLP-063-000031198 |
| DLP-063-000031242 | to | DLP-063-000031245 |
| DLP-063-000031376 | to | DLP-063-000031378 |
| DLP-063-000031642 | to | DLP-063-000031642 |

| | | |
|---|---|---|
| DLP-063-000031681 | to | DLP-063-000031682 |
| DLP-063-000031791 | to | DLP-063-000031791 |
| DLP-063-000031799 | to | DLP-063-000031800 |
| DLP-063-000031861 | to | DLP-063-000031861 |
| DLP-063-000031869 | to | DLP-063-000031869 |
| DLP-063-000031945 | to | DLP-063-000031945 |
| DLP-063-000032117 | to | DLP-063-000032117 |
| DLP-063-000032180 | to | DLP-063-000032180 |
| DLP-063-000032182 | to | DLP-063-000032188 |
| DLP-063-000032305 | to | DLP-063-000032305 |
| DLP-063-000032418 | to | DLP-063-000032418 |
| DLP-063-000032492 | to | DLP-063-000032492 |
| DLP-063-000032556 | to | DLP-063-000032556 |
| DLP-063-000032581 | to | DLP-063-000032581 |
| DLP-063-000032664 | to | DLP-063-000032665 |
| DLP-063-000032737 | to | DLP-063-000032737 |
| DLP-063-000032866 | to | DLP-063-000032872 |
| DLP-063-000032904 | to | DLP-063-000032904 |
| DLP-063-000033284 | to | DLP-063-000033284 |
| DLP-063-000033403 | to | DLP-063-000033403 |
| DLP-063-000033594 | to | DLP-063-000033594 |
| DLP-063-000034015 | to | DLP-063-000034016 |
| DLP-063-000034020 | to | DLP-063-000034020 |
| DLP-063-000034105 | to | DLP-063-000034106 |
| DLP-063-000034206 | to | DLP-063-000034207 |
| DLP-063-000034890 | to | DLP-063-000034890 |
| DLP-063-000034971 | to | DLP-063-000034971 |
| DLP-063-000035299 | to | DLP-063-000035300 |
| DLP-063-000035364 | to | DLP-063-000035364 |
| DLP-063-000035508 | to | DLP-063-000035508 |
| DLP-063-000036134 | to | DLP-063-000036134 |
| DLP-063-000036260 | to | DLP-063-000036260 |
| DLP-063-000036414 | to | DLP-063-000036414 |
| DLP-063-000036472 | to | DLP-063-000036472 |
| DLP-063-000036607 | to | DLP-063-000036607 |
| DLP-063-000036784 | to | DLP-063-000036784 |
| DLP-063-000036867 | to | DLP-063-000036867 |
| DLP-063-000037083 | to | DLP-063-000037083 |
| DLP-063-000037142 | to | DLP-063-000037142 |
| DLP-063-000037629 | to | DLP-063-000037629 |
| DLP-063-000037636 | to | DLP-063-000037636 |
| DLP-063-000037857 | to | DLP-063-000037863 |
| DLP-063-000037934 | to | DLP-063-000037934 |
| DLP-063-000038041 | to | DLP-063-000038042 |

| | | |
|---|---|---|
| DLP-063-000038182 | to | DLP-063-000038183 |
| DLP-063-000038185 | to | DLP-063-000038186 |
| DLP-063-000038188 | to | DLP-063-000038188 |
| DLP-064-000000021 | to | DLP-064-000000021 |
| DLP-064-000000172 | to | DLP-064-000000172 |
| DLP-064-000000444 | to | DLP-064-000000444 |
| DLP-064-000000589 | to | DLP-064-000000589 |
| DLP-064-000001257 | to | DLP-064-000001258 |
| DLP-064-000002205 | to | DLP-064-000002205 |
| DLP-064-000002495 | to | DLP-064-000002495 |
| DLP-064-000004376 | to | DLP-064-000004376 |
| DLP-064-000004831 | to | DLP-064-000004831 |
| DLP-064-000005205 | to | DLP-064-000005206 |
| DLP-064-000005219 | to | DLP-064-000005220 |
| DLP-064-000006052 | to | DLP-064-000006054 |
| DLP-064-000006488 | to | DLP-064-000006489 |
| DLP-064-000006763 | to | DLP-064-000006781 |
| DLP-064-000006783 | to | DLP-064-000006792 |
| DLP-064-000007650 | to | DLP-064-000007651 |
| DLP-065-000000196 | to | DLP-065-000000196 |
| DLP-065-000000437 | to | DLP-065-000000437 |
| DLP-066-000000606 | to | DLP-066-000000606 |
| DLP-066-000000657 | to | DLP-066-000000657 |
| DLP-066-000000755 | to | DLP-066-000000755 |
| DLP-066-000000900 | to | DLP-066-000000900 |
| DLP-066-000001334 | to | DLP-066-000001334 |
| DLP-066-000001426 | to | DLP-066-000001426 |
| DLP-066-000001472 | to | DLP-066-000001472 |
| DLP-066-000001495 | to | DLP-066-000001495 |
| DLP-066-000001625 | to | DLP-066-000001625 |
| DLP-066-000001635 | to | DLP-066-000001635 |
| DLP-066-000001683 | to | DLP-066-000001683 |
| DLP-066-000001698 | to | DLP-066-000001698 |
| DLP-066-000001704 | to | DLP-066-000001704 |
| DLP-066-000001716 | to | DLP-066-000001716 |
| DLP-066-000001719 | to | DLP-066-000001720 |
| DLP-066-000001740 | to | DLP-066-000001740 |
| DLP-066-000001758 | to | DLP-066-000001758 |
| DLP-066-000002005 | to | DLP-066-000002005 |
| DLP-066-000002032 | to | DLP-066-000002032 |
| DLP-066-000002064 | to | DLP-066-000002064 |
| DLP-066-000002088 | to | DLP-066-000002088 |
| DLP-066-000002097 | to | DLP-066-000002097 |
| DLP-066-000002099 | to | DLP-066-000002100 |

| | | |
|---|---|---|
| DLP-066-000002187 | to | DLP-066-000002187 |
| DLP-066-000002213 | to | DLP-066-000002213 |
| DLP-066-000002232 | to | DLP-066-000002232 |
| DLP-066-000002237 | to | DLP-066-000002238 |
| DLP-066-000002241 | to | DLP-066-000002241 |
| DLP-066-000002244 | to | DLP-066-000002244 |
| DLP-066-000002248 | to | DLP-066-000002248 |
| DLP-066-000002252 | to | DLP-066-000002252 |
| DLP-066-000002259 | to | DLP-066-000002259 |
| DLP-066-000002262 | to | DLP-066-000002263 |
| DLP-066-000002267 | to | DLP-066-000002267 |
| DLP-066-000002270 | to | DLP-066-000002270 |
| DLP-066-000002275 | to | DLP-066-000002275 |
| DLP-066-000002279 | to | DLP-066-000002279 |
| DLP-066-000002282 | to | DLP-066-000002282 |
| DLP-066-000002284 | to | DLP-066-000002284 |
| DLP-066-000002288 | to | DLP-066-000002288 |
| DLP-066-000002291 | to | DLP-066-000002291 |
| DLP-066-000002295 | to | DLP-066-000002295 |
| DLP-066-000002298 | to | DLP-066-000002298 |
| DLP-066-000002308 | to | DLP-066-000002308 |
| DLP-066-000002311 | to | DLP-066-000002314 |
| DLP-066-000002325 | to | DLP-066-000002325 |
| DLP-066-000002330 | to | DLP-066-000002331 |
| DLP-066-000002333 | to | DLP-066-000002333 |
| DLP-066-000002341 | to | DLP-066-000002341 |
| DLP-066-000002343 | to | DLP-066-000002344 |
| DLP-066-000002367 | to | DLP-066-000002367 |
| DLP-066-000002403 | to | DLP-066-000002403 |
| DLP-066-000002469 | to | DLP-066-000002469 |
| DLP-066-000002509 | to | DLP-066-000002509 |
| DLP-066-000002537 | to | DLP-066-000002537 |
| DLP-066-000002584 | to | DLP-066-000002584 |
| DLP-066-000002765 | to | DLP-066-000002766 |
| DLP-066-000002768 | to | DLP-066-000002768 |
| DLP-066-000002778 | to | DLP-066-000002778 |
| DLP-066-000002780 | to | DLP-066-000002781 |
| DLP-066-000002783 | to | DLP-066-000002783 |
| DLP-066-000002785 | to | DLP-066-000002785 |
| DLP-066-000002787 | to | DLP-066-000002788 |
| DLP-066-000002790 | to | DLP-066-000002790 |
| DLP-066-000002835 | to | DLP-066-000002836 |
| DLP-066-000002867 | to | DLP-066-000002870 |
| DLP-066-000002876 | to | DLP-066-000002876 |

| | | |
|---|---|---|
| DLP-066-000002892 | to | DLP-066-000002892 |
| DLP-066-000002960 | to | DLP-066-000002962 |
| DLP-066-000002972 | to | DLP-066-000002973 |
| DLP-066-000002975 | to | DLP-066-000002975 |
| DLP-066-000002983 | to | DLP-066-000002983 |
| DLP-066-000002987 | to | DLP-066-000002987 |
| DLP-066-000002989 | to | DLP-066-000002995 |
| DLP-066-000002998 | to | DLP-066-000002998 |
| DLP-066-000003000 | to | DLP-066-000003002 |
| DLP-066-000003019 | to | DLP-066-000003019 |
| DLP-066-000003036 | to | DLP-066-000003036 |
| DLP-066-000003062 | to | DLP-066-000003067 |
| DLP-066-000003085 | to | DLP-066-000003086 |
| DLP-066-000003092 | to | DLP-066-000003092 |
| DLP-066-000003098 | to | DLP-066-000003098 |
| DLP-066-000003100 | to | DLP-066-000003100 |
| DLP-066-000003128 | to | DLP-066-000003128 |
| DLP-066-000003149 | to | DLP-066-000003149 |
| DLP-066-000003155 | to | DLP-066-000003160 |
| DLP-066-000003174 | to | DLP-066-000003174 |
| DLP-066-000003181 | to | DLP-066-000003182 |
| DLP-066-000003187 | to | DLP-066-000003187 |
| DLP-066-000003210 | to | DLP-066-000003210 |
| DLP-066-000003216 | to | DLP-066-000003216 |
| DLP-066-000003261 | to | DLP-066-000003261 |
| DLP-066-000003310 | to | DLP-066-000003310 |
| DLP-066-000003312 | to | DLP-066-000003312 |
| DLP-066-000003315 | to | DLP-066-000003323 |
| DLP-066-000003325 | to | DLP-066-000003325 |
| DLP-066-000003336 | to | DLP-066-000003336 |
| DLP-066-000003354 | to | DLP-066-000003354 |
| DLP-066-000003398 | to | DLP-066-000003398 |
| DLP-066-000003400 | to | DLP-066-000003400 |
| DLP-066-000003402 | to | DLP-066-000003403 |
| DLP-066-000003430 | to | DLP-066-000003430 |
| DLP-066-000003474 | to | DLP-066-000003474 |
| DLP-066-000003548 | to | DLP-066-000003548 |
| DLP-066-000003551 | to | DLP-066-000003551 |
| DLP-066-000003575 | to | DLP-066-000003575 |
| DLP-066-000003593 | to | DLP-066-000003593 |
| DLP-066-000003651 | to | DLP-066-000003652 |
| DLP-066-000003665 | to | DLP-066-000003665 |
| DLP-066-000003706 | to | DLP-066-000003706 |
| DLP-066-000003724 | to | DLP-066-000003724 |

| | | |
|---|---|---|
| DLP-066-000003752 | to | DLP-066-000003753 |
| DLP-066-000003794 | to | DLP-066-000003794 |
| DLP-066-000003800 | to | DLP-066-000003803 |
| DLP-066-000003805 | to | DLP-066-000003812 |
| DLP-066-000003864 | to | DLP-066-000003864 |
| DLP-066-000003906 | to | DLP-066-000003906 |
| DLP-066-000003940 | to | DLP-066-000003940 |
| DLP-066-000003963 | to | DLP-066-000003963 |
| DLP-066-000004030 | to | DLP-066-000004030 |
| DLP-066-000004052 | to | DLP-066-000004052 |
| DLP-066-000004066 | to | DLP-066-000004067 |
| DLP-066-000004097 | to | DLP-066-000004097 |
| DLP-066-000004120 | to | DLP-066-000004120 |
| DLP-066-000004142 | to | DLP-066-000004142 |
| DLP-066-000004207 | to | DLP-066-000004207 |
| DLP-066-000004321 | to | DLP-066-000004321 |
| DLP-066-000004334 | to | DLP-066-000004335 |
| DLP-066-000004442 | to | DLP-066-000004444 |
| DLP-066-000004661 | to | DLP-066-000004661 |
| DLP-066-000004685 | to | DLP-066-000004687 |
| DLP-066-000004689 | to | DLP-066-000004689 |
| DLP-066-000004705 | to | DLP-066-000004705 |
| DLP-066-000004709 | to | DLP-066-000004710 |
| DLP-066-000004783 | to | DLP-066-000004783 |
| DLP-066-000004787 | to | DLP-066-000004787 |
| DLP-066-000004899 | to | DLP-066-000004899 |
| DLP-066-000004957 | to | DLP-066-000004957 |
| DLP-066-000005134 | to | DLP-066-000005134 |
| DLP-066-000005138 | to | DLP-066-000005138 |
| DLP-066-000005160 | to | DLP-066-000005160 |
| DLP-066-000005162 | to | DLP-066-000005162 |
| DLP-066-000005164 | to | DLP-066-000005164 |
| DLP-066-000005175 | to | DLP-066-000005175 |
| DLP-066-000005221 | to | DLP-066-000005221 |
| DLP-066-000005242 | to | DLP-066-000005242 |
| DLP-066-000005265 | to | DLP-066-000005265 |
| DLP-066-000005268 | to | DLP-066-000005268 |
| DLP-066-000005273 | to | DLP-066-000005273 |
| DLP-066-000005330 | to | DLP-066-000005330 |
| DLP-066-000005372 | to | DLP-066-000005372 |
| DLP-066-000005387 | to | DLP-066-000005387 |
| DLP-066-000005395 | to | DLP-066-000005396 |
| DLP-066-000005432 | to | DLP-066-000005432 |
| DLP-066-000005548 | to | DLP-066-000005548 |

| | | |
|---|---|---|
| DLP-066-000005589 | to | DLP-066-000005589 |
| DLP-066-000005625 | to | DLP-066-000005625 |
| DLP-066-000005630 | to | DLP-066-000005630 |
| DLP-066-000005651 | to | DLP-066-000005651 |
| DLP-066-000005656 | to | DLP-066-000005656 |
| DLP-066-000005683 | to | DLP-066-000005683 |
| DLP-066-000005685 | to | DLP-066-000005685 |
| DLP-066-000005688 | to | DLP-066-000005688 |
| DLP-066-000005699 | to | DLP-066-000005699 |
| DLP-066-000005705 | to | DLP-066-000005706 |
| DLP-066-000005710 | to | DLP-066-000005710 |
| DLP-066-000005719 | to | DLP-066-000005719 |
| DLP-066-000005732 | to | DLP-066-000005733 |
| DLP-066-000005736 | to | DLP-066-000005736 |
| DLP-066-000005741 | to | DLP-066-000005741 |
| DLP-066-000005744 | to | DLP-066-000005744 |
| DLP-066-000005766 | to | DLP-066-000005766 |
| DLP-066-000005786 | to | DLP-066-000005786 |
| DLP-066-000005789 | to | DLP-066-000005789 |
| DLP-066-000005808 | to | DLP-066-000005808 |
| DLP-066-000005812 | to | DLP-066-000005812 |
| DLP-066-000005846 | to | DLP-066-000005846 |
| DLP-066-000005868 | to | DLP-066-000005869 |
| DLP-066-000005984 | to | DLP-066-000005984 |
| DLP-066-000006316 | to | DLP-066-000006316 |
| DLP-066-000006320 | to | DLP-066-000006320 |
| DLP-066-000006513 | to | DLP-066-000006513 |
| DLP-066-000006557 | to | DLP-066-000006557 |
| DLP-066-000006563 | to | DLP-066-000006564 |
| DLP-066-000006566 | to | DLP-066-000006566 |
| DLP-066-000006569 | to | DLP-066-000006569 |
| DLP-066-000006687 | to | DLP-066-000006687 |
| DLP-066-000006741 | to | DLP-066-000006742 |
| DLP-066-000006781 | to | DLP-066-000006781 |
| DLP-066-000006810 | to | DLP-066-000006810 |
| DLP-066-000006813 | to | DLP-066-000006813 |
| DLP-066-000006824 | to | DLP-066-000006824 |
| DLP-066-000006832 | to | DLP-066-000006832 |
| DLP-066-000006887 | to | DLP-066-000006887 |
| DLP-066-000007201 | to | DLP-066-000007201 |
| DLP-066-000007271 | to | DLP-066-000007271 |
| DLP-066-000007395 | to | DLP-066-000007395 |
| DLP-066-000007463 | to | DLP-066-000007463 |
| DLP-066-000007575 | to | DLP-066-000007575 |

| | | |
|---|---|---|
| DLP-066-000007592 | to | DLP-066-000007592 |
| DLP-066-000007674 | to | DLP-066-000007674 |
| DLP-066-000007714 | to | DLP-066-000007714 |
| DLP-066-000007721 | to | DLP-066-000007721 |
| DLP-066-000007983 | to | DLP-066-000007983 |
| DLP-066-000008221 | to | DLP-066-000008222 |
| DLP-066-000008225 | to | DLP-066-000008225 |
| DLP-066-000008237 | to | DLP-066-000008237 |
| DLP-066-000008287 | to | DLP-066-000008287 |
| DLP-066-000008324 | to | DLP-066-000008324 |
| DLP-066-000008368 | to | DLP-066-000008368 |
| DLP-066-000008524 | to | DLP-066-000008524 |
| DLP-066-000009055 | to | DLP-066-000009055 |
| DLP-066-000009067 | to | DLP-066-000009067 |
| DLP-066-000009354 | to | DLP-066-000009354 |
| DLP-066-000009874 | to | DLP-066-000009874 |
| DLP-066-000010099 | to | DLP-066-000010100 |
| DLP-066-000010103 | to | DLP-066-000010103 |
| DLP-066-000010131 | to | DLP-066-000010131 |
| DLP-066-000010146 | to | DLP-066-000010146 |
| DLP-066-000010172 | to | DLP-066-000010172 |
| DLP-066-000010183 | to | DLP-066-000010183 |
| DLP-066-000010207 | to | DLP-066-000010207 |
| DLP-066-000010223 | to | DLP-066-000010223 |
| DLP-066-000010228 | to | DLP-066-000010228 |
| DLP-066-000010311 | to | DLP-066-000010311 |
| DLP-066-000010330 | to | DLP-066-000010330 |
| DLP-066-000010444 | to | DLP-066-000010444 |
| DLP-066-000010452 | to | DLP-066-000010452 |
| DLP-066-000010546 | to | DLP-066-000010546 |
| DLP-066-000010766 | to | DLP-066-000010766 |
| DLP-066-000010821 | to | DLP-066-000010821 |
| DLP-066-000010907 | to | DLP-066-000010907 |
| DLP-066-000010911 | to | DLP-066-000010912 |
| DLP-066-000010915 | to | DLP-066-000010915 |
| DLP-066-000010957 | to | DLP-066-000010957 |
| DLP-066-000010964 | to | DLP-066-000010964 |
| DLP-066-000010967 | to | DLP-066-000010967 |
| DLP-066-000010969 | to | DLP-066-000010969 |
| DLP-066-000010985 | to | DLP-066-000010985 |
| DLP-066-000010997 | to | DLP-066-000010997 |
| DLP-066-000011065 | to | DLP-066-000011065 |
| DLP-066-000011121 | to | DLP-066-000011122 |
| DLP-066-000011129 | to | DLP-066-000011129 |

| | | |
|---|---|---|
| DLP-066-000011132 | to | DLP-066-000011133 |
| DLP-066-000011137 | to | DLP-066-000011137 |
| DLP-066-000011141 | to | DLP-066-000011141 |
| DLP-066-000011146 | to | DLP-066-000011146 |
| DLP-066-000011148 | to | DLP-066-000011148 |
| DLP-066-000011155 | to | DLP-066-000011155 |
| DLP-066-000011164 | to | DLP-066-000011164 |
| DLP-066-000011355 | to | DLP-066-000011355 |
| DLP-066-000011389 | to | DLP-066-000011389 |
| DLP-066-000011469 | to | DLP-066-000011469 |
| DLP-066-000011526 | to | DLP-066-000011526 |
| DLP-066-000011528 | to | DLP-066-000011528 |
| DLP-066-000011532 | to | DLP-066-000011532 |
| DLP-066-000011562 | to | DLP-066-000011562 |
| DLP-066-000011573 | to | DLP-066-000011573 |
| DLP-066-000011596 | to | DLP-066-000011596 |
| DLP-066-000011629 | to | DLP-066-000011629 |
| DLP-066-000011632 | to | DLP-066-000011632 |
| DLP-066-000011635 | to | DLP-066-000011635 |
| DLP-066-000011639 | to | DLP-066-000011639 |
| DLP-066-000011643 | to | DLP-066-000011644 |
| DLP-066-000011656 | to | DLP-066-000011656 |
| DLP-066-000011671 | to | DLP-066-000011671 |
| DLP-066-000011717 | to | DLP-066-000011717 |
| DLP-066-000011768 | to | DLP-066-000011769 |
| DLP-066-000011775 | to | DLP-066-000011775 |
| DLP-066-000011883 | to | DLP-066-000011883 |
| DLP-066-000011893 | to | DLP-066-000011893 |
| DLP-066-000011901 | to | DLP-066-000011901 |
| DLP-066-000011924 | to | DLP-066-000011924 |
| DLP-066-000011934 | to | DLP-066-000011934 |
| DLP-066-000011956 | to | DLP-066-000011956 |
| DLP-066-000011959 | to | DLP-066-000011959 |
| DLP-066-000012070 | to | DLP-066-000012070 |
| DLP-066-000012086 | to | DLP-066-000012086 |
| DLP-066-000012184 | to | DLP-066-000012184 |
| DLP-066-000012188 | to | DLP-066-000012188 |
| DLP-066-000012370 | to | DLP-066-000012370 |
| DLP-066-000012376 | to | DLP-066-000012376 |
| DLP-066-000012414 | to | DLP-066-000012414 |
| DLP-066-000012434 | to | DLP-066-000012434 |
| DLP-066-000012745 | to | DLP-066-000012745 |
| DLP-066-000012807 | to | DLP-066-000012807 |
| DLP-066-000012957 | to | DLP-066-000012957 |

| | | |
|---|---|---|
| DLP-066-000013133 | to | DLP-066-000013134 |
| DLP-066-000013158 | to | DLP-066-000013158 |
| DLP-066-000013301 | to | DLP-066-000013301 |
| DLP-066-000013309 | to | DLP-066-000013309 |
| DLP-066-000013395 | to | DLP-066-000013397 |
| DLP-066-000013482 | to | DLP-066-000013482 |
| DLP-066-000013583 | to | DLP-066-000013583 |
| DLP-066-000013823 | to | DLP-066-000013823 |
| DLP-066-000013907 | to | DLP-066-000013908 |
| DLP-066-000013910 | to | DLP-066-000013911 |
| DLP-066-000014064 | to | DLP-066-000014064 |
| DLP-066-000014089 | to | DLP-066-000014092 |
| DLP-066-000014156 | to | DLP-066-000014156 |
| DLP-066-000014182 | to | DLP-066-000014182 |
| DLP-066-000014189 | to | DLP-066-000014189 |
| DLP-066-000014225 | to | DLP-066-000014232 |
| DLP-066-000014240 | to | DLP-066-000014241 |
| DLP-066-000014265 | to | DLP-066-000014266 |
| DLP-066-000014333 | to | DLP-066-000014333 |
| DLP-066-000014336 | to | DLP-066-000014336 |
| DLP-066-000014484 | to | DLP-066-000014484 |
| DLP-066-000014500 | to | DLP-066-000014503 |
| DLP-066-000014531 | to | DLP-066-000014533 |
| DLP-066-000014536 | to | DLP-066-000014536 |
| DLP-066-000014591 | to | DLP-066-000014591 |
| DLP-066-000014624 | to | DLP-066-000014625 |
| DLP-066-000014640 | to | DLP-066-000014640 |
| DLP-066-000014723 | to | DLP-066-000014723 |
| DLP-066-000014746 | to | DLP-066-000014747 |
| DLP-066-000014749 | to | DLP-066-000014750 |
| DLP-066-000014753 | to | DLP-066-000014755 |
| DLP-066-000014787 | to | DLP-066-000014787 |
| DLP-066-000014822 | to | DLP-066-000014822 |
| DLP-066-000014888 | to | DLP-066-000014888 |
| DLP-066-000014890 | to | DLP-066-000014890 |
| DLP-066-000014969 | to | DLP-066-000014969 |
| DLP-066-000015002 | to | DLP-066-000015002 |
| DLP-066-000015006 | to | DLP-066-000015006 |
| DLP-066-000015021 | to | DLP-066-000015023 |
| DLP-066-000015064 | to | DLP-066-000015064 |
| DLP-066-000015073 | to | DLP-066-000015073 |
| DLP-066-000015098 | to | DLP-066-000015098 |
| DLP-066-000015101 | to | DLP-066-000015101 |
| DLP-066-000015104 | to | DLP-066-000015105 |

| | | |
|---|---|---|
| DLP-066-000015108 | to | DLP-066-000015108 |
| DLP-066-000015136 | to | DLP-066-000015136 |
| DLP-066-000015138 | to | DLP-066-000015140 |
| DLP-066-000015156 | to | DLP-066-000015159 |
| DLP-066-000015208 | to | DLP-066-000015208 |
| DLP-066-000015223 | to | DLP-066-000015223 |
| DLP-066-000015301 | to | DLP-066-000015301 |
| DLP-066-000015428 | to | DLP-066-000015428 |
| DLP-066-000015438 | to | DLP-066-000015439 |
| DLP-066-000015448 | to | DLP-066-000015449 |
| DLP-066-000015473 | to | DLP-066-000015473 |
| DLP-066-000015480 | to | DLP-066-000015482 |
| DLP-066-000015491 | to | DLP-066-000015491 |
| DLP-066-000015496 | to | DLP-066-000015497 |
| DLP-066-000015521 | to | DLP-066-000015521 |
| DLP-066-000015550 | to | DLP-066-000015552 |
| DLP-066-000015595 | to | DLP-066-000015600 |
| DLP-066-000015710 | to | DLP-066-000015710 |
| DLP-066-000015735 | to | DLP-066-000015736 |
| DLP-066-000015762 | to | DLP-066-000015763 |
| DLP-066-000015840 | to | DLP-066-000015840 |
| DLP-066-000015847 | to | DLP-066-000015847 |
| DLP-066-000015850 | to | DLP-066-000015850 |
| DLP-066-000015863 | to | DLP-066-000015864 |
| DLP-066-000015890 | to | DLP-066-000015891 |
| DLP-066-000015944 | to | DLP-066-000015945 |
| DLP-066-000015947 | to | DLP-066-000015950 |
| DLP-066-000015952 | to | DLP-066-000015952 |
| DLP-066-000015955 | to | DLP-066-000015957 |
| DLP-066-000015987 | to | DLP-066-000015988 |
| DLP-066-000016066 | to | DLP-066-000016066 |
| DLP-066-000016073 | to | DLP-066-000016084 |
| DLP-066-000016096 | to | DLP-066-000016097 |
| DLP-066-000016103 | to | DLP-066-000016103 |
| DLP-066-000016125 | to | DLP-066-000016125 |
| DLP-066-000016220 | to | DLP-066-000016220 |
| DLP-066-000016438 | to | DLP-066-000016438 |
| DLP-066-000016479 | to | DLP-066-000016479 |
| DLP-066-000016481 | to | DLP-066-000016481 |
| DLP-066-000016553 | to | DLP-066-000016553 |
| DLP-066-000016555 | to | DLP-066-000016555 |
| DLP-066-000016561 | to | DLP-066-000016561 |
| DLP-066-000016563 | to | DLP-066-000016563 |
| DLP-066-000016670 | to | DLP-066-000016670 |

| | | |
|---|---|---|
| DLP-066-000016733 | to | DLP-066-000016733 |
| DLP-066-000016735 | to | DLP-066-000016741 |
| DLP-066-000016904 | to | DLP-066-000016904 |
| DLP-066-000016926 | to | DLP-066-000016928 |
| DLP-066-000017041 | to | DLP-066-000017041 |
| DLP-066-000017043 | to | DLP-066-000017049 |
| DLP-066-000017052 | to | DLP-066-000017052 |
| DLP-066-000017103 | to | DLP-066-000017104 |
| DLP-066-000017107 | to | DLP-066-000017107 |
| DLP-066-000017306 | to | DLP-066-000017308 |
| DLP-066-000017337 | to | DLP-066-000017337 |
| DLP-066-000017445 | to | DLP-066-000017445 |
| DLP-066-000017448 | to | DLP-066-000017448 |
| DLP-066-000017770 | to | DLP-066-000017772 |
| DLP-066-000017891 | to | DLP-066-000017891 |
| DLP-066-000017962 | to | DLP-066-000017962 |
| DLP-066-000017965 | to | DLP-066-000017970 |
| DLP-066-000017985 | to | DLP-066-000017985 |
| DLP-066-000018034 | to | DLP-066-000018034 |
| DLP-066-000018053 | to | DLP-066-000018053 |
| DLP-066-000018056 | to | DLP-066-000018057 |
| DLP-066-000018104 | to | DLP-066-000018104 |
| DLP-066-000018113 | to | DLP-066-000018113 |
| DLP-066-000018115 | to | DLP-066-000018115 |
| DLP-066-000018234 | to | DLP-066-000018234 |
| DLP-066-000018507 | to | DLP-066-000018507 |
| DLP-066-000018510 | to | DLP-066-000018510 |
| DLP-066-000018546 | to | DLP-066-000018552 |
| DLP-066-000018605 | to | DLP-066-000018606 |
| DLP-066-000018678 | to | DLP-066-000018680 |
| DLP-066-000018736 | to | DLP-066-000018736 |
| DLP-066-000018764 | to | DLP-066-000018764 |
| DLP-066-000018968 | to | DLP-066-000018968 |
| DLP-066-000018985 | to | DLP-066-000018991 |
| DLP-066-000018993 | to | DLP-066-000018994 |
| DLP-066-000018996 | to | DLP-066-000018998 |
| DLP-066-000019013 | to | DLP-066-000019020 |
| DLP-066-000019027 | to | DLP-066-000019027 |
| DLP-066-000019031 | to | DLP-066-000019033 |
| DLP-066-000019042 | to | DLP-066-000019043 |
| DLP-066-000019045 | to | DLP-066-000019045 |
| DLP-066-000019126 | to | DLP-066-000019127 |
| DLP-066-000019137 | to | DLP-066-000019137 |
| DLP-066-000019144 | to | DLP-066-000019161 |

| | | |
|---|---|---|
| DLP-066-000019234 | to | DLP-066-000019234 |
| DLP-066-000019237 | to | DLP-066-000019238 |
| DLP-066-000019254 | to | DLP-066-000019254 |
| DLP-066-000019265 | to | DLP-066-000019265 |
| DLP-066-000019293 | to | DLP-066-000019293 |
| DLP-066-000019311 | to | DLP-066-000019311 |
| DLP-066-000019323 | to | DLP-066-000019323 |
| DLP-066-000019376 | to | DLP-066-000019378 |
| DLP-066-000019384 | to | DLP-066-000019384 |
| DLP-066-000019443 | to | DLP-066-000019443 |
| DLP-066-000019448 | to | DLP-066-000019448 |
| DLP-066-000019459 | to | DLP-066-000019460 |
| DLP-066-000019462 | to | DLP-066-000019463 |
| DLP-066-000019469 | to | DLP-066-000019475 |
| DLP-066-000019507 | to | DLP-066-000019508 |
| DLP-066-000019556 | to | DLP-066-000019556 |
| DLP-066-000019589 | to | DLP-066-000019592 |
| DLP-066-000019671 | to | DLP-066-000019673 |
| DLP-066-000019722 | to | DLP-066-000019722 |
| DLP-066-000019725 | to | DLP-066-000019725 |
| DLP-066-000019765 | to | DLP-066-000019765 |
| DLP-066-000019807 | to | DLP-066-000019807 |
| DLP-066-000019979 | to | DLP-066-000019980 |
| DLP-066-000019982 | to | DLP-066-000019984 |
| DLP-066-000019986 | to | DLP-066-000019986 |
| DLP-066-000019988 | to | DLP-066-000019988 |
| DLP-066-000020011 | to | DLP-066-000020011 |
| DLP-066-000020045 | to | DLP-066-000020045 |
| DLP-066-000020083 | to | DLP-066-000020083 |
| DLP-066-000020132 | to | DLP-066-000020132 |
| DLP-066-000020319 | to | DLP-066-000020320 |
| DLP-066-000020336 | to | DLP-066-000020336 |
| DLP-066-000020490 | to | DLP-066-000020490 |
| DLP-066-000020542 | to | DLP-066-000020542 |
| DLP-066-000020546 | to | DLP-066-000020546 |
| DLP-066-000020735 | to | DLP-066-000020735 |
| DLP-066-000020858 | to | DLP-066-000020858 |
| DLP-066-000020987 | to | DLP-066-000020987 |
| DLP-066-000020989 | to | DLP-066-000020989 |
| DLP-066-000021285 | to | DLP-066-000021285 |
| DLP-066-000021312 | to | DLP-066-000021312 |
| DLP-066-000021466 | to | DLP-066-000021466 |
| DLP-066-000021505 | to | DLP-066-000021505 |
| DLP-066-000021613 | to | DLP-066-000021614 |

| | | |
|---|---|---|
| DLP-066-000021634 | to | DLP-066-000021634 |
| DLP-066-000021713 | to | DLP-066-000021713 |
| DLP-066-000021766 | to | DLP-066-000021766 |
| DLP-066-000021794 | to | DLP-066-000021794 |
| DLP-066-000021808 | to | DLP-066-000021809 |
| DLP-066-000021812 | to | DLP-066-000021812 |
| DLP-066-000021815 | to | DLP-066-000021815 |
| DLP-066-000021863 | to | DLP-066-000021863 |
| DLP-066-000021872 | to | DLP-066-000021872 |
| DLP-066-000021925 | to | DLP-066-000021925 |
| DLP-066-000022180 | to | DLP-066-000022180 |
| DLP-066-000022240 | to | DLP-066-000022240 |
| DLP-066-000022250 | to | DLP-066-000022250 |
| DLP-066-000022320 | to | DLP-066-000022320 |
| DLP-066-000022611 | to | DLP-066-000022611 |
| DLP-066-000022700 | to | DLP-066-000022700 |
| DLP-066-000022720 | to | DLP-066-000022720 |
| DLP-066-000022722 | to | DLP-066-000022722 |
| DLP-066-000022822 | to | DLP-066-000022834 |
| DLP-066-000022952 | to | DLP-066-000022952 |
| DLP-066-000022974 | to | DLP-066-000022975 |
| DLP-066-000023005 | to | DLP-066-000023005 |
| DLP-066-000023011 | to | DLP-066-000023013 |
| DLP-066-000023016 | to | DLP-066-000023017 |
| DLP-066-000023031 | to | DLP-066-000023031 |
| DLP-066-000023052 | to | DLP-066-000023052 |
| DLP-066-000023065 | to | DLP-066-000023065 |
| DLP-066-000023070 | to | DLP-066-000023071 |
| DLP-066-000023094 | to | DLP-066-000023096 |
| DLP-066-000023193 | to | DLP-066-000023195 |
| DLP-066-000023213 | to | DLP-066-000023220 |
| DLP-066-000023591 | to | DLP-066-000023593 |
| DLP-067-000000003 | to | DLP-067-000000003 |
| DLP-067-000000151 | to | DLP-067-000000151 |
| DLP-067-000000169 | to | DLP-067-000000169 |
| DLP-067-000000305 | to | DLP-067-000000305 |
| DLP-067-000000904 | to | DLP-067-000000904 |
| DLP-067-000000980 | to | DLP-067-000000980 |
| DLP-067-000000983 | to | DLP-067-000000998 |
| DLP-067-000001011 | to | DLP-067-000001011 |
| DLP-067-000001173 | to | DLP-067-000001173 |
| DLP-067-000001193 | to | DLP-067-000001193 |
| DLP-067-000001258 | to | DLP-067-000001258 |
| DLP-067-000001282 | to | DLP-067-000001282 |

| | | |
|---|---|---|
| DLP-067-000001365 | to | DLP-067-000001365 |
| DLP-067-000001414 | to | DLP-067-000001414 |
| DLP-067-000001440 | to | DLP-067-000001440 |
| DLP-067-000001454 | to | DLP-067-000001454 |
| DLP-067-000001471 | to | DLP-067-000001471 |
| DLP-067-000001507 | to | DLP-067-000001507 |
| DLP-067-000001542 | to | DLP-067-000001542 |
| DLP-067-000002196 | to | DLP-067-000002199 |
| DLP-067-000002232 | to | DLP-067-000002232 |
| DLP-067-000002257 | to | DLP-067-000002257 |
| DLP-067-000002332 | to | DLP-067-000002332 |
| DLP-067-000002374 | to | DLP-067-000002374 |
| DLP-067-000002385 | to | DLP-067-000002387 |
| DLP-067-000002449 | to | DLP-067-000002451 |
| DLP-067-000002464 | to | DLP-067-000002465 |
| DLP-067-000002565 | to | DLP-067-000002565 |
| DLP-067-000002600 | to | DLP-067-000002602 |
| DLP-067-000002646 | to | DLP-067-000002646 |
| DLP-067-000002728 | to | DLP-067-000002728 |
| DLP-067-000002780 | to | DLP-067-000002780 |
| DLP-067-000002805 | to | DLP-067-000002805 |
| DLP-067-000002837 | to | DLP-067-000002837 |
| DLP-067-000002887 | to | DLP-067-000002887 |
| DLP-067-000002918 | to | DLP-067-000002918 |
| DLP-067-000002922 | to | DLP-067-000002922 |
| DLP-067-000002936 | to | DLP-067-000002936 |
| DLP-067-000002992 | to | DLP-067-000002993 |
| DLP-067-000003006 | to | DLP-067-000003008 |
| DLP-067-000003011 | to | DLP-067-000003011 |
| DLP-067-000003022 | to | DLP-067-000003022 |
| DLP-067-000003037 | to | DLP-067-000003038 |
| DLP-067-000003078 | to | DLP-067-000003078 |
| DLP-067-000003080 | to | DLP-067-000003080 |
| DLP-067-000003104 | to | DLP-067-000003104 |
| DLP-067-000003188 | to | DLP-067-000003188 |
| DLP-067-000003308 | to | DLP-067-000003308 |
| DLP-067-000003329 | to | DLP-067-000003330 |
| DLP-067-000003333 | to | DLP-067-000003335 |
| DLP-067-000003550 | to | DLP-067-000003550 |
| DLP-067-000003711 | to | DLP-067-000003711 |
| DLP-067-000003753 | to | DLP-067-000003758 |
| DLP-067-000003760 | to | DLP-067-000003760 |
| DLP-067-000003762 | to | DLP-067-000003765 |
| DLP-067-000003783 | to | DLP-067-000003783 |

| | | |
|---|---|---|
| DLP-067-000003818 | to | DLP-067-000003819 |
| DLP-067-000003878 | to | DLP-067-000003878 |
| DLP-067-000003936 | to | DLP-067-000003936 |
| DLP-067-000003938 | to | DLP-067-000003938 |
| DLP-067-000003953 | to | DLP-067-000003953 |
| DLP-067-000003978 | to | DLP-067-000003978 |
| DLP-067-000003981 | to | DLP-067-000003985 |
| DLP-067-000004046 | to | DLP-067-000004046 |
| DLP-067-000004064 | to | DLP-067-000004064 |
| DLP-067-000004082 | to | DLP-067-000004083 |
| DLP-067-000004111 | to | DLP-067-000004111 |
| DLP-067-000004114 | to | DLP-067-000004116 |
| DLP-067-000004127 | to | DLP-067-000004127 |
| DLP-067-000004155 | to | DLP-067-000004157 |
| DLP-067-000004164 | to | DLP-067-000004164 |
| DLP-067-000004175 | to | DLP-067-000004175 |
| DLP-067-000004182 | to | DLP-067-000004182 |
| DLP-067-000004188 | to | DLP-067-000004190 |
| DLP-067-000004197 | to | DLP-067-000004197 |
| DLP-067-000004211 | to | DLP-067-000004213 |
| DLP-067-000004223 | to | DLP-067-000004225 |
| DLP-067-000004230 | to | DLP-067-000004230 |
| DLP-067-000004247 | to | DLP-067-000004247 |
| DLP-067-000004396 | to | DLP-067-000004396 |
| DLP-067-000004405 | to | DLP-067-000004405 |
| DLP-067-000004417 | to | DLP-067-000004417 |
| DLP-067-000004488 | to | DLP-067-000004489 |
| DLP-067-000004497 | to | DLP-067-000004497 |
| DLP-067-000004592 | to | DLP-067-000004598 |
| DLP-067-000004600 | to | DLP-067-000004600 |
| DLP-067-000004631 | to | DLP-067-000004632 |
| DLP-067-000004661 | to | DLP-067-000004661 |
| DLP-067-000004733 | to | DLP-067-000004733 |
| DLP-067-000004760 | to | DLP-067-000004760 |
| DLP-067-000004777 | to | DLP-067-000004779 |
| DLP-067-000004781 | to | DLP-067-000004782 |
| DLP-067-000004792 | to | DLP-067-000004794 |
| DLP-067-000004799 | to | DLP-067-000004799 |
| DLP-067-000004802 | to | DLP-067-000004805 |
| DLP-067-000004807 | to | DLP-067-000004807 |
| DLP-067-000004809 | to | DLP-067-000004809 |
| DLP-067-000004820 | to | DLP-067-000004820 |
| DLP-067-000004859 | to | DLP-067-000004859 |
| DLP-067-000004884 | to | DLP-067-000004884 |

| | | |
|---|---|---|
| DLP-067-000004925 | to | DLP-067-000004925 |
| DLP-067-000004986 | to | DLP-067-000004986 |
| DLP-067-000005017 | to | DLP-067-000005017 |
| DLP-067-000005349 | to | DLP-067-000005349 |
| DLP-067-000005369 | to | DLP-067-000005369 |
| DLP-067-000005373 | to | DLP-067-000005373 |
| DLP-067-000005378 | to | DLP-067-000005378 |
| DLP-067-000005396 | to | DLP-067-000005396 |
| DLP-067-000005420 | to | DLP-067-000005420 |
| DLP-067-000005444 | to | DLP-067-000005444 |
| DLP-067-000005447 | to | DLP-067-000005447 |
| DLP-067-000005463 | to | DLP-067-000005464 |
| DLP-067-000005520 | to | DLP-067-000005522 |
| DLP-067-000005524 | to | DLP-067-000005524 |
| DLP-067-000005528 | to | DLP-067-000005528 |
| DLP-067-000005530 | to | DLP-067-000005531 |
| DLP-067-000005547 | to | DLP-067-000005547 |
| DLP-067-000005683 | to | DLP-067-000005683 |
| DLP-067-000005773 | to | DLP-067-000005774 |
| DLP-067-000005953 | to | DLP-067-000005954 |
| DLP-067-000006066 | to | DLP-067-000006067 |
| DLP-067-000006069 | to | DLP-067-000006069 |
| DLP-067-000006073 | to | DLP-067-000006073 |
| DLP-067-000006077 | to | DLP-067-000006077 |
| DLP-067-000006079 | to | DLP-067-000006080 |
| DLP-067-000006083 | to | DLP-067-000006083 |
| DLP-067-000006085 | to | DLP-067-000006086 |
| DLP-067-000006091 | to | DLP-067-000006091 |
| DLP-067-000006100 | to | DLP-067-000006100 |
| DLP-067-000006104 | to | DLP-067-000006107 |
| DLP-067-000006109 | to | DLP-067-000006109 |
| DLP-067-000006111 | to | DLP-067-000006113 |
| DLP-067-000006116 | to | DLP-067-000006116 |
| DLP-067-000006119 | to | DLP-067-000006119 |
| DLP-067-000006122 | to | DLP-067-000006123 |
| DLP-067-000006138 | to | DLP-067-000006140 |
| DLP-067-000006202 | to | DLP-067-000006202 |
| DLP-067-000006217 | to | DLP-067-000006217 |
| DLP-067-000006230 | to | DLP-067-000006230 |
| DLP-067-000006234 | to | DLP-067-000006234 |
| DLP-067-000006273 | to | DLP-067-000006273 |
| DLP-067-000006312 | to | DLP-067-000006313 |
| DLP-067-000006318 | to | DLP-067-000006318 |
| DLP-067-000006369 | to | DLP-067-000006369 |

| | | |
|---|---|---|
| DLP-067-000006398 | to | DLP-067-000006398 |
| DLP-067-000006476 | to | DLP-067-000006476 |
| DLP-067-000006547 | to | DLP-067-000006547 |
| DLP-067-000006550 | to | DLP-067-000006550 |
| DLP-067-000006568 | to | DLP-067-000006568 |
| DLP-067-000006581 | to | DLP-067-000006581 |
| DLP-067-000006584 | to | DLP-067-000006585 |
| DLP-067-000006594 | to | DLP-067-000006594 |
| DLP-067-000006681 | to | DLP-067-000006681 |
| DLP-067-000006797 | to | DLP-067-000006797 |
| DLP-067-000006810 | to | DLP-067-000006811 |
| DLP-067-000006847 | to | DLP-067-000006847 |
| DLP-067-000006866 | to | DLP-067-000006866 |
| DLP-067-000006872 | to | DLP-067-000006873 |
| DLP-067-000006942 | to | DLP-067-000006944 |
| DLP-067-000006971 | to | DLP-067-000006972 |
| DLP-067-000006978 | to | DLP-067-000006978 |
| DLP-067-000007039 | to | DLP-067-000007039 |
| DLP-067-000007059 | to | DLP-067-000007059 |
| DLP-067-000007082 | to | DLP-067-000007082 |
| DLP-067-000007094 | to | DLP-067-000007094 |
| DLP-067-000007116 | to | DLP-067-000007117 |
| DLP-067-000007141 | to | DLP-067-000007141 |
| DLP-067-000007202 | to | DLP-067-000007202 |
| DLP-067-000007214 | to | DLP-067-000007215 |
| DLP-067-000007221 | to | DLP-067-000007222 |
| DLP-067-000007241 | to | DLP-067-000007241 |
| DLP-067-000007277 | to | DLP-067-000007284 |
| DLP-067-000007308 | to | DLP-067-000007308 |
| DLP-067-000007311 | to | DLP-067-000007311 |
| DLP-067-000007331 | to | DLP-067-000007331 |
| DLP-067-000007341 | to | DLP-067-000007342 |
| DLP-067-000007383 | to | DLP-067-000007383 |
| DLP-067-000007392 | to | DLP-067-000007395 |
| DLP-067-000007397 | to | DLP-067-000007399 |
| DLP-067-000007410 | to | DLP-067-000007410 |
| DLP-067-000007421 | to | DLP-067-000007423 |
| DLP-067-000007425 | to | DLP-067-000007425 |
| DLP-067-000007436 | to | DLP-067-000007437 |
| DLP-067-000007470 | to | DLP-067-000007470 |
| DLP-067-000007493 | to | DLP-067-000007493 |
| DLP-067-000007510 | to | DLP-067-000007512 |
| DLP-067-000007515 | to | DLP-067-000007521 |
| DLP-067-000007539 | to | DLP-067-000007539 |

| | | |
|---|---|---|
| DLP-067-000007556 | to | DLP-067-000007556 |
| DLP-067-000007631 | to | DLP-067-000007631 |
| DLP-067-000007634 | to | DLP-067-000007634 |
| DLP-067-000007647 | to | DLP-067-000007647 |
| DLP-067-000007681 | to | DLP-067-000007681 |
| DLP-067-000007715 | to | DLP-067-000007718 |
| DLP-067-000007756 | to | DLP-067-000007756 |
| DLP-067-000007759 | to | DLP-067-000007759 |
| DLP-067-000007761 | to | DLP-067-000007761 |
| DLP-067-000007763 | to | DLP-067-000007763 |
| DLP-067-000007765 | to | DLP-067-000007766 |
| DLP-067-000007768 | to | DLP-067-000007768 |
| DLP-067-000007770 | to | DLP-067-000007772 |
| DLP-067-000007774 | to | DLP-067-000007775 |
| DLP-067-000007878 | to | DLP-067-000007878 |
| DLP-067-000007880 | to | DLP-067-000007880 |
| DLP-067-000007882 | to | DLP-067-000007887 |
| DLP-067-000007926 | to | DLP-067-000007926 |
| DLP-067-000007949 | to | DLP-067-000007949 |
| DLP-067-000008038 | to | DLP-067-000008038 |
| DLP-067-000008050 | to | DLP-067-000008050 |
| DLP-067-000008177 | to | DLP-067-000008177 |
| DLP-067-000008291 | to | DLP-067-000008291 |
| DLP-067-000008326 | to | DLP-067-000008327 |
| DLP-067-000008473 | to | DLP-067-000008473 |
| DLP-067-000008478 | to | DLP-067-000008478 |
| DLP-067-000008490 | to | DLP-067-000008492 |
| DLP-067-000008508 | to | DLP-067-000008508 |
| DLP-067-000008531 | to | DLP-067-000008533 |
| DLP-067-000008535 | to | DLP-067-000008535 |
| DLP-067-000008555 | to | DLP-067-000008555 |
| DLP-067-000008652 | to | DLP-067-000008652 |
| DLP-067-000008711 | to | DLP-067-000008711 |
| DLP-067-000008739 | to | DLP-067-000008739 |
| DLP-067-000008915 | to | DLP-067-000008915 |
| DLP-067-000008936 | to | DLP-067-000008936 |
| DLP-067-000008983 | to | DLP-067-000008983 |
| DLP-067-000008998 | to | DLP-067-000008999 |
| DLP-067-000009028 | to | DLP-067-000009028 |
| DLP-067-000009069 | to | DLP-067-000009076 |
| DLP-067-000009079 | to | DLP-067-000009079 |
| DLP-067-000009083 | to | DLP-067-000009083 |
| DLP-067-000009085 | to | DLP-067-000009085 |
| DLP-067-000009087 | to | DLP-067-000009089 |

| | | |
|---|---|---|
| DLP-067-000009091 | to | DLP-067-000009091 |
| DLP-067-000009093 | to | DLP-067-000009094 |
| DLP-067-000009096 | to | DLP-067-000009097 |
| DLP-067-000009100 | to | DLP-067-000009104 |
| DLP-067-000009106 | to | DLP-067-000009107 |
| DLP-067-000009160 | to | DLP-067-000009160 |
| DLP-067-000009233 | to | DLP-067-000009233 |
| DLP-067-000009235 | to | DLP-067-000009235 |
| DLP-067-000009317 | to | DLP-067-000009317 |
| DLP-067-000009328 | to | DLP-067-000009333 |
| DLP-067-000009349 | to | DLP-067-000009349 |
| DLP-067-000009383 | to | DLP-067-000009383 |
| DLP-067-000009398 | to | DLP-067-000009398 |
| DLP-067-000009402 | to | DLP-067-000009402 |
| DLP-067-000009452 | to | DLP-067-000009452 |
| DLP-067-000009471 | to | DLP-067-000009471 |
| DLP-067-000009539 | to | DLP-067-000009539 |
| DLP-067-000009546 | to | DLP-067-000009548 |
| DLP-067-000009552 | to | DLP-067-000009554 |
| DLP-067-000009568 | to | DLP-067-000009568 |
| DLP-067-000009583 | to | DLP-067-000009583 |
| DLP-067-000009605 | to | DLP-067-000009605 |
| DLP-067-000009617 | to | DLP-067-000009617 |
| DLP-067-000009624 | to | DLP-067-000009626 |
| DLP-067-000009628 | to | DLP-067-000009628 |
| DLP-067-000009650 | to | DLP-067-000009651 |
| DLP-067-000009653 | to | DLP-067-000009654 |
| DLP-067-000009709 | to | DLP-067-000009712 |
| DLP-067-000009719 | to | DLP-067-000009719 |
| DLP-067-000009793 | to | DLP-067-000009793 |
| DLP-067-000009796 | to | DLP-067-000009797 |
| DLP-067-000009800 | to | DLP-067-000009800 |
| DLP-067-000009814 | to | DLP-067-000009814 |
| DLP-067-000009833 | to | DLP-067-000009835 |
| DLP-067-000009866 | to | DLP-067-000009866 |
| DLP-067-000009870 | to | DLP-067-000009870 |
| DLP-067-000009887 | to | DLP-067-000009887 |
| DLP-067-000009961 | to | DLP-067-000009961 |
| DLP-067-000009981 | to | DLP-067-000009985 |
| DLP-067-000010014 | to | DLP-067-000010014 |
| DLP-067-000010019 | to | DLP-067-000010019 |
| DLP-067-000010027 | to | DLP-067-000010027 |
| DLP-067-000010031 | to | DLP-067-000010037 |
| DLP-067-000010039 | to | DLP-067-000010042 |

| DLP-067-000010060 | to | DLP-067-000010060 |
| DLP-067-000010075 | to | DLP-067-000010075 |
| DLP-067-000010079 | to | DLP-067-000010079 |
| DLP-067-000010193 | to | DLP-067-000010193 |
| DLP-067-000010615 | to | DLP-067-000010615 |
| DLP-067-000010636 | to | DLP-067-000010636 |
| DLP-067-000010681 | to | DLP-067-000010681 |
| DLP-067-000010943 | to | DLP-067-000010943 |
| DLP-067-000010957 | to | DLP-067-000010957 |
| DLP-067-000010964 | to | DLP-067-000010964 |
| DLP-067-000010982 | to | DLP-067-000010982 |
| DLP-067-000011017 | to | DLP-067-000011017 |
| DLP-067-000011035 | to | DLP-067-000011035 |
| DLP-067-000011179 | to | DLP-067-000011179 |
| DLP-067-000011193 | to | DLP-067-000011193 |
| DLP-067-000011251 | to | DLP-067-000011251 |
| DLP-067-000011391 | to | DLP-067-000011391 |
| DLP-067-000011426 | to | DLP-067-000011426 |
| DLP-067-000011472 | to | DLP-067-000011472 |
| DLP-067-000011501 | to | DLP-067-000011501 |
| DLP-067-000011672 | to | DLP-067-000011672 |
| DLP-067-000011683 | to | DLP-067-000011683 |
| DLP-067-000011699 | to | DLP-067-000011699 |
| DLP-067-000011750 | to | DLP-067-000011750 |
| DLP-067-000011771 | to | DLP-067-000011771 |
| DLP-067-000011800 | to | DLP-067-000011800 |
| DLP-067-000011930 | to | DLP-067-000011930 |
| DLP-067-000011950 | to | DLP-067-000011950 |
| DLP-067-000012022 | to | DLP-067-000012022 |
| DLP-067-000012040 | to | DLP-067-000012040 |
| DLP-067-000012043 | to | DLP-067-000012043 |
| DLP-067-000012050 | to | DLP-067-000012050 |
| DLP-067-000012085 | to | DLP-067-000012085 |
| DLP-067-000012138 | to | DLP-067-000012138 |
| DLP-067-000012148 | to | DLP-067-000012148 |
| DLP-067-000012150 | to | DLP-067-000012150 |
| DLP-067-000012163 | to | DLP-067-000012163 |
| DLP-067-000012165 | to | DLP-067-000012165 |
| DLP-067-000012167 | to | DLP-067-000012167 |
| DLP-067-000012186 | to | DLP-067-000012186 |
| DLP-067-000012189 | to | DLP-067-000012190 |
| DLP-067-000012199 | to | DLP-067-000012199 |
| DLP-067-000012211 | to | DLP-067-000012211 |
| DLP-067-000012223 | to | DLP-067-000012223 |

| | | |
|---|---|---|
| DLP-067-000012232 | to | DLP-067-000012232 |
| DLP-067-000012274 | to | DLP-067-000012274 |
| DLP-067-000012279 | to | DLP-067-000012279 |
| DLP-067-000012345 | to | DLP-067-000012345 |
| DLP-067-000012368 | to | DLP-067-000012368 |
| DLP-067-000012386 | to | DLP-067-000012386 |
| DLP-067-000012394 | to | DLP-067-000012394 |
| DLP-067-000012457 | to | DLP-067-000012457 |
| DLP-067-000012510 | to | DLP-067-000012510 |
| DLP-067-000012530 | to | DLP-067-000012530 |
| DLP-067-000012544 | to | DLP-067-000012544 |
| DLP-067-000012567 | to | DLP-067-000012567 |
| DLP-067-000012580 | to | DLP-067-000012580 |
| DLP-067-000012604 | to | DLP-067-000012604 |
| DLP-067-000012620 | to | DLP-067-000012620 |
| DLP-067-000012622 | to | DLP-067-000012622 |
| DLP-067-000012657 | to | DLP-067-000012659 |
| DLP-067-000012709 | to | DLP-067-000012709 |
| DLP-067-000012711 | to | DLP-067-000012711 |
| DLP-067-000012788 | to | DLP-067-000012788 |
| DLP-067-000012822 | to | DLP-067-000012822 |
| DLP-067-000012980 | to | DLP-067-000012980 |
| DLP-067-000012999 | to | DLP-067-000012999 |
| DLP-067-000013018 | to | DLP-067-000013018 |
| DLP-067-000013026 | to | DLP-067-000013026 |
| DLP-067-000013030 | to | DLP-067-000013030 |
| DLP-067-000013036 | to | DLP-067-000013037 |
| DLP-067-000013043 | to | DLP-067-000013043 |
| DLP-067-000013099 | to | DLP-067-000013099 |
| DLP-067-000013257 | to | DLP-067-000013257 |
| DLP-067-000013307 | to | DLP-067-000013307 |
| DLP-067-000013384 | to | DLP-067-000013384 |
| DLP-067-000013397 | to | DLP-067-000013397 |
| DLP-067-000013414 | to | DLP-067-000013414 |
| DLP-067-000013478 | to | DLP-067-000013478 |
| DLP-067-000013567 | to | DLP-067-000013567 |
| DLP-067-000013579 | to | DLP-067-000013579 |
| DLP-067-000013643 | to | DLP-067-000013643 |
| DLP-067-000013657 | to | DLP-067-000013657 |
| DLP-067-000013675 | to | DLP-067-000013675 |
| DLP-067-000013756 | to | DLP-067-000013756 |
| DLP-067-000013901 | to | DLP-067-000013901 |
| DLP-067-000013911 | to | DLP-067-000013911 |
| DLP-067-000013922 | to | DLP-067-000013922 |

| | | |
|---|---|---|
| DLP-067-000013924 | to | DLP-067-000013924 |
| DLP-067-000013966 | to | DLP-067-000013966 |
| DLP-067-000013990 | to | DLP-067-000013991 |
| DLP-067-000014042 | to | DLP-067-000014042 |
| DLP-067-000014081 | to | DLP-067-000014081 |
| DLP-067-000014085 | to | DLP-067-000014085 |
| DLP-067-000014094 | to | DLP-067-000014094 |
| DLP-067-000014128 | to | DLP-067-000014128 |
| DLP-067-000014166 | to | DLP-067-000014166 |
| DLP-067-000014170 | to | DLP-067-000014170 |
| DLP-067-000014187 | to | DLP-067-000014187 |
| DLP-067-000014190 | to | DLP-067-000014190 |
| DLP-067-000014246 | to | DLP-067-000014246 |
| DLP-067-000014249 | to | DLP-067-000014249 |
| DLP-067-000014251 | to | DLP-067-000014251 |
| DLP-067-000014281 | to | DLP-067-000014281 |
| DLP-067-000014309 | to | DLP-067-000014309 |
| DLP-067-000014324 | to | DLP-067-000014324 |
| DLP-067-000014326 | to | DLP-067-000014326 |
| DLP-067-000014413 | to | DLP-067-000014413 |
| DLP-067-000014437 | to | DLP-067-000014437 |
| DLP-067-000014440 | to | DLP-067-000014440 |
| DLP-067-000014448 | to | DLP-067-000014448 |
| DLP-067-000014451 | to | DLP-067-000014451 |
| DLP-067-000014453 | to | DLP-067-000014453 |
| DLP-067-000014470 | to | DLP-067-000014470 |
| DLP-067-000014481 | to | DLP-067-000014481 |
| DLP-067-000014490 | to | DLP-067-000014490 |
| DLP-067-000014500 | to | DLP-067-000014500 |
| DLP-067-000014509 | to | DLP-067-000014509 |
| DLP-067-000014515 | to | DLP-067-000014515 |
| DLP-067-000014543 | to | DLP-067-000014543 |
| DLP-067-000014545 | to | DLP-067-000014545 |
| DLP-067-000014582 | to | DLP-067-000014582 |
| DLP-067-000014586 | to | DLP-067-000014586 |
| DLP-067-000014598 | to | DLP-067-000014599 |
| DLP-067-000014628 | to | DLP-067-000014628 |
| DLP-067-000014650 | to | DLP-067-000014650 |
| DLP-067-000014656 | to | DLP-067-000014656 |
| DLP-067-000014770 | to | DLP-067-000014770 |
| DLP-067-000014825 | to | DLP-067-000014825 |
| DLP-067-000014919 | to | DLP-067-000014919 |
| DLP-067-000014928 | to | DLP-067-000014929 |
| DLP-067-000015007 | to | DLP-067-000015007 |

| | | |
|---|---|---|
| DLP-067-000015039 | to | DLP-067-000015040 |
| DLP-067-000015073 | to | DLP-067-000015073 |
| DLP-067-000015091 | to | DLP-067-000015091 |
| DLP-067-000015105 | to | DLP-067-000015105 |
| DLP-067-000015137 | to | DLP-067-000015137 |
| DLP-067-000015139 | to | DLP-067-000015139 |
| DLP-067-000015142 | to | DLP-067-000015142 |
| DLP-067-000015147 | to | DLP-067-000015147 |
| DLP-067-000015149 | to | DLP-067-000015149 |
| DLP-067-000015155 | to | DLP-067-000015155 |
| DLP-067-000015175 | to | DLP-067-000015175 |
| DLP-067-000015178 | to | DLP-067-000015178 |
| DLP-067-000015180 | to | DLP-067-000015183 |
| DLP-067-000015192 | to | DLP-067-000015192 |
| DLP-067-000015207 | to | DLP-067-000015207 |
| DLP-067-000015213 | to | DLP-067-000015213 |
| DLP-067-000015244 | to | DLP-067-000015244 |
| DLP-067-000015253 | to | DLP-067-000015253 |
| DLP-067-000015281 | to | DLP-067-000015281 |
| DLP-067-000015307 | to | DLP-067-000015307 |
| DLP-067-000015365 | to | DLP-067-000015366 |
| DLP-067-000015421 | to | DLP-067-000015422 |
| DLP-067-000015439 | to | DLP-067-000015439 |
| DLP-067-000015452 | to | DLP-067-000015452 |
| DLP-067-000015454 | to | DLP-067-000015454 |
| DLP-067-000015460 | to | DLP-067-000015460 |
| DLP-067-000015498 | to | DLP-067-000015500 |
| DLP-067-000015519 | to | DLP-067-000015519 |
| DLP-067-000015523 | to | DLP-067-000015523 |
| DLP-067-000015532 | to | DLP-067-000015532 |
| DLP-067-000015580 | to | DLP-067-000015580 |
| DLP-067-000015587 | to | DLP-067-000015587 |
| DLP-067-000015644 | to | DLP-067-000015644 |
| DLP-067-000015696 | to | DLP-067-000015696 |
| DLP-067-000015704 | to | DLP-067-000015705 |
| DLP-067-000015712 | to | DLP-067-000015714 |
| DLP-067-000015806 | to | DLP-067-000015806 |
| DLP-067-000015830 | to | DLP-067-000015830 |
| DLP-067-000015881 | to | DLP-067-000015881 |
| DLP-067-000015923 | to | DLP-067-000015923 |
| DLP-067-000015926 | to | DLP-067-000015926 |
| DLP-067-000015936 | to | DLP-067-000015936 |
| DLP-067-000015942 | to | DLP-067-000015942 |
| DLP-067-000015944 | to | DLP-067-000015944 |

| | | |
|---|---|---|
| DLP-067-000015950 | to | DLP-067-000015950 |
| DLP-067-000015952 | to | DLP-067-000015953 |
| DLP-067-000015980 | to | DLP-067-000015980 |
| DLP-067-000016016 | to | DLP-067-000016016 |
| DLP-067-000016022 | to | DLP-067-000016022 |
| DLP-067-000016040 | to | DLP-067-000016040 |
| DLP-067-000016082 | to | DLP-067-000016083 |
| DLP-067-000016105 | to | DLP-067-000016105 |
| DLP-067-000016107 | to | DLP-067-000016108 |
| DLP-067-000016155 | to | DLP-067-000016156 |
| DLP-067-000016186 | to | DLP-067-000016186 |
| DLP-067-000016200 | to | DLP-067-000016200 |
| DLP-067-000016289 | to | DLP-067-000016292 |
| DLP-067-000016294 | to | DLP-067-000016294 |
| DLP-067-000016297 | to | DLP-067-000016297 |
| DLP-067-000016301 | to | DLP-067-000016301 |
| DLP-067-000016303 | to | DLP-067-000016304 |
| DLP-067-000016335 | to | DLP-067-000016337 |
| DLP-067-000016340 | to | DLP-067-000016341 |
| DLP-067-000016343 | to | DLP-067-000016344 |
| DLP-067-000016346 | to | DLP-067-000016349 |
| DLP-067-000016351 | to | DLP-067-000016351 |
| DLP-067-000016353 | to | DLP-067-000016359 |
| DLP-067-000016361 | to | DLP-067-000016363 |
| DLP-067-000016430 | to | DLP-067-000016430 |
| DLP-067-000016432 | to | DLP-067-000016432 |
| DLP-067-000016562 | to | DLP-067-000016565 |
| DLP-067-000016588 | to | DLP-067-000016591 |
| DLP-067-000016594 | to | DLP-067-000016594 |
| DLP-067-000016651 | to | DLP-067-000016651 |
| DLP-067-000016753 | to | DLP-067-000016753 |
| DLP-067-000016755 | to | DLP-067-000016755 |
| DLP-067-000016763 | to | DLP-067-000016763 |
| DLP-067-000016774 | to | DLP-067-000016774 |
| DLP-067-000016822 | to | DLP-067-000016822 |
| DLP-067-000016832 | to | DLP-067-000016832 |
| DLP-067-000016864 | to | DLP-067-000016864 |
| DLP-067-000016912 | to | DLP-067-000016912 |
| DLP-067-000016926 | to | DLP-067-000016926 |
| DLP-067-000016966 | to | DLP-067-000016966 |
| DLP-067-000016977 | to | DLP-067-000016977 |
| DLP-067-000017053 | to | DLP-067-000017053 |
| DLP-067-000017078 | to | DLP-067-000017079 |
| DLP-067-000017081 | to | DLP-067-000017081 |

| | | |
|---|---|---|
| DLP-067-000017112 | to | DLP-067-000017112 |
| DLP-067-000017114 | to | DLP-067-000017114 |
| DLP-067-000017119 | to | DLP-067-000017120 |
| DLP-067-000017150 | to | DLP-067-000017150 |
| DLP-067-000017190 | to | DLP-067-000017190 |
| DLP-067-000017214 | to | DLP-067-000017214 |
| DLP-067-000017221 | to | DLP-067-000017221 |
| DLP-067-000017259 | to | DLP-067-000017259 |
| DLP-067-000017271 | to | DLP-067-000017272 |
| DLP-067-000017310 | to | DLP-067-000017310 |
| DLP-067-000017399 | to | DLP-067-000017399 |
| DLP-067-000017412 | to | DLP-067-000017413 |
| DLP-067-000017421 | to | DLP-067-000017421 |
| DLP-067-000017467 | to | DLP-067-000017467 |
| DLP-067-000017481 | to | DLP-067-000017481 |
| DLP-067-000017527 | to | DLP-067-000017527 |
| DLP-067-000017630 | to | DLP-067-000017630 |
| DLP-067-000017632 | to | DLP-067-000017632 |
| DLP-067-000017634 | to | DLP-067-000017635 |
| DLP-067-000017696 | to | DLP-067-000017696 |
| DLP-067-000017734 | to | DLP-067-000017734 |
| DLP-067-000017738 | to | DLP-067-000017738 |
| DLP-067-000017815 | to | DLP-067-000017816 |
| DLP-067-000017821 | to | DLP-067-000017821 |
| DLP-067-000017853 | to | DLP-067-000017853 |
| DLP-067-000017867 | to | DLP-067-000017867 |
| DLP-067-000017891 | to | DLP-067-000017891 |
| DLP-067-000017910 | to | DLP-067-000017910 |
| DLP-067-000017930 | to | DLP-067-000017930 |
| DLP-067-000017948 | to | DLP-067-000017949 |
| DLP-067-000017952 | to | DLP-067-000017954 |
| DLP-067-000017962 | to | DLP-067-000017962 |
| DLP-067-000017976 | to | DLP-067-000017980 |
| DLP-067-000017982 | to | DLP-067-000017984 |
| DLP-067-000018039 | to | DLP-067-000018039 |
| DLP-067-000018090 | to | DLP-067-000018090 |
| DLP-067-000018147 | to | DLP-067-000018147 |
| DLP-067-000018215 | to | DLP-067-000018215 |
| DLP-067-000018241 | to | DLP-067-000018241 |
| DLP-067-000018259 | to | DLP-067-000018259 |
| DLP-067-000018269 | to | DLP-067-000018269 |
| DLP-067-000018335 | to | DLP-067-000018335 |
| DLP-067-000018338 | to | DLP-067-000018339 |
| DLP-067-000018344 | to | DLP-067-000018346 |

| | | |
|---|---|---|
| DLP-067-000018358 | to | DLP-067-000018358 |
| DLP-067-000018383 | to | DLP-067-000018387 |
| DLP-067-000018396 | to | DLP-067-000018397 |
| DLP-067-000018538 | to | DLP-067-000018539 |
| DLP-067-000018546 | to | DLP-067-000018547 |
| DLP-067-000018619 | to | DLP-067-000018619 |
| DLP-067-000018638 | to | DLP-067-000018639 |
| DLP-067-000018652 | to | DLP-067-000018655 |
| DLP-067-000018761 | to | DLP-067-000018761 |
| DLP-067-000018821 | to | DLP-067-000018827 |
| DLP-067-000018869 | to | DLP-067-000018870 |
| DLP-067-000018874 | to | DLP-067-000018875 |
| DLP-067-000018930 | to | DLP-067-000018930 |
| DLP-067-000018935 | to | DLP-067-000018936 |
| DLP-067-000018971 | to | DLP-067-000018979 |
| DLP-067-000018988 | to | DLP-067-000018992 |
| DLP-067-000019024 | to | DLP-067-000019030 |
| DLP-067-000019032 | to | DLP-067-000019034 |
| DLP-068-000000019 | to | DLP-068-000000019 |
| DLP-068-000000023 | to | DLP-068-000000023 |
| DLP-068-000000044 | to | DLP-068-000000044 |
| DLP-068-000000167 | to | DLP-068-000000168 |
| DLP-068-000000390 | to | DLP-068-000000390 |
| DLP-068-000000582 | to | DLP-068-000000582 |
| DLP-068-000000738 | to | DLP-068-000000738 |
| DLP-068-000000824 | to | DLP-068-000000824 |
| DLP-068-000000891 | to | DLP-068-000000891 |
| DLP-068-000001013 | to | DLP-068-000001013 |
| DLP-068-000001015 | to | DLP-068-000001015 |
| DLP-068-000001115 | to | DLP-068-000001115 |
| DLP-068-000001240 | to | DLP-068-000001240 |
| DLP-068-000001300 | to | DLP-068-000001300 |
| DLP-068-000001406 | to | DLP-068-000001406 |
| DLP-068-000001632 | to | DLP-068-000001632 |
| DLP-068-000001822 | to | DLP-068-000001822 |
| DLP-068-000002304 | to | DLP-068-000002304 |
| DLP-068-000002325 | to | DLP-068-000002325 |
| DLP-068-000002340 | to | DLP-068-000002340 |
| DLP-068-000002369 | to | DLP-068-000002369 |
| DLP-068-000002405 | to | DLP-068-000002405 |
| DLP-068-000002476 | to | DLP-068-000002476 |
| DLP-068-000002560 | to | DLP-068-000002560 |
| DLP-068-000002587 | to | DLP-068-000002587 |
| DLP-068-000002651 | to | DLP-068-000002651 |

| | | |
|---|---|---|
| DLP-068-000002672 | to | DLP-068-000002672 |
| DLP-068-000002712 | to | DLP-068-000002712 |
| DLP-068-000002746 | to | DLP-068-000002746 |
| DLP-068-000002775 | to | DLP-068-000002775 |
| DLP-068-000002804 | to | DLP-068-000002804 |
| DLP-068-000002950 | to | DLP-068-000002950 |
| DLP-068-000003003 | to | DLP-068-000003003 |
| DLP-068-000003328 | to | DLP-068-000003328 |
| DLP-068-000003360 | to | DLP-068-000003360 |
| DLP-068-000003411 | to | DLP-068-000003411 |
| DLP-068-000003430 | to | DLP-068-000003430 |
| DLP-068-000003457 | to | DLP-068-000003457 |
| DLP-068-000003466 | to | DLP-068-000003466 |
| DLP-068-000003498 | to | DLP-068-000003498 |
| DLP-068-000003516 | to | DLP-068-000003517 |
| DLP-068-000003549 | to | DLP-068-000003549 |
| DLP-068-000003606 | to | DLP-068-000003606 |
| DLP-068-000003646 | to | DLP-068-000003646 |
| DLP-068-000003866 | to | DLP-068-000003866 |
| DLP-068-000004027 | to | DLP-068-000004027 |
| DLP-068-000004058 | to | DLP-068-000004058 |
| DLP-068-000004096 | to | DLP-068-000004096 |
| DLP-068-000004104 | to | DLP-068-000004104 |
| DLP-068-000004112 | to | DLP-068-000004112 |
| DLP-068-000004128 | to | DLP-068-000004128 |
| DLP-068-000004133 | to | DLP-068-000004133 |
| DLP-068-000004139 | to | DLP-068-000004139 |
| DLP-068-000004158 | to | DLP-068-000004158 |
| DLP-068-000004189 | to | DLP-068-000004189 |
| DLP-068-000004195 | to | DLP-068-000004195 |
| DLP-068-000004250 | to | DLP-068-000004250 |
| DLP-068-000004307 | to | DLP-068-000004307 |
| DLP-068-000004315 | to | DLP-068-000004315 |
| DLP-068-000004324 | to | DLP-068-000004324 |
| DLP-068-000004328 | to | DLP-068-000004328 |
| DLP-068-000004340 | to | DLP-068-000004340 |
| DLP-068-000004357 | to | DLP-068-000004357 |
| DLP-068-000004368 | to | DLP-068-000004368 |
| DLP-068-000004373 | to | DLP-068-000004373 |
| DLP-068-000004386 | to | DLP-068-000004386 |
| DLP-068-000004390 | to | DLP-068-000004390 |
| DLP-068-000004433 | to | DLP-068-000004433 |
| DLP-068-000004442 | to | DLP-068-000004442 |
| DLP-068-000004445 | to | DLP-068-000004445 |

| | | |
|---|---|---|
| DLP-068-000004451 | to | DLP-068-000004451 |
| DLP-068-000004477 | to | DLP-068-000004477 |
| DLP-068-000004492 | to | DLP-068-000004492 |
| DLP-068-000004500 | to | DLP-068-000004500 |
| DLP-068-000004502 | to | DLP-068-000004502 |
| DLP-068-000004511 | to | DLP-068-000004511 |
| DLP-068-000004526 | to | DLP-068-000004527 |
| DLP-068-000004546 | to | DLP-068-000004547 |
| DLP-068-000004568 | to | DLP-068-000004568 |
| DLP-068-000004574 | to | DLP-068-000004574 |
| DLP-068-000004579 | to | DLP-068-000004579 |
| DLP-068-000004590 | to | DLP-068-000004591 |
| DLP-068-000004608 | to | DLP-068-000004608 |
| DLP-068-000004621 | to | DLP-068-000004621 |
| DLP-068-000004623 | to | DLP-068-000004623 |
| DLP-068-000004642 | to | DLP-068-000004642 |
| DLP-068-000004648 | to | DLP-068-000004648 |
| DLP-068-000004663 | to | DLP-068-000004663 |
| DLP-068-000004666 | to | DLP-068-000004666 |
| DLP-068-000004701 | to | DLP-068-000004701 |
| DLP-068-000004709 | to | DLP-068-000004709 |
| DLP-068-000004750 | to | DLP-068-000004750 |
| DLP-068-000004766 | to | DLP-068-000004767 |
| DLP-068-000004786 | to | DLP-068-000004786 |
| DLP-068-000004814 | to | DLP-068-000004814 |
| DLP-068-000004818 | to | DLP-068-000004819 |
| DLP-068-000004826 | to | DLP-068-000004826 |
| DLP-068-000004828 | to | DLP-068-000004828 |
| DLP-068-000004839 | to | DLP-068-000004839 |
| DLP-068-000004853 | to | DLP-068-000004853 |
| DLP-068-000004899 | to | DLP-068-000004899 |
| DLP-068-000004920 | to | DLP-068-000004920 |
| DLP-068-000004938 | to | DLP-068-000004938 |
| DLP-068-000005011 | to | DLP-068-000005011 |
| DLP-068-000005018 | to | DLP-068-000005018 |
| DLP-068-000005080 | to | DLP-068-000005080 |
| DLP-068-000005091 | to | DLP-068-000005091 |
| DLP-068-000005096 | to | DLP-068-000005096 |
| DLP-068-000005140 | to | DLP-068-000005140 |
| DLP-068-000005234 | to | DLP-068-000005234 |
| DLP-068-000005416 | to | DLP-068-000005416 |
| DLP-068-000005861 | to | DLP-068-000005862 |
| DLP-068-000005915 | to | DLP-068-000005915 |
| DLP-068-000006213 | to | DLP-068-000006214 |

| | | |
|---|---|---|
| DLP-068-000006324 | to | DLP-068-000006325 |
| DLP-068-000006441 | to | DLP-068-000006442 |
| DLP-068-000006500 | to | DLP-068-000006500 |
| DLP-068-000006503 | to | DLP-068-000006503 |
| DLP-068-000006541 | to | DLP-068-000006542 |
| DLP-068-000006544 | to | DLP-068-000006544 |
| DLP-068-000006638 | to | DLP-068-000006638 |
| DLP-068-000006640 | to | DLP-068-000006640 |
| DLP-068-000006710 | to | DLP-068-000006711 |
| DLP-068-000006973 | to | DLP-068-000006973 |
| DLP-068-000007069 | to | DLP-068-000007070 |
| DLP-068-000007120 | to | DLP-068-000007121 |
| DLP-068-000007164 | to | DLP-068-000007165 |
| DLP-068-000007406 | to | DLP-068-000007406 |
| DLP-068-000007409 | to | DLP-068-000007411 |
| DLP-068-000007459 | to | DLP-068-000007459 |
| DLP-068-000007490 | to | DLP-068-000007495 |
| DLP-068-000007497 | to | DLP-068-000007506 |
| DLP-068-000007508 | to | DLP-068-000007508 |
| DLP-068-000007510 | to | DLP-068-000007510 |
| DLP-068-000007512 | to | DLP-068-000007512 |
| DLP-068-000007514 | to | DLP-068-000007514 |
| DLP-068-000007516 | to | DLP-068-000007528 |
| DLP-068-000007530 | to | DLP-068-000007540 |
| DLP-068-000007542 | to | DLP-068-000007565 |
| DLP-068-000007851 | to | DLP-068-000007851 |
| DLP-068-000007908 | to | DLP-068-000007909 |
| DLP-068-000008037 | to | DLP-068-000008037 |
| DLP-068-000008240 | to | DLP-068-000008240 |
| DLP-068-000008242 | to | DLP-068-000008246 |
| DLP-068-000008365 | to | DLP-068-000008365 |
| DLP-068-000008367 | to | DLP-068-000008368 |
| DLP-068-000008370 | to | DLP-068-000008374 |
| DLP-068-000008532 | to | DLP-068-000008532 |
| DLP-068-000008692 | to | DLP-068-000008694 |
| DLP-068-000008703 | to | DLP-068-000008703 |
| DLP-068-000008778 | to | DLP-068-000008778 |
| DLP-068-000008783 | to | DLP-068-000008783 |
| DLP-068-000008862 | to | DLP-068-000008862 |
| DLP-068-000008872 | to | DLP-068-000008872 |
| DLP-068-000008875 | to | DLP-068-000008877 |
| DLP-068-000008917 | to | DLP-068-000008917 |
| DLP-068-000009226 | to | DLP-068-000009227 |
| DLP-068-000009308 | to | DLP-068-000009308 |

| | | |
|---|---|---|
| DLP-068-000009387 | to | DLP-068-000009387 |
| DLP-068-000009395 | to | DLP-068-000009396 |
| DLP-068-000009469 | to | DLP-068-000009470 |
| DLP-068-000009612 | to | DLP-068-000009612 |
| DLP-068-000009632 | to | DLP-068-000009636 |
| DLP-068-000009640 | to | DLP-068-000009640 |
| DLP-068-000009664 | to | DLP-068-000009664 |
| DLP-068-000009736 | to | DLP-068-000009736 |
| DLP-068-000009762 | to | DLP-068-000009762 |
| DLP-068-000009823 | to | DLP-068-000009829 |
| DLP-068-000009909 | to | DLP-068-000009912 |
| DLP-068-000009917 | to | DLP-068-000009920 |
| DLP-068-000009932 | to | DLP-068-000009932 |
| DLP-068-000009946 | to | DLP-068-000009946 |
| DLP-068-000009987 | to | DLP-068-000009987 |
| DLP-068-000009997 | to | DLP-068-000009998 |
| DLP-068-000010030 | to | DLP-068-000010030 |
| DLP-068-000010042 | to | DLP-068-000010042 |
| DLP-068-000010050 | to | DLP-068-000010050 |
| DLP-068-000010079 | to | DLP-068-000010081 |
| DLP-068-000010084 | to | DLP-068-000010087 |
| DLP-068-000010098 | to | DLP-068-000010099 |
| DLP-068-000010140 | to | DLP-068-000010140 |
| DLP-068-000010142 | to | DLP-068-000010142 |
| DLP-068-000010145 | to | DLP-068-000010145 |
| DLP-068-000010147 | to | DLP-068-000010150 |
| DLP-068-000010155 | to | DLP-068-000010156 |
| DLP-068-000010169 | to | DLP-068-000010169 |
| DLP-068-000010184 | to | DLP-068-000010184 |
| DLP-068-000010186 | to | DLP-068-000010188 |
| DLP-068-000010191 | to | DLP-068-000010191 |
| DLP-068-000010193 | to | DLP-068-000010193 |
| DLP-068-000010204 | to | DLP-068-000010205 |
| DLP-068-000010207 | to | DLP-068-000010207 |
| DLP-068-000010210 | to | DLP-068-000010210 |
| DLP-068-000010216 | to | DLP-068-000010217 |
| DLP-068-000010254 | to | DLP-068-000010255 |
| DLP-068-000010271 | to | DLP-068-000010271 |
| DLP-068-000010286 | to | DLP-068-000010290 |
| DLP-068-000010300 | to | DLP-068-000010301 |
| DLP-068-000010303 | to | DLP-068-000010304 |
| DLP-068-000010309 | to | DLP-068-000010309 |
| DLP-068-000010317 | to | DLP-068-000010318 |
| DLP-068-000010337 | to | DLP-068-000010339 |

| | | |
|---|---|---|
| DLP-068-000010344 | to | DLP-068-000010344 |
| DLP-068-000010367 | to | DLP-068-000010368 |
| DLP-068-000010375 | to | DLP-068-000010375 |
| DLP-068-000010383 | to | DLP-068-000010383 |
| DLP-068-000010396 | to | DLP-068-000010396 |
| DLP-068-000010426 | to | DLP-068-000010426 |
| DLP-068-000010438 | to | DLP-068-000010438 |
| DLP-068-000010442 | to | DLP-068-000010442 |
| DLP-068-000010446 | to | DLP-068-000010446 |
| DLP-068-000010454 | to | DLP-068-000010455 |
| DLP-068-000010462 | to | DLP-068-000010462 |
| DLP-068-000010470 | to | DLP-068-000010471 |
| DLP-068-000010490 | to | DLP-068-000010491 |
| DLP-068-000010513 | to | DLP-068-000010514 |
| DLP-068-000010516 | to | DLP-068-000010517 |
| DLP-068-000010603 | to | DLP-068-000010604 |
| DLP-068-000010625 | to | DLP-068-000010626 |
| DLP-068-000010632 | to | DLP-068-000010632 |
| DLP-068-000010634 | to | DLP-068-000010636 |
| DLP-068-000010640 | to | DLP-068-000010640 |
| DLP-068-000010649 | to | DLP-068-000010649 |
| DLP-068-000010651 | to | DLP-068-000010651 |
| DLP-068-000010692 | to | DLP-068-000010693 |
| DLP-068-000010743 | to | DLP-068-000010743 |
| DLP-068-000010746 | to | DLP-068-000010748 |
| DLP-068-000010750 | to | DLP-068-000010750 |
| DLP-068-000010765 | to | DLP-068-000010766 |
| DLP-068-000010871 | to | DLP-068-000010872 |
| DLP-068-000010889 | to | DLP-068-000010890 |
| DLP-068-000010904 | to | DLP-068-000010909 |
| DLP-068-000010929 | to | DLP-068-000010932 |
| DLP-068-000010936 | to | DLP-068-000010936 |
| DLP-068-000010947 | to | DLP-068-000010947 |
| DLP-068-000010995 | to | DLP-068-000010995 |
| DLP-068-000011003 | to | DLP-068-000011004 |
| DLP-068-000011106 | to | DLP-068-000011106 |
| DLP-068-000011134 | to | DLP-068-000011134 |
| DLP-068-000011148 | to | DLP-068-000011148 |
| DLP-068-000011151 | to | DLP-068-000011153 |
| DLP-068-000011157 | to | DLP-068-000011157 |
| DLP-068-000011159 | to | DLP-068-000011159 |
| DLP-068-000011161 | to | DLP-068-000011161 |
| DLP-069-000000078 | to | DLP-069-000000078 |
| DLP-069-000000228 | to | DLP-069-000000228 |

| | | |
|---|---|---|
| DLP-069-000002195 | to | DLP-069-000002195 |
| DLP-069-000002299 | to | DLP-069-000002299 |
| DLP-069-000002712 | to | DLP-069-000002712 |
| DLP-069-000003357 | to | DLP-069-000003357 |
| DLP-069-000003458 | to | DLP-069-000003458 |
| DLP-069-000003944 | to | DLP-069-000003944 |
| DLP-069-000004253 | to | DLP-069-000004253 |
| DLP-069-000004313 | to | DLP-069-000004313 |
| DLP-069-000004326 | to | DLP-069-000004326 |
| DLP-069-000004369 | to | DLP-069-000004369 |
| DLP-069-000004373 | to | DLP-069-000004373 |
| DLP-069-000004420 | to | DLP-069-000004420 |
| DLP-069-000004441 | to | DLP-069-000004441 |
| DLP-069-000004447 | to | DLP-069-000004447 |
| DLP-069-000004514 | to | DLP-069-000004514 |
| DLP-069-000004525 | to | DLP-069-000004525 |
| DLP-069-000004633 | to | DLP-069-000004633 |
| DLP-069-000004635 | to | DLP-069-000004637 |
| DLP-069-000004739 | to | DLP-069-000004740 |
| DLP-069-000004742 | to | DLP-069-000004744 |
| DLP-069-000005079 | to | DLP-069-000005079 |
| DLP-069-000005336 | to | DLP-069-000005336 |
| DLP-069-000005426 | to | DLP-069-000005426 |
| DLP-069-000005667 | to | DLP-069-000005667 |
| DLP-069-000005725 | to | DLP-069-000005726 |
| DLP-069-000005728 | to | DLP-069-000005728 |
| DLP-069-000005883 | to | DLP-069-000005883 |
| DLP-069-000006017 | to | DLP-069-000006017 |
| DLP-069-000006571 | to | DLP-069-000006571 |
| DLP-069-000006604 | to | DLP-069-000006604 |
| DLP-069-000006633 | to | DLP-069-000006633 |
| DLP-069-000006693 | to | DLP-069-000006693 |
| DLP-069-000006715 | to | DLP-069-000006715 |
| DLP-069-000006734 | to | DLP-069-000006734 |
| DLP-069-000006745 | to | DLP-069-000006745 |
| DLP-069-000006768 | to | DLP-069-000006768 |
| DLP-069-000006781 | to | DLP-069-000006781 |
| DLP-069-000006822 | to | DLP-069-000006822 |
| DLP-069-000006847 | to | DLP-069-000006847 |
| DLP-069-000006871 | to | DLP-069-000006871 |
| DLP-069-000008515 | to | DLP-069-000008515 |
| DLP-069-000008533 | to | DLP-069-000008533 |
| DLP-069-000009209 | to | DLP-069-000009209 |
| DLP-069-000009230 | to | DLP-069-000009230 |

| DLP-069-000010584 | to | DLP-069-000010584 |
|---|---|---|
| DLP-069-000010642 | to | DLP-069-000010642 |
| DLP-069-000010657 | to | DLP-069-000010657 |
| DLP-069-000010666 | to | DLP-069-000010666 |
| DLP-069-000010669 | to | DLP-069-000010669 |
| DLP-069-000010715 | to | DLP-069-000010715 |
| DLP-069-000010741 | to | DLP-069-000010742 |
| DLP-069-000010779 | to | DLP-069-000010779 |
| DLP-069-000010862 | to | DLP-069-000010862 |
| DLP-069-000010887 | to | DLP-069-000010887 |
| DLP-069-000011170 | to | DLP-069-000011170 |
| DLP-069-000011225 | to | DLP-069-000011229 |
| DLP-069-000011328 | to | DLP-069-000011329 |
| DLP-069-000011395 | to | DLP-069-000011395 |
| DLP-069-000011474 | to | DLP-069-000011474 |
| DLP-069-000011477 | to | DLP-069-000011477 |
| DLP-069-000011560 | to | DLP-069-000011560 |
| DLP-069-000011808 | to | DLP-069-000011808 |
| DLP-069-000011859 | to | DLP-069-000011860 |
| DLP-069-000011913 | to | DLP-069-000011913 |
| DLP-069-000012007 | to | DLP-069-000012008 |
| DLP-069-000012037 | to | DLP-069-000012038 |
| DLP-069-000012107 | to | DLP-069-000012107 |
| DLP-069-000012126 | to | DLP-069-000012126 |
| DLP-069-000012213 | to | DLP-069-000012213 |
| DLP-069-000012235 | to | DLP-069-000012235 |
| DLP-069-000012238 | to | DLP-069-000012238 |
| DLP-069-000012311 | to | DLP-069-000012311 |
| DLP-069-000012315 | to | DLP-069-000012315 |
| DLP-069-000012339 | to | DLP-069-000012339 |
| DLP-069-000012463 | to | DLP-069-000012464 |
| DLP-069-000012545 | to | DLP-069-000012545 |
| DLP-069-000012756 | to | DLP-069-000012756 |
| DLP-069-000012882 | to | DLP-069-000012882 |
| DLP-069-000012884 | to | DLP-069-000012885 |
| DLP-069-000013047 | to | DLP-069-000013047 |
| DLP-069-000013369 | to | DLP-069-000013374 |
| DLP-069-000013427 | to | DLP-069-000013427 |
| DLP-069-000013429 | to | DLP-069-000013429 |
| DLP-069-000013431 | to | DLP-069-000013434 |
| DLP-069-000013872 | to | DLP-069-000013875 |
| DLP-069-000013883 | to | DLP-069-000013884 |
| DLP-069-000013903 | to | DLP-069-000013910 |
| DLP-069-000013957 | to | DLP-069-000013957 |

| | | |
|---|---|---|
| DLP-071-000000191 | to | DLP-071-000000191 |
| DLP-071-000001019 | to | DLP-071-000001019 |
| DLP-071-000001116 | to | DLP-071-000001116 |
| DLP-071-000001122 | to | DLP-071-000001122 |
| DLP-071-000001141 | to | DLP-071-000001141 |
| DLP-071-000001243 | to | DLP-071-000001243 |
| DLP-071-000001275 | to | DLP-071-000001275 |
| DLP-071-000001368 | to | DLP-071-000001368 |
| DLP-071-000001399 | to | DLP-071-000001399 |
| DLP-071-000001420 | to | DLP-071-000001420 |
| DLP-071-000001470 | to | DLP-071-000001470 |
| DLP-071-000001504 | to | DLP-071-000001504 |
| DLP-071-000001544 | to | DLP-071-000001544 |
| DLP-071-000001612 | to | DLP-071-000001612 |
| DLP-071-000001653 | to | DLP-071-000001653 |
| DLP-071-000001703 | to | DLP-071-000001703 |
| DLP-071-000001740 | to | DLP-071-000001740 |
| DLP-071-000001760 | to | DLP-071-000001760 |
| DLP-071-000001842 | to | DLP-071-000001842 |
| DLP-071-000001914 | to | DLP-071-000001915 |
| DLP-071-000001926 | to | DLP-071-000001927 |
| DLP-071-000001998 | to | DLP-071-000001998 |
| DLP-071-000002166 | to | DLP-071-000002166 |
| DLP-071-000002199 | to | DLP-071-000002199 |
| DLP-071-000002212 | to | DLP-071-000002212 |
| DLP-071-000002384 | to | DLP-071-000002384 |
| DLP-071-000002512 | to | DLP-071-000002512 |
| DLP-071-000002568 | to | DLP-071-000002568 |
| DLP-071-000002680 | to | DLP-071-000002680 |
| DLP-071-000002685 | to | DLP-071-000002685 |
| DLP-071-000002771 | to | DLP-071-000002771 |
| DLP-071-000002778 | to | DLP-071-000002778 |
| DLP-071-000002800 | to | DLP-071-000002800 |
| DLP-071-000002802 | to | DLP-071-000002802 |
| DLP-071-000002818 | to | DLP-071-000002818 |
| DLP-071-000002828 | to | DLP-071-000002829 |
| DLP-071-000002859 | to | DLP-071-000002859 |
| DLP-071-000002895 | to | DLP-071-000002895 |
| DLP-071-000002899 | to | DLP-071-000002899 |
| DLP-071-000002903 | to | DLP-071-000002903 |
| DLP-071-000002988 | to | DLP-071-000002988 |
| DLP-071-000003062 | to | DLP-071-000003062 |
| DLP-071-000003159 | to | DLP-071-000003159 |
| DLP-071-000003230 | to | DLP-071-000003230 |

| | | |
|---|---|---|
| DLP-071-000003255 | to | DLP-071-000003255 |
| DLP-071-000003265 | to | DLP-071-000003265 |
| DLP-071-000003268 | to | DLP-071-000003268 |
| DLP-071-000003298 | to | DLP-071-000003298 |
| DLP-071-000003478 | to | DLP-071-000003478 |
| DLP-071-000003725 | to | DLP-071-000003725 |
| DLP-071-000003859 | to | DLP-071-000003859 |
| DLP-071-000003989 | to | DLP-071-000003989 |
| DLP-071-000003992 | to | DLP-071-000003992 |
| DLP-071-000004006 | to | DLP-071-000004006 |
| DLP-071-000004050 | to | DLP-071-000004050 |
| DLP-071-000004111 | to | DLP-071-000004111 |
| DLP-071-000004293 | to | DLP-071-000004293 |
| DLP-071-000004295 | to | DLP-071-000004295 |
| DLP-071-000004326 | to | DLP-071-000004326 |
| DLP-071-000004693 | to | DLP-071-000004693 |
| DLP-071-000004926 | to | DLP-071-000004926 |
| DLP-071-000004963 | to | DLP-071-000004963 |
| DLP-071-000005366 | to | DLP-071-000005366 |
| DLP-071-000005609 | to | DLP-071-000005609 |
| DLP-071-000005680 | to | DLP-071-000005680 |
| DLP-071-000005809 | to | DLP-071-000005809 |
| DLP-071-000005832 | to | DLP-071-000005832 |
| DLP-071-000005851 | to | DLP-071-000005851 |
| DLP-071-000005861 | to | DLP-071-000005861 |
| DLP-071-000005870 | to | DLP-071-000005870 |
| DLP-071-000005913 | to | DLP-071-000005913 |
| DLP-071-000006081 | to | DLP-071-000006082 |
| DLP-071-000006127 | to | DLP-071-000006127 |
| DLP-071-000006161 | to | DLP-071-000006161 |
| DLP-071-000006182 | to | DLP-071-000006182 |
| DLP-071-000006301 | to | DLP-071-000006301 |
| DLP-071-000006343 | to | DLP-071-000006343 |
| DLP-071-000006356 | to | DLP-071-000006356 |
| DLP-071-000006382 | to | DLP-071-000006382 |
| DLP-071-000006453 | to | DLP-071-000006453 |
| DLP-071-000006472 | to | DLP-071-000006472 |
| DLP-071-000006481 | to | DLP-071-000006481 |
| DLP-071-000006563 | to | DLP-071-000006563 |
| DLP-071-000006580 | to | DLP-071-000006580 |
| DLP-071-000006626 | to | DLP-071-000006626 |
| DLP-071-000006645 | to | DLP-071-000006645 |
| DLP-071-000006761 | to | DLP-071-000006761 |
| DLP-071-000006824 | to | DLP-071-000006824 |

| | | |
|---|---|---|
| DLP-071-000006865 | to | DLP-071-000006865 |
| DLP-071-000006877 | to | DLP-071-000006877 |
| DLP-071-000006909 | to | DLP-071-000006909 |
| DLP-071-000006911 | to | DLP-071-000006911 |
| DLP-071-000006947 | to | DLP-071-000006947 |
| DLP-071-000006973 | to | DLP-071-000006973 |
| DLP-071-000007139 | to | DLP-071-000007139 |
| DLP-071-000007155 | to | DLP-071-000007155 |
| DLP-071-000007173 | to | DLP-071-000007173 |
| DLP-071-000007186 | to | DLP-071-000007186 |
| DLP-071-000007202 | to | DLP-071-000007202 |
| DLP-071-000007300 | to | DLP-071-000007300 |
| DLP-071-000007310 | to | DLP-071-000007310 |
| DLP-071-000007356 | to | DLP-071-000007356 |
| DLP-071-000007441 | to | DLP-071-000007441 |
| DLP-071-000007445 | to | DLP-071-000007445 |
| DLP-071-000007470 | to | DLP-071-000007470 |
| DLP-071-000007534 | to | DLP-071-000007534 |
| DLP-071-000007548 | to | DLP-071-000007548 |
| DLP-071-000007562 | to | DLP-071-000007563 |
| DLP-071-000007568 | to | DLP-071-000007569 |
| DLP-071-000007595 | to | DLP-071-000007595 |
| DLP-071-000007675 | to | DLP-071-000007676 |
| DLP-071-000007679 | to | DLP-071-000007679 |
| DLP-071-000007696 | to | DLP-071-000007696 |
| DLP-071-000007724 | to | DLP-071-000007724 |
| DLP-071-000007739 | to | DLP-071-000007739 |
| DLP-071-000007752 | to | DLP-071-000007752 |
| DLP-071-000007790 | to | DLP-071-000007790 |
| DLP-071-000007834 | to | DLP-071-000007834 |
| DLP-071-000007855 | to | DLP-071-000007855 |
| DLP-071-000007864 | to | DLP-071-000007864 |
| DLP-071-000007910 | to | DLP-071-000007910 |
| DLP-071-000007918 | to | DLP-071-000007918 |
| DLP-071-000007949 | to | DLP-071-000007949 |
| DLP-071-000007995 | to | DLP-071-000007995 |
| DLP-071-000008000 | to | DLP-071-000008000 |
| DLP-071-000008092 | to | DLP-071-000008092 |
| DLP-071-000008138 | to | DLP-071-000008138 |
| DLP-071-000008143 | to | DLP-071-000008143 |
| DLP-071-000008185 | to | DLP-071-000008186 |
| DLP-071-000008193 | to | DLP-071-000008194 |
| DLP-071-000008199 | to | DLP-071-000008199 |
| DLP-071-000008242 | to | DLP-071-000008242 |

| | | |
|---|---|---|
| DLP-071-000008265 | to | DLP-071-000008265 |
| DLP-071-000008268 | to | DLP-071-000008268 |
| DLP-071-000008315 | to | DLP-071-000008315 |
| DLP-071-000008330 | to | DLP-071-000008330 |
| DLP-071-000008338 | to | DLP-071-000008338 |
| DLP-071-000008421 | to | DLP-071-000008421 |
| DLP-071-000008455 | to | DLP-071-000008455 |
| DLP-071-000008482 | to | DLP-071-000008482 |
| DLP-071-000008485 | to | DLP-071-000008485 |
| DLP-071-000008502 | to | DLP-071-000008502 |
| DLP-071-000008513 | to | DLP-071-000008513 |
| DLP-071-000008586 | to | DLP-071-000008586 |
| DLP-071-000008610 | to | DLP-071-000008610 |
| DLP-071-000008618 | to | DLP-071-000008618 |
| DLP-071-000008643 | to | DLP-071-000008643 |
| DLP-071-000008668 | to | DLP-071-000008668 |
| DLP-071-000008747 | to | DLP-071-000008747 |
| DLP-071-000008763 | to | DLP-071-000008763 |
| DLP-071-000008986 | to | DLP-071-000008986 |
| DLP-071-000008994 | to | DLP-071-000008995 |
| DLP-071-000009009 | to | DLP-071-000009009 |
| DLP-071-000009025 | to | DLP-071-000009025 |
| DLP-071-000009033 | to | DLP-071-000009033 |
| DLP-071-000009041 | to | DLP-071-000009041 |
| DLP-071-000009048 | to | DLP-071-000009048 |
| DLP-071-000009083 | to | DLP-071-000009083 |
| DLP-071-000009130 | to | DLP-071-000009130 |
| DLP-071-000009185 | to | DLP-071-000009185 |
| DLP-071-000009189 | to | DLP-071-000009189 |
| DLP-071-000009207 | to | DLP-071-000009209 |
| DLP-071-000009219 | to | DLP-071-000009219 |
| DLP-071-000009223 | to | DLP-071-000009223 |
| DLP-071-000009409 | to | DLP-071-000009410 |
| DLP-071-000009502 | to | DLP-071-000009502 |
| DLP-071-000009560 | to | DLP-071-000009561 |
| DLP-071-000009565 | to | DLP-071-000009565 |
| DLP-071-000009632 | to | DLP-071-000009633 |
| DLP-071-000009697 | to | DLP-071-000009697 |
| DLP-071-000009708 | to | DLP-071-000009708 |
| DLP-071-000009730 | to | DLP-071-000009730 |
| DLP-071-000009738 | to | DLP-071-000009738 |
| DLP-071-000009740 | to | DLP-071-000009740 |
| DLP-071-000009747 | to | DLP-071-000009747 |
| DLP-071-000009770 | to | DLP-071-000009770 |

| | | |
|---|---|---|
| DLP-071-000009865 | to | DLP-071-000009865 |
| DLP-071-000009876 | to | DLP-071-000009876 |
| DLP-071-000010020 | to | DLP-071-000010020 |
| DLP-071-000010073 | to | DLP-071-000010073 |
| DLP-071-000010082 | to | DLP-071-000010082 |
| DLP-071-000010089 | to | DLP-071-000010089 |
| DLP-071-000010115 | to | DLP-071-000010115 |
| DLP-071-000010187 | to | DLP-071-000010187 |
| DLP-071-000010213 | to | DLP-071-000010213 |
| DLP-071-000010222 | to | DLP-071-000010222 |
| DLP-071-000010235 | to | DLP-071-000010237 |
| DLP-071-000010245 | to | DLP-071-000010245 |
| DLP-071-000010264 | to | DLP-071-000010264 |
| DLP-071-000010268 | to | DLP-071-000010269 |
| DLP-071-000010279 | to | DLP-071-000010279 |
| DLP-071-000010302 | to | DLP-071-000010302 |
| DLP-071-000010309 | to | DLP-071-000010309 |
| DLP-071-000010315 | to | DLP-071-000010315 |
| DLP-071-000010322 | to | DLP-071-000010322 |
| DLP-071-000010340 | to | DLP-071-000010340 |
| DLP-071-000010358 | to | DLP-071-000010358 |
| DLP-071-000010455 | to | DLP-071-000010455 |
| DLP-071-000010467 | to | DLP-071-000010467 |
| DLP-071-000010564 | to | DLP-071-000010564 |
| DLP-071-000010583 | to | DLP-071-000010583 |
| DLP-071-000010609 | to | DLP-071-000010610 |
| DLP-071-000010613 | to | DLP-071-000010615 |
| DLP-071-000010704 | to | DLP-071-000010704 |
| DLP-071-000010863 | to | DLP-071-000010863 |
| DLP-071-000010929 | to | DLP-071-000010929 |
| DLP-071-000011067 | to | DLP-071-000011067 |
| DLP-071-000011177 | to | DLP-071-000011177 |
| DLP-071-000011194 | to | DLP-071-000011194 |
| DLP-071-000011256 | to | DLP-071-000011256 |
| DLP-071-000011300 | to | DLP-071-000011300 |
| DLP-071-000011315 | to | DLP-071-000011315 |
| DLP-071-000011319 | to | DLP-071-000011319 |
| DLP-071-000011468 | to | DLP-071-000011468 |
| DLP-071-000011694 | to | DLP-071-000011694 |
| DLP-071-000011783 | to | DLP-071-000011783 |
| DLP-071-000011814 | to | DLP-071-000011814 |
| DLP-071-000011990 | to | DLP-071-000011990 |
| DLP-071-000011993 | to | DLP-071-000011994 |
| DLP-071-000012006 | to | DLP-071-000012006 |

| | | |
|---|---|---|
| DLP-071-000012066 | to | DLP-071-000012067 |
| DLP-071-000012070 | to | DLP-071-000012070 |
| DLP-071-000012092 | to | DLP-071-000012092 |
| DLP-071-000012117 | to | DLP-071-000012117 |
| DLP-071-000012143 | to | DLP-071-000012143 |
| DLP-071-000012158 | to | DLP-071-000012158 |
| DLP-071-000012189 | to | DLP-071-000012189 |
| DLP-071-000012201 | to | DLP-071-000012201 |
| DLP-071-000012206 | to | DLP-071-000012206 |
| DLP-071-000012220 | to | DLP-071-000012220 |
| DLP-071-000012222 | to | DLP-071-000012222 |
| DLP-071-000012226 | to | DLP-071-000012226 |
| DLP-071-000012232 | to | DLP-071-000012232 |
| DLP-071-000012276 | to | DLP-071-000012276 |
| DLP-071-000012292 | to | DLP-071-000012292 |
| DLP-071-000012390 | to | DLP-071-000012390 |
| DLP-071-000012420 | to | DLP-071-000012420 |
| DLP-071-000012457 | to | DLP-071-000012457 |
| DLP-071-000012464 | to | DLP-071-000012464 |
| DLP-071-000012475 | to | DLP-071-000012475 |
| DLP-071-000012492 | to | DLP-071-000012492 |
| DLP-071-000012558 | to | DLP-071-000012558 |
| DLP-071-000012585 | to | DLP-071-000012585 |
| DLP-071-000012590 | to | DLP-071-000012590 |
| DLP-071-000012620 | to | DLP-071-000012620 |
| DLP-071-000012687 | to | DLP-071-000012687 |
| DLP-071-000012758 | to | DLP-071-000012758 |
| DLP-071-000012770 | to | DLP-071-000012770 |
| DLP-071-000012793 | to | DLP-071-000012793 |
| DLP-071-000012803 | to | DLP-071-000012804 |
| DLP-071-000012838 | to | DLP-071-000012838 |
| DLP-071-000012900 | to | DLP-071-000012900 |
| DLP-071-000013069 | to | DLP-071-000013069 |
| DLP-071-000013119 | to | DLP-071-000013119 |
| DLP-071-000013130 | to | DLP-071-000013130 |
| DLP-071-000013181 | to | DLP-071-000013182 |
| DLP-071-000013266 | to | DLP-071-000013266 |
| DLP-071-000013285 | to | DLP-071-000013285 |
| DLP-071-000013294 | to | DLP-071-000013294 |
| DLP-071-000013306 | to | DLP-071-000013306 |
| DLP-071-000013353 | to | DLP-071-000013354 |
| DLP-071-000013426 | to | DLP-071-000013427 |
| DLP-071-000013463 | to | DLP-071-000013463 |
| DLP-071-000013484 | to | DLP-071-000013484 |

| | | |
|---|---|---|
| DLP-071-000013538 | to | DLP-071-000013538 |
| DLP-071-000013559 | to | DLP-071-000013559 |
| DLP-071-000013683 | to | DLP-071-000013683 |
| DLP-071-000013700 | to | DLP-071-000013700 |
| DLP-071-000013704 | to | DLP-071-000013704 |
| DLP-071-000013710 | to | DLP-071-000013710 |
| DLP-071-000013720 | to | DLP-071-000013720 |
| DLP-071-000013734 | to | DLP-071-000013734 |
| DLP-071-000013737 | to | DLP-071-000013738 |
| DLP-071-000013767 | to | DLP-071-000013767 |
| DLP-071-000013789 | to | DLP-071-000013789 |
| DLP-071-000013800 | to | DLP-071-000013800 |
| DLP-071-000013805 | to | DLP-071-000013805 |
| DLP-071-000013813 | to | DLP-071-000013813 |
| DLP-071-000013841 | to | DLP-071-000013841 |
| DLP-071-000013850 | to | DLP-071-000013850 |
| DLP-071-000013853 | to | DLP-071-000013853 |
| DLP-071-000013855 | to | DLP-071-000013855 |
| DLP-071-000013885 | to | DLP-071-000013885 |
| DLP-071-000013888 | to | DLP-071-000013888 |
| DLP-071-000013895 | to | DLP-071-000013895 |
| DLP-071-000013926 | to | DLP-071-000013926 |
| DLP-071-000013929 | to | DLP-071-000013929 |
| DLP-071-000014026 | to | DLP-071-000014026 |
| DLP-071-000014043 | to | DLP-071-000014043 |
| DLP-071-000014117 | to | DLP-071-000014117 |
| DLP-071-000014144 | to | DLP-071-000014144 |
| DLP-071-000014232 | to | DLP-071-000014232 |
| DLP-071-000014262 | to | DLP-071-000014262 |
| DLP-071-000014277 | to | DLP-071-000014277 |
| DLP-071-000014292 | to | DLP-071-000014292 |
| DLP-071-000014310 | to | DLP-071-000014310 |
| DLP-071-000014319 | to | DLP-071-000014320 |
| DLP-071-000014325 | to | DLP-071-000014326 |
| DLP-071-000014354 | to | DLP-071-000014354 |
| DLP-071-000014414 | to | DLP-071-000014414 |
| DLP-071-000014463 | to | DLP-071-000014463 |
| DLP-071-000014640 | to | DLP-071-000014640 |
| DLP-071-000014679 | to | DLP-071-000014679 |
| DLP-071-000014682 | to | DLP-071-000014682 |
| DLP-071-000014737 | to | DLP-071-000014737 |
| DLP-071-000014740 | to | DLP-071-000014740 |
| DLP-071-000014772 | to | DLP-071-000014772 |
| DLP-071-000014793 | to | DLP-071-000014793 |

| | | |
|---|---|---|
| DLP-071-000014799 | to | DLP-071-000014799 |
| DLP-071-000014841 | to | DLP-071-000014841 |
| DLP-071-000014918 | to | DLP-071-000014918 |
| DLP-071-000014985 | to | DLP-071-000014985 |
| DLP-071-000015431 | to | DLP-071-000015431 |
| DLP-071-000015433 | to | DLP-071-000015434 |
| DLP-071-000015546 | to | DLP-071-000015546 |
| DLP-071-000015551 | to | DLP-071-000015551 |
| DLP-071-000015603 | to | DLP-071-000015605 |
| DLP-071-000015620 | to | DLP-071-000015620 |
| DLP-071-000015639 | to | DLP-071-000015641 |
| DLP-071-000015797 | to | DLP-071-000015797 |
| DLP-071-000015812 | to | DLP-071-000015812 |
| DLP-071-000016017 | to | DLP-071-000016017 |
| DLP-071-000016020 | to | DLP-071-000016020 |
| DLP-071-000016056 | to | DLP-071-000016058 |
| DLP-071-000016062 | to | DLP-071-000016065 |
| DLP-071-000016070 | to | DLP-071-000016070 |
| DLP-071-000016128 | to | DLP-071-000016128 |
| DLP-071-000016229 | to | DLP-071-000016229 |
| DLP-071-000016242 | to | DLP-071-000016242 |
| DLP-071-000016259 | to | DLP-071-000016259 |
| DLP-071-000016284 | to | DLP-071-000016284 |
| DLP-071-000016319 | to | DLP-071-000016319 |
| DLP-071-000016419 | to | DLP-071-000016419 |
| DLP-071-000016428 | to | DLP-071-000016428 |
| DLP-071-000016430 | to | DLP-071-000016433 |
| DLP-071-000016468 | to | DLP-071-000016468 |
| DLP-071-000016488 | to | DLP-071-000016488 |
| DLP-071-000016524 | to | DLP-071-000016525 |
| DLP-071-000016527 | to | DLP-071-000016528 |
| DLP-071-000016532 | to | DLP-071-000016535 |
| DLP-071-000016550 | to | DLP-071-000016550 |
| DLP-071-000016581 | to | DLP-071-000016583 |
| DLP-071-000016597 | to | DLP-071-000016597 |
| DLP-071-000016737 | to | DLP-071-000016737 |
| DLP-071-000016757 | to | DLP-071-000016757 |
| DLP-071-000016786 | to | DLP-071-000016788 |
| DLP-071-000016797 | to | DLP-071-000016797 |
| DLP-071-000016814 | to | DLP-071-000016814 |
| DLP-071-000016866 | to | DLP-071-000016866 |
| DLP-071-000016913 | to | DLP-071-000016913 |
| DLP-071-000016971 | to | DLP-071-000016971 |
| DLP-071-000017007 | to | DLP-071-000017008 |

| | | |
|---|---|---|
| DLP-071-000017026 | to | DLP-071-000017027 |
| DLP-071-000017055 | to | DLP-071-000017055 |
| DLP-071-000017172 | to | DLP-071-000017172 |
| DLP-071-000017204 | to | DLP-071-000017204 |
| DLP-071-000017364 | to | DLP-071-000017364 |
| DLP-071-000017366 | to | DLP-071-000017366 |
| DLP-071-000017376 | to | DLP-071-000017376 |
| DLP-071-000017408 | to | DLP-071-000017408 |
| DLP-071-000017411 | to | DLP-071-000017412 |
| DLP-071-000017451 | to | DLP-071-000017451 |
| DLP-071-000017475 | to | DLP-071-000017475 |
| DLP-071-000017493 | to | DLP-071-000017494 |
| DLP-071-000017508 | to | DLP-071-000017509 |
| DLP-071-000017557 | to | DLP-071-000017558 |
| DLP-071-000017579 | to | DLP-071-000017579 |
| DLP-071-000017581 | to | DLP-071-000017582 |
| DLP-071-000017614 | to | DLP-071-000017614 |
| DLP-071-000017662 | to | DLP-071-000017662 |
| DLP-071-000017806 | to | DLP-071-000017807 |
| DLP-071-000017960 | to | DLP-071-000017960 |
| DLP-071-000018016 | to | DLP-071-000018016 |
| DLP-071-000018018 | to | DLP-071-000018018 |
| DLP-071-000018082 | to | DLP-071-000018082 |
| DLP-071-000018128 | to | DLP-071-000018128 |
| DLP-071-000018213 | to | DLP-071-000018213 |
| DLP-071-000018284 | to | DLP-071-000018284 |
| DLP-071-000018355 | to | DLP-071-000018355 |
| DLP-071-000018380 | to | DLP-071-000018380 |
| DLP-071-000018619 | to | DLP-071-000018619 |
| DLP-071-000018751 | to | DLP-071-000018751 |
| DLP-071-000018840 | to | DLP-071-000018840 |
| DLP-071-000018872 | to | DLP-071-000018874 |
| DLP-071-000018876 | to | DLP-071-000018876 |
| DLP-071-000018878 | to | DLP-071-000018886 |
| DLP-071-000018888 | to | DLP-071-000018888 |
| DLP-071-000018902 | to | DLP-071-000018902 |
| DLP-071-000018914 | to | DLP-071-000018914 |
| DLP-071-000018937 | to | DLP-071-000018937 |
| DLP-071-000018939 | to | DLP-071-000018939 |
| DLP-071-000019017 | to | DLP-071-000019017 |
| DLP-071-000019075 | to | DLP-071-000019075 |
| DLP-071-000019085 | to | DLP-071-000019085 |
| DLP-071-000019287 | to | DLP-071-000019287 |
| DLP-071-000019370 | to | DLP-071-000019370 |

| | | |
|---|---|---|
| DLP-071-000019401 | to | DLP-071-000019414 |
| DLP-071-000019416 | to | DLP-071-000019417 |
| DLP-071-000019426 | to | DLP-071-000019426 |
| DLP-071-000019480 | to | DLP-071-000019480 |
| DLP-071-000019540 | to | DLP-071-000019540 |
| DLP-071-000019851 | to | DLP-071-000019853 |
| DLP-071-000019858 | to | DLP-071-000019858 |
| DLP-071-000019874 | to | DLP-071-000019874 |
| DLP-071-000019904 | to | DLP-071-000019906 |
| DLP-071-000019908 | to | DLP-071-000019908 |
| DLP-071-000019949 | to | DLP-071-000019949 |
| DLP-071-000019978 | to | DLP-071-000019978 |
| DLP-071-000020013 | to | DLP-071-000020013 |
| DLP-071-000020094 | to | DLP-071-000020094 |
| DLP-071-000020096 | to | DLP-071-000020102 |
| DLP-071-000020104 | to | DLP-071-000020110 |
| DLP-071-000020113 | to | DLP-071-000020113 |
| DLP-071-000020129 | to | DLP-071-000020129 |
| DLP-071-000020132 | to | DLP-071-000020132 |
| DLP-071-000020143 | to | DLP-071-000020143 |
| DLP-071-000020174 | to | DLP-071-000020174 |
| DLP-071-000020182 | to | DLP-071-000020182 |
| DLP-071-000020210 | to | DLP-071-000020210 |
| DLP-071-000020212 | to | DLP-071-000020213 |
| DLP-071-000020216 | to | DLP-071-000020216 |
| DLP-071-000020266 | to | DLP-071-000020271 |
| DLP-071-000020273 | to | DLP-071-000020273 |
| DLP-071-000020292 | to | DLP-071-000020296 |
| DLP-071-000020306 | to | DLP-071-000020306 |
| DLP-071-000020346 | to | DLP-071-000020350 |
| DLP-071-000020410 | to | DLP-071-000020411 |
| DLP-071-000020480 | to | DLP-071-000020480 |
| DLP-071-000020531 | to | DLP-071-000020531 |
| DLP-071-000020565 | to | DLP-071-000020565 |
| DLP-071-000020595 | to | DLP-071-000020595 |
| DLP-071-000020620 | to | DLP-071-000020620 |
| DLP-071-000020637 | to | DLP-071-000020637 |
| DLP-071-000020643 | to | DLP-071-000020643 |
| DLP-071-000020669 | to | DLP-071-000020669 |
| DLP-071-000020689 | to | DLP-071-000020689 |
| DLP-071-000020694 | to | DLP-071-000020695 |
| DLP-071-000020702 | to | DLP-071-000020703 |
| DLP-071-000020706 | to | DLP-071-000020706 |
| DLP-071-000020708 | to | DLP-071-000020708 |

| | | |
|---|---|---|
| DLP-071-000020714 | to | DLP-071-000020714 |
| DLP-071-000020727 | to | DLP-071-000020727 |
| DLP-071-000020747 | to | DLP-071-000020749 |
| DLP-071-000020752 | to | DLP-071-000020757 |
| DLP-071-000020761 | to | DLP-071-000020761 |
| DLP-071-000020781 | to | DLP-071-000020783 |
| DLP-071-000020791 | to | DLP-071-000020791 |
| DLP-071-000020843 | to | DLP-071-000020843 |
| DLP-071-000020851 | to | DLP-071-000020851 |
| DLP-071-000020872 | to | DLP-071-000020872 |
| DLP-071-000020874 | to | DLP-071-000020874 |
| DLP-071-000020888 | to | DLP-071-000020892 |
| DLP-071-000020894 | to | DLP-071-000020894 |
| DLP-071-000020896 | to | DLP-071-000020897 |
| DLP-071-000020908 | to | DLP-071-000020908 |
| DLP-071-000020916 | to | DLP-071-000020916 |
| DLP-071-000020919 | to | DLP-071-000020920 |
| DLP-071-000020965 | to | DLP-071-000020965 |
| DLP-071-000021017 | to | DLP-071-000021017 |
| DLP-071-000021021 | to | DLP-071-000021021 |
| DLP-071-000021063 | to | DLP-071-000021063 |
| DLP-071-000021079 | to | DLP-071-000021079 |
| DLP-071-000021086 | to | DLP-071-000021087 |
| DLP-071-000021132 | to | DLP-071-000021132 |
| DLP-071-000021137 | to | DLP-071-000021137 |
| DLP-071-000021146 | to | DLP-071-000021152 |
| DLP-071-000021154 | to | DLP-071-000021156 |
| DLP-071-000021159 | to | DLP-071-000021159 |
| DLP-071-000021161 | to | DLP-071-000021162 |
| DLP-071-000021165 | to | DLP-071-000021166 |
| DLP-071-000021168 | to | DLP-071-000021172 |
| DLP-071-000021176 | to | DLP-071-000021176 |
| DLP-071-000021247 | to | DLP-071-000021247 |
| DLP-071-000021295 | to | DLP-071-000021295 |
| DLP-071-000021305 | to | DLP-071-000021307 |
| DLP-071-000021311 | to | DLP-071-000021311 |
| DLP-071-000021353 | to | DLP-071-000021353 |
| DLP-071-000021355 | to | DLP-071-000021363 |
| DLP-071-000021365 | to | DLP-071-000021365 |
| DLP-071-000021367 | to | DLP-071-000021367 |
| DLP-071-000021374 | to | DLP-071-000021374 |
| DLP-071-000021383 | to | DLP-071-000021383 |
| DLP-071-000021416 | to | DLP-071-000021416 |
| DLP-071-000021453 | to | DLP-071-000021453 |

| | | |
|---|---|---|
| DLP-071-000021461 | to | DLP-071-000021461 |
| DLP-071-000021463 | to | DLP-071-000021463 |
| DLP-071-000021473 | to | DLP-071-000021473 |
| DLP-071-000021484 | to | DLP-071-000021484 |
| DLP-071-000021499 | to | DLP-071-000021500 |
| DLP-071-000021505 | to | DLP-071-000021505 |
| DLP-071-000021559 | to | DLP-071-000021559 |
| DLP-071-000021586 | to | DLP-071-000021586 |
| DLP-071-000021624 | to | DLP-071-000021624 |
| DLP-071-000021629 | to | DLP-071-000021629 |
| DLP-071-000021671 | to | DLP-071-000021671 |
| DLP-071-000021680 | to | DLP-071-000021680 |
| DLP-071-000021707 | to | DLP-071-000021707 |
| DLP-071-000021740 | to | DLP-071-000021740 |
| DLP-071-000021799 | to | DLP-071-000021799 |
| DLP-071-000021801 | to | DLP-071-000021801 |
| DLP-071-000021825 | to | DLP-071-000021827 |
| DLP-071-000021839 | to | DLP-071-000021839 |
| DLP-071-000021862 | to | DLP-071-000021862 |
| DLP-071-000021899 | to | DLP-071-000021899 |
| DLP-071-000021903 | to | DLP-071-000021904 |
| DLP-071-000021909 | to | DLP-071-000021910 |
| DLP-071-000022000 | to | DLP-071-000022001 |
| DLP-071-000022006 | to | DLP-071-000022007 |
| DLP-071-000022012 | to | DLP-071-000022012 |
| DLP-071-000022071 | to | DLP-071-000022072 |
| DLP-071-000022164 | to | DLP-071-000022168 |
| DLP-071-000022170 | to | DLP-071-000022172 |
| DLP-071-000022174 | to | DLP-071-000022181 |
| DLP-071-000022195 | to | DLP-071-000022196 |
| DLP-071-000022242 | to | DLP-071-000022243 |
| DLP-071-000022253 | to | DLP-071-000022255 |
| DLP-071-000022264 | to | DLP-071-000022264 |
| DLP-071-000022268 | to | DLP-071-000022269 |
| DLP-071-000022285 | to | DLP-071-000022285 |
| DLP-071-000022306 | to | DLP-071-000022306 |
| DLP-071-000022309 | to | DLP-071-000022309 |
| DLP-071-000022311 | to | DLP-071-000022313 |
| DLP-071-000022318 | to | DLP-071-000022318 |
| DLP-071-000022333 | to | DLP-071-000022334 |
| DLP-071-000022340 | to | DLP-071-000022342 |
| DLP-071-000022347 | to | DLP-071-000022349 |
| DLP-071-000022351 | to | DLP-071-000022351 |
| DLP-071-000022353 | to | DLP-071-000022353 |

| | | |
|---|---|---|
| DLP-071-000022356 | to | DLP-071-000022356 |
| DLP-071-000022394 | to | DLP-071-000022397 |
| DLP-071-000022400 | to | DLP-071-000022400 |
| DLP-071-000022418 | to | DLP-071-000022420 |
| DLP-071-000022422 | to | DLP-071-000022422 |
| DLP-071-000022425 | to | DLP-071-000022425 |
| DLP-071-000022432 | to | DLP-071-000022435 |
| DLP-071-000022512 | to | DLP-071-000022516 |
| DLP-071-000022577 | to | DLP-071-000022577 |
| DLP-071-000022585 | to | DLP-071-000022585 |
| DLP-071-000022590 | to | DLP-071-000022590 |
| DLP-071-000022603 | to | DLP-071-000022606 |
| DLP-071-000022608 | to | DLP-071-000022621 |
| DLP-071-000022623 | to | DLP-071-000022623 |
| DLP-071-000022628 | to | DLP-071-000022628 |
| DLP-071-000022633 | to | DLP-071-000022634 |
| DLP-071-000022659 | to | DLP-071-000022659 |
| DLP-071-000022661 | to | DLP-071-000022667 |
| DLP-071-000022684 | to | DLP-071-000022684 |
| DLP-071-000022697 | to | DLP-071-000022697 |
| DLP-071-000022712 | to | DLP-071-000022712 |
| DLP-071-000022714 | to | DLP-071-000022714 |
| DLP-071-000022724 | to | DLP-071-000022727 |
| DLP-071-000022730 | to | DLP-071-000022730 |
| DLP-071-000022756 | to | DLP-071-000022757 |
| DLP-071-000022807 | to | DLP-071-000022807 |
| DLP-071-000022817 | to | DLP-071-000022817 |
| DLP-071-000022832 | to | DLP-071-000022834 |
| DLP-071-000022880 | to | DLP-071-000022880 |
| DLP-071-000022924 | to | DLP-071-000022924 |
| DLP-071-000022932 | to | DLP-071-000022934 |
| DLP-071-000022942 | to | DLP-071-000022942 |
| DLP-071-000022968 | to | DLP-071-000022968 |
| DLP-071-000022975 | to | DLP-071-000022976 |
| DLP-071-000023005 | to | DLP-071-000023005 |
| DLP-071-000023023 | to | DLP-071-000023023 |
| DLP-071-000023025 | to | DLP-071-000023025 |
| DLP-071-000023075 | to | DLP-071-000023075 |
| DLP-071-000023077 | to | DLP-071-000023078 |
| DLP-071-000023086 | to | DLP-071-000023086 |
| DLP-071-000023197 | to | DLP-071-000023197 |
| DLP-071-000023212 | to | DLP-071-000023214 |
| DLP-071-000023245 | to | DLP-071-000023245 |
| DLP-071-000023310 | to | DLP-071-000023310 |

| | | |
|---|---|---|
| DLP-071-000023392 | to | DLP-071-000023392 |
| DLP-071-000023394 | to | DLP-071-000023400 |
| DLP-071-000023442 | to | DLP-071-000023442 |
| DLP-071-000023497 | to | DLP-071-000023497 |
| DLP-071-000023521 | to | DLP-071-000023521 |
| DLP-071-000023541 | to | DLP-071-000023542 |
| DLP-071-000023576 | to | DLP-071-000023576 |
| DLP-071-000023596 | to | DLP-071-000023596 |
| DLP-071-000023657 | to | DLP-071-000023657 |
| DLP-071-000023661 | to | DLP-071-000023661 |
| DLP-071-000023666 | to | DLP-071-000023670 |
| DLP-071-000023672 | to | DLP-071-000023672 |
| DLP-071-000023702 | to | DLP-071-000023702 |
| DLP-071-000023717 | to | DLP-071-000023717 |
| DLP-071-000023779 | to | DLP-071-000023780 |
| DLP-071-000023795 | to | DLP-071-000023795 |
| DLP-071-000023797 | to | DLP-071-000023797 |
| DLP-071-000023799 | to | DLP-071-000023799 |
| DLP-071-000023801 | to | DLP-071-000023801 |
| DLP-071-000023803 | to | DLP-071-000023803 |
| DLP-071-000023805 | to | DLP-071-000023805 |
| DLP-071-000023814 | to | DLP-071-000023815 |
| DLP-071-000023835 | to | DLP-071-000023835 |
| DLP-071-000023905 | to | DLP-071-000023907 |
| DLP-071-000023909 | to | DLP-071-000023910 |
| DLP-071-000023915 | to | DLP-071-000023918 |
| DLP-071-000023920 | to | DLP-071-000023921 |
| DLP-071-000023932 | to | DLP-071-000023932 |
| DLP-071-000024000 | to | DLP-071-000024000 |
| DLP-071-000024018 | to | DLP-071-000024021 |
| DLP-071-000024048 | to | DLP-071-000024048 |
| DLP-071-000024061 | to | DLP-071-000024061 |
| DLP-071-000024168 | to | DLP-071-000024168 |
| DLP-071-000024220 | to | DLP-071-000024221 |
| DLP-071-000024261 | to | DLP-071-000024262 |
| DLP-071-000024264 | to | DLP-071-000024267 |
| DLP-071-000024269 | to | DLP-071-000024269 |
| DLP-071-000024288 | to | DLP-071-000024288 |
| DLP-071-000024323 | to | DLP-071-000024324 |
| DLP-071-000024346 | to | DLP-071-000024348 |
| DLP-071-000024364 | to | DLP-071-000024364 |
| DLP-071-000024373 | to | DLP-071-000024373 |
| DLP-071-000024377 | to | DLP-071-000024377 |
| DLP-071-000024382 | to | DLP-071-000024386 |

| | | |
|---|---|---|
| DLP-071-000024390 | to | DLP-071-000024390 |
| DLP-071-000024393 | to | DLP-071-000024395 |
| DLP-071-000024431 | to | DLP-071-000024431 |
| DLP-071-000024447 | to | DLP-071-000024447 |
| DLP-071-000024459 | to | DLP-071-000024459 |
| DLP-071-000024512 | to | DLP-071-000024512 |
| DLP-071-000024546 | to | DLP-071-000024546 |
| DLP-071-000024555 | to | DLP-071-000024564 |
| DLP-071-000024566 | to | DLP-071-000024567 |
| DLP-071-000024574 | to | DLP-071-000024574 |
| DLP-071-000024595 | to | DLP-071-000024596 |
| DLP-071-000024602 | to | DLP-071-000024602 |
| DLP-071-000024683 | to | DLP-071-000024685 |
| DLP-071-000024695 | to | DLP-071-000024695 |
| DLP-071-000024709 | to | DLP-071-000024714 |
| DLP-071-000024735 | to | DLP-071-000024735 |
| DLP-071-000024758 | to | DLP-071-000024758 |
| DLP-071-000024811 | to | DLP-071-000024811 |
| DLP-071-000024833 | to | DLP-071-000024834 |
| DLP-071-000024842 | to | DLP-071-000024842 |
| DLP-071-000024865 | to | DLP-071-000024868 |
| DLP-071-000024872 | to | DLP-071-000024873 |
| DLP-071-000024941 | to | DLP-071-000024941 |
| DLP-071-000024971 | to | DLP-071-000024971 |
| DLP-071-000024989 | to | DLP-071-000024989 |
| DLP-071-000024999 | to | DLP-071-000024999 |
| DLP-071-000025049 | to | DLP-071-000025049 |
| DLP-071-000025051 | to | DLP-071-000025052 |
| DLP-071-000025054 | to | DLP-071-000025054 |
| DLP-071-000025082 | to | DLP-071-000025083 |
| DLP-071-000025101 | to | DLP-071-000025106 |
| DLP-071-000025108 | to | DLP-071-000025108 |
| DLP-071-000025110 | to | DLP-071-000025112 |
| DLP-071-000025117 | to | DLP-071-000025117 |
| DLP-071-000025123 | to | DLP-071-000025125 |
| DLP-071-000025130 | to | DLP-071-000025130 |
| DLP-071-000025132 | to | DLP-071-000025133 |
| DLP-071-000025179 | to | DLP-071-000025180 |
| DLP-071-000025194 | to | DLP-071-000025194 |
| DLP-071-000025196 | to | DLP-071-000025196 |
| DLP-071-000025242 | to | DLP-071-000025246 |
| DLP-071-000025254 | to | DLP-071-000025254 |
| DLP-071-000025297 | to | DLP-071-000025297 |
| DLP-071-000025301 | to | DLP-071-000025301 |

| | | |
|---|---|---|
| DLP-071-000025311 | to | DLP-071-000025311 |
| DLP-071-000025409 | to | DLP-071-000025410 |
| DLP-071-000025441 | to | DLP-071-000025441 |
| DLP-071-000025453 | to | DLP-071-000025453 |
| DLP-071-000025479 | to | DLP-071-000025479 |
| DLP-071-000025481 | to | DLP-071-000025482 |
| DLP-071-000025524 | to | DLP-071-000025525 |
| DLP-071-000025533 | to | DLP-071-000025534 |
| DLP-071-000025567 | to | DLP-071-000025567 |
| DLP-071-000025573 | to | DLP-071-000025573 |
| DLP-071-000025582 | to | DLP-071-000025582 |
| DLP-071-000025599 | to | DLP-071-000025599 |
| DLP-071-000025631 | to | DLP-071-000025631 |
| DLP-071-000025639 | to | DLP-071-000025639 |
| DLP-071-000025726 | to | DLP-071-000025726 |
| DLP-071-000025740 | to | DLP-071-000025743 |
| DLP-071-000025757 | to | DLP-071-000025758 |
| DLP-071-000025814 | to | DLP-071-000025814 |
| DLP-071-000025817 | to | DLP-071-000025817 |
| DLP-071-000025834 | to | DLP-071-000025834 |
| DLP-071-000025842 | to | DLP-071-000025842 |
| DLP-071-000025916 | to | DLP-071-000025916 |
| DLP-071-000025936 | to | DLP-071-000025936 |
| DLP-071-000025952 | to | DLP-071-000025952 |
| DLP-071-000025957 | to | DLP-071-000025957 |
| DLP-071-000025963 | to | DLP-071-000025963 |
| DLP-071-000026053 | to | DLP-071-000026053 |
| DLP-071-000026075 | to | DLP-071-000026075 |
| DLP-071-000026105 | to | DLP-071-000026133 |
| DLP-071-000026160 | to | DLP-071-000026160 |
| DLP-071-000026169 | to | DLP-071-000026169 |
| DLP-071-000026186 | to | DLP-071-000026186 |
| DLP-071-000026188 | to | DLP-071-000026188 |
| DLP-071-000026196 | to | DLP-071-000026196 |
| DLP-071-000026216 | to | DLP-071-000026216 |
| DLP-071-000026237 | to | DLP-071-000026237 |
| DLP-071-000026240 | to | DLP-071-000026240 |
| DLP-071-000026275 | to | DLP-071-000026277 |
| DLP-071-000026310 | to | DLP-071-000026310 |
| DLP-071-000026314 | to | DLP-071-000026314 |
| DLP-071-000026325 | to | DLP-071-000026327 |
| DLP-071-000026336 | to | DLP-071-000026340 |
| DLP-071-000026380 | to | DLP-071-000026383 |
| DLP-071-000026386 | to | DLP-071-000026387 |

| | | |
|---|---|---|
| DLP-071-000026390 | to | DLP-071-000026391 |
| DLP-071-000026405 | to | DLP-071-000026405 |
| DLP-071-000026411 | to | DLP-071-000026411 |
| DLP-071-000026433 | to | DLP-071-000026433 |
| DLP-072-000000194 | to | DLP-072-000000194 |
| DLP-072-000000278 | to | DLP-072-000000282 |
| DLP-072-000001102 | to | DLP-072-000001102 |
| DLP-072-000001294 | to | DLP-072-000001310 |
| DLP-072-000002204 | to | DLP-072-000002205 |
| DLP-072-000002215 | to | DLP-072-000002215 |
| DLP-072-000002317 | to | DLP-072-000002317 |
| DLP-072-000002488 | to | DLP-072-000002488 |
| DLP-072-000002554 | to | DLP-072-000002554 |
| DLP-072-000002560 | to | DLP-072-000002562 |
| DLP-072-000002599 | to | DLP-072-000002599 |
| DLP-072-000002677 | to | DLP-072-000002677 |
| DLP-072-000002918 | to | DLP-072-000002918 |
| DLP-072-000004329 | to | DLP-072-000004329 |
| DLP-072-000004572 | to | DLP-072-000004572 |
| DLP-072-000006669 | to | DLP-072-000006670 |
| DLP-072-000006672 | to | DLP-072-000006674 |
| DLP-072-000006676 | to | DLP-072-000006687 |
| DLP-072-000007071 | to | DLP-072-000007071 |
| DLP-072-000008165 | to | DLP-072-000008165 |
| DLP-072-000008215 | to | DLP-072-000008215 |
| DLP-072-000008282 | to | DLP-072-000008282 |
| DLP-072-000008349 | to | DLP-072-000008349 |
| DLP-072-000008544 | to | DLP-072-000008544 |
| DLP-072-000008783 | to | DLP-072-000008783 |
| DLP-072-000009095 | to | DLP-072-000009095 |
| DLP-072-000009337 | to | DLP-072-000009337 |
| DLP-072-000009708 | to | DLP-072-000009708 |
| DLP-072-000009779 | to | DLP-072-000009779 |
| DLP-072-000010060 | to | DLP-072-000010060 |
| DLP-072-000010825 | to | DLP-072-000010825 |
| DLP-072-000010888 | to | DLP-072-000010888 |
| DLP-072-000010900 | to | DLP-072-000010900 |
| DLP-072-000010957 | to | DLP-072-000010957 |
| DLP-072-000010974 | to | DLP-072-000010975 |
| DLP-072-000010984 | to | DLP-072-000010984 |
| DLP-072-000011584 | to | DLP-072-000011584 |
| DLP-072-000011599 | to | DLP-072-000011599 |
| DLP-072-000011636 | to | DLP-072-000011640 |
| DLP-072-000011651 | to | DLP-072-000011651 |

| | | |
|---|---|---|
| DLP-072-000011653 | to | DLP-072-000011653 |
| DLP-072-000011656 | to | DLP-072-000011656 |
| DLP-072-000011661 | to | DLP-072-000011661 |
| DLP-072-000011664 | to | DLP-072-000011664 |
| DLP-072-000011669 | to | DLP-072-000011670 |
| DLP-072-000011672 | to | DLP-072-000011714 |
| DLP-072-000011716 | to | DLP-072-000011716 |
| DLP-072-000011718 | to | DLP-072-000011718 |
| DLP-072-000011720 | to | DLP-072-000011720 |
| DLP-072-000011722 | to | DLP-072-000011731 |
| DLP-072-000011802 | to | DLP-072-000011816 |
| DLP-072-000011818 | to | DLP-072-000011870 |
| DLP-072-000012026 | to | DLP-072-000012027 |
| DLP-072-000012176 | to | DLP-072-000012176 |
| DLP-072-000012277 | to | DLP-072-000012277 |
| DLP-072-000012280 | to | DLP-072-000012280 |
| DLP-072-000012658 | to | DLP-072-000012659 |
| DLP-072-000013094 | to | DLP-072-000013096 |
| DLP-072-000013543 | to | DLP-072-000013543 |
| DLP-072-000014240 | to | DLP-072-000014240 |
| DLP-072-000014918 | to | DLP-072-000014920 |
| DLP-072-000015021 | to | DLP-072-000015021 |
| DLP-072-000015608 | to | DLP-072-000015611 |
| DLP-072-000015613 | to | DLP-072-000015614 |
| DLP-072-000016432 | to | DLP-072-000016432 |
| DLP-072-000016446 | to | DLP-072-000016446 |
| DLP-072-000016448 | to | DLP-072-000016448 |
| DLP-072-000017080 | to | DLP-072-000017080 |
| DLP-074-000002001 | to | DLP-074-000002001 |
| DLP-074-000002403 | to | DLP-074-000002403 |
| DLP-074-000002414 | to | DLP-074-000002414 |
| DLP-074-000002606 | to | DLP-074-000002606 |
| DLP-074-000002881 | to | DLP-074-000002881 |
| DLP-074-000003197 | to | DLP-074-000003197 |
| DLP-074-000003245 | to | DLP-074-000003245 |
| DLP-074-000005079 | to | DLP-074-000005079 |
| DLP-074-000005883 | to | DLP-074-000005883 |
| DLP-074-000006571 | to | DLP-074-000006571 |
| DLP-074-000006715 | to | DLP-074-000006715 |
| DLP-074-000006847 | to | DLP-074-000006847 |
| DLP-074-000009043 | to | DLP-074-000009043 |
| DLP-074-000009172 | to | DLP-074-000009172 |
| DLP-074-000009231 | to | DLP-074-000009231 |
| DLP-074-000009254 | to | DLP-074-000009254 |

| | | |
|---|---|---|
| DLP-074-000009275 | to | DLP-074-000009275 |
| DLP-074-000009333 | to | DLP-074-000009333 |
| DLP-074-000009343 | to | DLP-074-000009343 |
| DLP-074-000009357 | to | DLP-074-000009357 |
| DLP-074-000009540 | to | DLP-074-000009540 |
| DLP-074-000009563 | to | DLP-074-000009563 |
| DLP-074-000009598 | to | DLP-074-000009598 |
| DLP-074-000009825 | to | DLP-074-000009825 |
| DLP-074-000009857 | to | DLP-074-000009857 |
| DLP-074-000009944 | to | DLP-074-000009944 |
| DLP-074-000009976 | to | DLP-074-000009976 |
| DLP-074-000010027 | to | DLP-074-000010027 |
| DLP-074-000010159 | to | DLP-074-000010159 |
| DLP-074-000010346 | to | DLP-074-000010346 |
| DLP-074-000010348 | to | DLP-074-000010348 |
| DLP-074-000010350 | to | DLP-074-000010350 |
| DLP-074-000010389 | to | DLP-074-000010389 |
| DLP-074-000010393 | to | DLP-074-000010393 |
| DLP-074-000010429 | to | DLP-074-000010429 |
| DLP-074-000010503 | to | DLP-074-000010503 |
| DLP-074-000010569 | to | DLP-074-000010569 |
| DLP-074-000010611 | to | DLP-074-000010611 |
| DLP-074-000010616 | to | DLP-074-000010616 |
| DLP-074-000010623 | to | DLP-074-000010623 |
| DLP-074-000010810 | to | DLP-074-000010810 |
| DLP-074-000010965 | to | DLP-074-000010965 |
| DLP-074-000011001 | to | DLP-074-000011001 |
| DLP-074-000011022 | to | DLP-074-000011022 |
| DLP-074-000011059 | to | DLP-074-000011059 |
| DLP-074-000011155 | to | DLP-074-000011155 |
| DLP-074-000011168 | to | DLP-074-000011168 |
| DLP-074-000011208 | to | DLP-074-000011208 |
| DLP-074-000011401 | to | DLP-074-000011401 |
| DLP-074-000011460 | to | DLP-074-000011460 |
| DLP-074-000011490 | to | DLP-074-000011490 |
| DLP-074-000011502 | to | DLP-074-000011502 |
| DLP-074-000011837 | to | DLP-074-000011837 |
| DLP-074-000012016 | to | DLP-074-000012018 |
| DLP-074-000012021 | to | DLP-074-000012021 |
| DLP-074-000012199 | to | DLP-074-000012199 |
| DLP-074-000012224 | to | DLP-074-000012224 |
| DLP-074-000012276 | to | DLP-074-000012276 |
| DLP-074-000012320 | to | DLP-074-000012320 |
| DLP-074-000012414 | to | DLP-074-000012414 |

| | | |
|---|---|---|
| DLP-074-000012787 | to | DLP-074-000012787 |
| DLP-074-000012987 | to | DLP-074-000012987 |
| DLP-074-000013019 | to | DLP-074-000013019 |
| DLP-074-000013021 | to | DLP-074-000013023 |
| DLP-074-000013025 | to | DLP-074-000013026 |
| DLP-074-000013102 | to | DLP-074-000013102 |
| DLP-074-000013109 | to | DLP-074-000013110 |
| DLP-074-000013112 | to | DLP-074-000013115 |
| DLP-074-000013162 | to | DLP-074-000013162 |
| DLP-074-000013389 | to | DLP-074-000013390 |
| DLP-074-000013392 | to | DLP-074-000013392 |
| DLP-074-000013394 | to | DLP-074-000013394 |
| DLP-074-000013396 | to | DLP-074-000013396 |
| DLP-074-000013398 | to | DLP-074-000013398 |
| DLP-074-000013538 | to | DLP-074-000013538 |
| DLP-074-000013749 | to | DLP-074-000013749 |
| DLP-074-000013984 | to | DLP-074-000013984 |
| DLP-075-000000026 | to | DLP-075-000000026 |
| DLP-075-000000553 | to | DLP-075-000000554 |
| DLP-075-000001376 | to | DLP-075-000001376 |
| DLP-075-000001386 | to | DLP-075-000001388 |
| DLP-075-000001456 | to | DLP-075-000001456 |
| DLP-075-000001459 | to | DLP-075-000001459 |
| DLP-075-000001517 | to | DLP-075-000001518 |
| DLP-075-000001779 | to | DLP-075-000001779 |
| DLP-075-000001785 | to | DLP-075-000001785 |
| DLP-075-000001839 | to | DLP-075-000001839 |
| DLP-075-000001842 | to | DLP-075-000001842 |
| DLP-075-000001892 | to | DLP-075-000001892 |
| DLP-075-000002169 | to | DLP-075-000002169 |
| DLP-075-000002614 | to | DLP-075-000002614 |
| DLP-075-000002971 | to | DLP-075-000002971 |
| DLP-075-000002983 | to | DLP-075-000002983 |
| DLP-075-000003742 | to | DLP-075-000003742 |
| DLP-075-000003890 | to | DLP-075-000003890 |
| DLP-075-000003892 | to | DLP-075-000003892 |
| DLP-075-000003894 | to | DLP-075-000003895 |
| DLP-075-000003899 | to | DLP-075-000003903 |
| DLP-075-000003910 | to | DLP-075-000003910 |
| DLP-075-000003912 | to | DLP-075-000003912 |
| DLP-075-000003915 | to | DLP-075-000003921 |
| DLP-075-000003925 | to | DLP-075-000003925 |
| DLP-075-000003927 | to | DLP-075-000003928 |
| DLP-075-000003932 | to | DLP-075-000003932 |

| | | |
|---|---|---|
| DLP-075-000003934 | to | DLP-075-000003937 |
| DLP-075-000003939 | to | DLP-075-000003939 |
| DLP-075-000003944 | to | DLP-075-000003944 |
| DLP-075-000003946 | to | DLP-075-000003946 |
| DLP-075-000003951 | to | DLP-075-000003951 |
| DLP-075-000003954 | to | DLP-075-000003954 |
| DLP-075-000003959 | to | DLP-075-000003960 |
| DLP-075-000003962 | to | DLP-075-000003962 |
| DLP-075-000003965 | to | DLP-075-000003966 |
| DLP-075-000003977 | to | DLP-075-000003980 |
| DLP-075-000005097 | to | DLP-075-000005097 |
| DLP-075-000005131 | to | DLP-075-000005131 |
| DLP-075-000005165 | to | DLP-075-000005165 |
| DLP-075-000005167 | to | DLP-075-000005167 |
| DLP-075-000005169 | to | DLP-075-000005169 |
| DLP-075-000005171 | to | DLP-075-000005171 |
| DLP-075-000005240 | to | DLP-075-000005240 |
| DLP-075-000005246 | to | DLP-075-000005254 |
| DLP-075-000005256 | to | DLP-075-000005258 |
| DLP-075-000005279 | to | DLP-075-000005279 |
| DLP-075-000005383 | to | DLP-075-000005383 |
| DLP-075-000005386 | to | DLP-075-000005386 |
| DLP-075-000005426 | to | DLP-075-000005426 |
| DLP-075-000005776 | to | DLP-075-000005776 |
| DLP-075-000005804 | to | DLP-075-000005804 |
| DLP-075-000005886 | to | DLP-075-000005888 |
| DLP-075-000006061 | to | DLP-075-000006061 |
| DLP-075-000006123 | to | DLP-075-000006123 |
| DLP-075-000006231 | to | DLP-075-000006233 |
| DLP-075-000006369 | to | DLP-075-000006369 |
| DLP-075-000006515 | to | DLP-075-000006515 |
| DLP-075-000006634 | to | DLP-075-000006634 |
| DLP-075-000006695 | to | DLP-075-000006695 |
| DLP-075-000007023 | to | DLP-075-000007023 |
| DLP-075-000007343 | to | DLP-075-000007343 |
| DLP-075-000007656 | to | DLP-075-000007657 |
| DLP-075-000008618 | to | DLP-075-000008618 |
| DLP-075-000008633 | to | DLP-075-000008633 |
| DLP-075-000008687 | to | DLP-075-000008687 |
| DLP-075-000008701 | to | DLP-075-000008702 |
| DLP-075-000008747 | to | DLP-075-000008747 |
| DLP-075-000008818 | to | DLP-075-000008818 |
| DLP-075-000008820 | to | DLP-075-000008820 |
| DLP-075-000008823 | to | DLP-075-000008824 |

| | | |
|---|---|---|
| DLP-075-000008833 | to | DLP-075-000008834 |
| DLP-075-000008846 | to | DLP-075-000008848 |
| DLP-075-000008850 | to | DLP-075-000008850 |
| DLP-075-000008856 | to | DLP-075-000008856 |
| DLP-075-000008865 | to | DLP-075-000008865 |
| DLP-075-000008898 | to | DLP-075-000008898 |
| DLP-075-000008912 | to | DLP-075-000008915 |
| DLP-075-000008952 | to | DLP-075-000008952 |
| DLP-075-000008972 | to | DLP-075-000008972 |
| DLP-075-000008976 | to | DLP-075-000008976 |
| DLP-075-000008979 | to | DLP-075-000008979 |
| DLP-075-000009024 | to | DLP-075-000009024 |
| DLP-075-000009026 | to | DLP-075-000009026 |
| DLP-075-000009138 | to | DLP-075-000009138 |
| DLP-075-000009173 | to | DLP-075-000009173 |
| DLP-075-000009211 | to | DLP-075-000009211 |
| DLP-075-000009213 | to | DLP-075-000009213 |
| DLP-075-000009263 | to | DLP-075-000009266 |
| DLP-075-000009274 | to | DLP-075-000009274 |
| DLP-075-000009310 | to | DLP-075-000009310 |
| DLP-075-000009357 | to | DLP-075-000009360 |
| DLP-075-000009394 | to | DLP-075-000009394 |
| DLP-075-000009396 | to | DLP-075-000009396 |
| DLP-075-000009427 | to | DLP-075-000009427 |
| DLP-075-000009434 | to | DLP-075-000009434 |
| DLP-075-000009436 | to | DLP-075-000009436 |
| DLP-075-000009439 | to | DLP-075-000009439 |
| DLP-075-000009486 | to | DLP-075-000009487 |
| DLP-075-000009532 | to | DLP-075-000009535 |
| DLP-075-000009539 | to | DLP-075-000009539 |
| DLP-075-000009558 | to | DLP-075-000009558 |
| DLP-075-000009561 | to | DLP-075-000009561 |
| DLP-075-000009564 | to | DLP-075-000009566 |
| DLP-075-000009577 | to | DLP-075-000009577 |
| DLP-075-000009696 | to | DLP-075-000009699 |
| DLP-075-000009744 | to | DLP-075-000009745 |
| DLP-075-000009757 | to | DLP-075-000009757 |
| DLP-075-000009759 | to | DLP-075-000009759 |
| DLP-075-000009771 | to | DLP-075-000009771 |
| DLP-075-000009791 | to | DLP-075-000009791 |
| DLP-075-000009801 | to | DLP-075-000009802 |
| DLP-075-000009841 | to | DLP-075-000009842 |
| DLP-075-000010011 | to | DLP-075-000010011 |
| DLP-075-000010013 | to | DLP-075-000010013 |

| | | |
|---|---|---|
| DLP-075-000010015 | to | DLP-075-000010017 |
| DLP-075-000010020 | to | DLP-075-000010020 |
| DLP-075-000010024 | to | DLP-075-000010024 |
| DLP-075-000010026 | to | DLP-075-000010026 |
| DLP-077-000000525 | to | DLP-077-000000525 |
| DLP-077-000000559 | to | DLP-077-000000559 |
| DLP-077-000000810 | to | DLP-077-000000810 |
| DLP-077-000001286 | to | DLP-077-000001286 |
| DLP-077-000001418 | to | DLP-077-000001418 |
| DLP-077-000001929 | to | DLP-077-000001929 |
| DLP-077-000002227 | to | DLP-077-000002227 |
| DLP-077-000002565 | to | DLP-077-000002565 |
| DLP-077-000002786 | to | DLP-077-000002787 |
| DLP-077-000002791 | to | DLP-077-000002792 |
| DLP-077-000002795 | to | DLP-077-000002798 |
| DLP-077-000002800 | to | DLP-077-000002805 |
| DLP-077-000002807 | to | DLP-077-000002814 |
| DLP-077-000002817 | to | DLP-077-000002817 |
| DLP-077-000002820 | to | DLP-077-000002821 |
| DLP-077-000002823 | to | DLP-077-000002825 |
| DLP-077-000002827 | to | DLP-077-000002840 |
| DLP-077-000002842 | to | DLP-077-000002844 |
| DLP-077-000002846 | to | DLP-077-000002853 |
| DLP-077-000002857 | to | DLP-077-000002860 |
| DLP-077-000002863 | to | DLP-077-000002873 |
| DLP-077-000003445 | to | DLP-077-000003445 |
| DLP-077-000003447 | to | DLP-077-000003447 |
| DLP-077-000004029 | to | DLP-077-000004044 |
| DLP-077-000004046 | to | DLP-077-000004046 |
| DLP-077-000004048 | to | DLP-077-000004052 |
| DLP-077-000004054 | to | DLP-077-000004055 |
| DLP-077-000004060 | to | DLP-077-000004060 |
| DLP-077-000004063 | to | DLP-077-000004063 |
| DLP-077-000004065 | to | DLP-077-000004065 |
| DLP-077-000004077 | to | DLP-077-000004077 |
| DLP-077-000004080 | to | DLP-077-000004080 |
| DLP-077-000004083 | to | DLP-077-000004083 |
| DLP-077-000004087 | to | DLP-077-000004087 |
| DLP-077-000004090 | to | DLP-077-000004090 |
| DLP-077-000004108 | to | DLP-077-000004108 |
| DLP-077-000004113 | to | DLP-077-000004113 |
| DLP-077-000004126 | to | DLP-077-000004126 |
| DLP-077-000004128 | to | DLP-077-000004130 |
| DLP-077-000004132 | to | DLP-077-000004146 |

| | | |
|---|---|---|
| DLP-077-000004148 | to | DLP-077-000004162 |
| DLP-077-000004418 | to | DLP-077-000004418 |
| DLP-078-000000100 | to | DLP-078-000000100 |
| DLP-078-000000106 | to | DLP-078-000000106 |
| DLP-078-000000310 | to | DLP-078-000000310 |
| DLP-078-000000353 | to | DLP-078-000000354 |
| DLP-078-000000393 | to | DLP-078-000000393 |
| DLP-078-000000435 | to | DLP-078-000000435 |
| DLP-078-000000446 | to | DLP-078-000000446 |
| DLP-078-000000476 | to | DLP-078-000000476 |
| DLP-078-000000493 | to | DLP-078-000000493 |
| DLP-078-000000546 | to | DLP-078-000000546 |
| DLP-078-000000599 | to | DLP-078-000000599 |
| DLP-078-000000794 | to | DLP-078-000000794 |
| DLP-078-000000801 | to | DLP-078-000000802 |
| DLP-078-000000804 | to | DLP-078-000000806 |
| DLP-078-000000809 | to | DLP-078-000000809 |
| DLP-078-000000811 | to | DLP-078-000000815 |
| DLP-078-000000964 | to | DLP-078-000000964 |
| DLP-078-000000984 | to | DLP-078-000000984 |
| DLP-078-000001013 | to | DLP-078-000001013 |
| DLP-078-000001033 | to | DLP-078-000001033 |
| DLP-078-000001062 | to | DLP-078-000001062 |
| DLP-078-000001107 | to | DLP-078-000001108 |
| DLP-078-000001120 | to | DLP-078-000001120 |
| DLP-078-000001124 | to | DLP-078-000001124 |
| DLP-078-000001134 | to | DLP-078-000001134 |
| DLP-078-000001136 | to | DLP-078-000001136 |
| DLP-078-000001138 | to | DLP-078-000001138 |
| DLP-078-000001141 | to | DLP-078-000001141 |
| DLP-078-000001329 | to | DLP-078-000001329 |
| DLP-078-000001333 | to | DLP-078-000001333 |
| DLP-078-000001375 | to | DLP-078-000001375 |
| DLP-078-000001556 | to | DLP-078-000001556 |
| DLP-078-000001598 | to | DLP-078-000001598 |
| DLP-078-000001704 | to | DLP-078-000001704 |
| DLP-078-000001745 | to | DLP-078-000001746 |
| DLP-078-000001846 | to | DLP-078-000001846 |
| DLP-078-000002249 | to | DLP-078-000002249 |
| DLP-078-000002387 | to | DLP-078-000002387 |
| DLP-078-000002398 | to | DLP-078-000002398 |
| DLP-078-000002520 | to | DLP-078-000002520 |
| DLP-078-000002733 | to | DLP-078-000002733 |
| DLP-078-000002756 | to | DLP-078-000002756 |

| | | |
|---|---|---|
| DLP-078-000002784 | to | DLP-078-000002784 |
| DLP-078-000002797 | to | DLP-078-000002797 |
| DLP-078-000002806 | to | DLP-078-000002806 |
| DLP-078-000002861 | to | DLP-078-000002861 |
| DLP-078-000003001 | to | DLP-078-000003001 |
| DLP-078-000003048 | to | DLP-078-000003048 |
| DLP-078-000003051 | to | DLP-078-000003051 |
| DLP-078-000003053 | to | DLP-078-000003053 |
| DLP-078-000003086 | to | DLP-078-000003086 |
| DLP-078-000003090 | to | DLP-078-000003090 |
| DLP-078-000003138 | to | DLP-078-000003139 |
| DLP-078-000003197 | to | DLP-078-000003197 |
| DLP-078-000003208 | to | DLP-078-000003208 |
| DLP-078-000003212 | to | DLP-078-000003213 |
| DLP-078-000003293 | to | DLP-078-000003293 |
| DLP-078-000003340 | to | DLP-078-000003340 |
| DLP-078-000003468 | to | DLP-078-000003473 |
| DLP-078-000003489 | to | DLP-078-000003490 |
| DLP-078-000003502 | to | DLP-078-000003503 |
| DLP-078-000003507 | to | DLP-078-000003507 |
| DLP-078-000003515 | to | DLP-078-000003515 |
| DLP-078-000003518 | to | DLP-078-000003539 |
| DLP-078-000003541 | to | DLP-078-000003544 |
| DLP-078-000003564 | to | DLP-078-000003564 |
| DLP-078-000003578 | to | DLP-078-000003578 |
| DLP-078-000003586 | to | DLP-078-000003588 |
| DLP-078-000003858 | to | DLP-078-000003858 |
| DLP-078-000003927 | to | DLP-078-000003929 |
| DLP-078-000004007 | to | DLP-078-000004012 |
| DLP-078-000004116 | to | DLP-078-000004117 |
| DLP-078-000004130 | to | DLP-078-000004130 |
| DLP-078-000004280 | to | DLP-078-000004280 |
| DLP-078-000004347 | to | DLP-078-000004347 |
| DLP-078-000004372 | to | DLP-078-000004373 |
| DLP-078-000004376 | to | DLP-078-000004376 |
| DLP-078-000004387 | to | DLP-078-000004387 |
| DLP-078-000004450 | to | DLP-078-000004450 |
| DLP-078-000004456 | to | DLP-078-000004459 |
| DLP-078-000004686 | to | DLP-078-000004686 |
| DLP-078-000004688 | to | DLP-078-000004688 |
| DLP-078-000004690 | to | DLP-078-000004690 |
| DLP-078-000004886 | to | DLP-078-000004886 |
| DLP-078-000004952 | to | DLP-078-000004953 |
| DLP-078-000005012 | to | DLP-078-000005014 |

| | | |
|---|---|---|
| DLP-078-000005020 | to | DLP-078-000005020 |
| DLP-078-000005147 | to | DLP-078-000005147 |
| DLP-078-000005421 | to | DLP-078-000005424 |
| DLP-078-000005492 | to | DLP-078-000005492 |
| DLP-078-000005522 | to | DLP-078-000005525 |
| DLP-078-000005582 | to | DLP-078-000005582 |
| DLP-078-000005620 | to | DLP-078-000005620 |
| DLP-078-000005634 | to | DLP-078-000005634 |
| DLP-078-000005833 | to | DLP-078-000005833 |
| DLP-078-000006250 | to | DLP-078-000006250 |
| DLP-078-000006256 | to | DLP-078-000006256 |
| DLP-078-000006276 | to | DLP-078-000006276 |
| DLP-078-000006305 | to | DLP-078-000006305 |
| DLP-078-000006367 | to | DLP-078-000006369 |
| DLP-078-000006416 | to | DLP-078-000006416 |
| DLP-078-000006682 | to | DLP-078-000006682 |
| DLP-078-000006727 | to | DLP-078-000006727 |
| DLP-078-000006736 | to | DLP-078-000006742 |
| DLP-078-000006848 | to | DLP-078-000006850 |
| DLP-078-000007034 | to | DLP-078-000007034 |
| DLP-078-000007122 | to | DLP-078-000007122 |
| DLP-078-000007166 | to | DLP-078-000007168 |
| DLP-078-000007173 | to | DLP-078-000007173 |
| DLP-078-000007187 | to | DLP-078-000007189 |
| DLP-078-000007224 | to | DLP-078-000007224 |
| DLP-078-000007262 | to | DLP-078-000007262 |
| DLP-078-000007295 | to | DLP-078-000007297 |
| DLP-078-000007375 | to | DLP-078-000007375 |
| DLP-078-000007384 | to | DLP-078-000007384 |
| DLP-078-000007420 | to | DLP-078-000007421 |
| DLP-078-000007437 | to | DLP-078-000007437 |
| DLP-078-000007590 | to | DLP-078-000007590 |
| DLP-078-000007594 | to | DLP-078-000007594 |
| DLP-078-000007598 | to | DLP-078-000007598 |
| DLP-078-000007614 | to | DLP-078-000007616 |
| DLP-078-000007632 | to | DLP-078-000007633 |
| DLP-078-000007641 | to | DLP-078-000007642 |
| DLP-078-000007672 | to | DLP-078-000007672 |
| DLP-078-000007711 | to | DLP-078-000007712 |
| DLP-078-000007802 | to | DLP-078-000007802 |
| DLP-079-000000169 | to | DLP-079-000000169 |
| DLP-079-000000344 | to | DLP-079-000000344 |
| DLP-079-000000538 | to | DLP-079-000000538 |
| DLP-079-000000770 | to | DLP-079-000000770 |

| | | |
|---|---|---|
| DLP-080-000000189 | to | DLP-080-000000189 |
| DLP-080-000000253 | to | DLP-080-000000253 |
| DLP-082-000000324 | to | DLP-082-000000324 |
| DLP-082-000000468 | to | DLP-082-000000468 |
| DLP-082-000000556 | to | DLP-082-000000556 |
| DLP-082-000000605 | to | DLP-082-000000606 |
| DLP-084-000000169 | to | DLP-084-000000169 |
| DLP-084-000000344 | to | DLP-084-000000344 |
| DLP-084-000000552 | to | DLP-084-000000552 |
| DLP-084-000000824 | to | DLP-084-000000824 |
| DLP-085-000000019 | to | DLP-085-000000019 |
| DLP-085-000000023 | to | DLP-085-000000023 |
| DLP-085-000000044 | to | DLP-085-000000044 |
| DLP-085-000000167 | to | DLP-085-000000168 |
| DLP-085-000000390 | to | DLP-085-000000390 |
| DLP-085-000000582 | to | DLP-085-000000582 |
| DLP-085-000000738 | to | DLP-085-000000738 |
| DLP-085-000000824 | to | DLP-085-000000824 |
| DLP-085-000000891 | to | DLP-085-000000891 |
| DLP-085-000001013 | to | DLP-085-000001013 |
| DLP-085-000001015 | to | DLP-085-000001015 |
| DLP-085-000001115 | to | DLP-085-000001115 |
| DLP-085-000001240 | to | DLP-085-000001240 |
| DLP-085-000001300 | to | DLP-085-000001300 |
| DLP-085-000001406 | to | DLP-085-000001406 |
| DLP-085-000001436 | to | DLP-085-000001436 |
| DLP-085-000001632 | to | DLP-085-000001632 |
| DLP-085-000001822 | to | DLP-085-000001822 |
| DLP-085-000002304 | to | DLP-085-000002304 |
| DLP-085-000002325 | to | DLP-085-000002325 |
| DLP-085-000002340 | to | DLP-085-000002340 |
| DLP-085-000002369 | to | DLP-085-000002369 |
| DLP-085-000002405 | to | DLP-085-000002405 |
| DLP-085-000002476 | to | DLP-085-000002476 |
| DLP-085-000002560 | to | DLP-085-000002560 |
| DLP-085-000002587 | to | DLP-085-000002587 |
| DLP-085-000002651 | to | DLP-085-000002651 |
| DLP-085-000002672 | to | DLP-085-000002672 |
| DLP-085-000002712 | to | DLP-085-000002712 |
| DLP-085-000002746 | to | DLP-085-000002746 |
| DLP-085-000002775 | to | DLP-085-000002775 |
| DLP-085-000002804 | to | DLP-085-000002804 |
| DLP-085-000002950 | to | DLP-085-000002950 |
| DLP-085-000003003 | to | DLP-085-000003003 |

| | | |
|---|---|---|
| DLP-085-000003328 | to | DLP-085-000003328 |
| DLP-085-000003360 | to | DLP-085-000003360 |
| DLP-085-000003411 | to | DLP-085-000003411 |
| DLP-085-000003430 | to | DLP-085-000003430 |
| DLP-085-000003457 | to | DLP-085-000003457 |
| DLP-085-000003466 | to | DLP-085-000003466 |
| DLP-085-000003498 | to | DLP-085-000003498 |
| DLP-085-000003516 | to | DLP-085-000003517 |
| DLP-085-000003549 | to | DLP-085-000003549 |
| DLP-085-000003606 | to | DLP-085-000003606 |
| DLP-085-000003646 | to | DLP-085-000003646 |
| DLP-085-000003866 | to | DLP-085-000003866 |
| DLP-085-000004027 | to | DLP-085-000004027 |
| DLP-085-000004058 | to | DLP-085-000004058 |
| DLP-085-000004096 | to | DLP-085-000004096 |
| DLP-085-000004104 | to | DLP-085-000004104 |
| DLP-085-000004112 | to | DLP-085-000004112 |
| DLP-085-000004128 | to | DLP-085-000004128 |
| DLP-085-000004133 | to | DLP-085-000004133 |
| DLP-085-000004139 | to | DLP-085-000004139 |
| DLP-085-000004158 | to | DLP-085-000004158 |
| DLP-085-000004189 | to | DLP-085-000004189 |
| DLP-085-000004195 | to | DLP-085-000004195 |
| DLP-085-000004250 | to | DLP-085-000004250 |
| DLP-085-000004307 | to | DLP-085-000004307 |
| DLP-085-000004315 | to | DLP-085-000004315 |
| DLP-085-000004324 | to | DLP-085-000004324 |
| DLP-085-000004328 | to | DLP-085-000004328 |
| DLP-085-000004340 | to | DLP-085-000004340 |
| DLP-085-000004357 | to | DLP-085-000004357 |
| DLP-085-000004368 | to | DLP-085-000004368 |
| DLP-085-000004373 | to | DLP-085-000004373 |
| DLP-085-000004386 | to | DLP-085-000004386 |
| DLP-085-000004390 | to | DLP-085-000004390 |
| DLP-085-000004433 | to | DLP-085-000004433 |
| DLP-085-000004442 | to | DLP-085-000004442 |
| DLP-085-000004445 | to | DLP-085-000004445 |
| DLP-085-000004451 | to | DLP-085-000004451 |
| DLP-085-000004477 | to | DLP-085-000004477 |
| DLP-085-000004492 | to | DLP-085-000004492 |
| DLP-085-000004500 | to | DLP-085-000004500 |
| DLP-085-000004502 | to | DLP-085-000004502 |
| DLP-085-000004511 | to | DLP-085-000004511 |
| DLP-085-000004526 | to | DLP-085-000004527 |

| | | |
|---|---|---|
| DLP-085-000004546 | to | DLP-085-000004547 |
| DLP-085-000004568 | to | DLP-085-000004568 |
| DLP-085-000004574 | to | DLP-085-000004574 |
| DLP-085-000004579 | to | DLP-085-000004579 |
| DLP-085-000004590 | to | DLP-085-000004591 |
| DLP-085-000004608 | to | DLP-085-000004608 |
| DLP-085-000004621 | to | DLP-085-000004621 |
| DLP-085-000004623 | to | DLP-085-000004623 |
| DLP-085-000004642 | to | DLP-085-000004642 |
| DLP-085-000004648 | to | DLP-085-000004648 |
| DLP-085-000004663 | to | DLP-085-000004663 |
| DLP-085-000004666 | to | DLP-085-000004666 |
| DLP-085-000004701 | to | DLP-085-000004701 |
| DLP-085-000004709 | to | DLP-085-000004709 |
| DLP-085-000004750 | to | DLP-085-000004750 |
| DLP-085-000004766 | to | DLP-085-000004767 |
| DLP-085-000004786 | to | DLP-085-000004786 |
| DLP-085-000004814 | to | DLP-085-000004814 |
| DLP-085-000004818 | to | DLP-085-000004819 |
| DLP-085-000004826 | to | DLP-085-000004826 |
| DLP-085-000004828 | to | DLP-085-000004828 |
| DLP-085-000004839 | to | DLP-085-000004839 |
| DLP-085-000004853 | to | DLP-085-000004853 |
| DLP-085-000004899 | to | DLP-085-000004899 |
| DLP-085-000004920 | to | DLP-085-000004920 |
| DLP-085-000004938 | to | DLP-085-000004938 |
| DLP-085-000005011 | to | DLP-085-000005011 |
| DLP-085-000005018 | to | DLP-085-000005018 |
| DLP-085-000005080 | to | DLP-085-000005080 |
| DLP-085-000005091 | to | DLP-085-000005091 |
| DLP-085-000005096 | to | DLP-085-000005096 |
| DLP-085-000005140 | to | DLP-085-000005140 |
| DLP-085-000005234 | to | DLP-085-000005234 |
| DLP-085-000005416 | to | DLP-085-000005416 |
| DLP-085-000005712 | to | DLP-085-000005712 |
| DLP-085-000005749 | to | DLP-085-000005749 |
| DLP-085-000005761 | to | DLP-085-000005761 |
| DLP-085-000005855 | to | DLP-085-000005855 |
| DLP-085-000005867 | to | DLP-085-000005867 |
| DLP-085-000005893 | to | DLP-085-000005894 |
| DLP-085-000005954 | to | DLP-085-000005954 |
| DLP-085-000005978 | to | DLP-085-000005978 |
| DLP-085-000005981 | to | DLP-085-000005986 |
| DLP-085-000006053 | to | DLP-085-000006054 |

| | | |
|---|---|---|
| DLP-085-000006216 | to | DLP-085-000006217 |
| DLP-085-000006352 | to | DLP-085-000006355 |
| DLP-085-000006388 | to | DLP-085-000006389 |
| DLP-085-000006430 | to | DLP-085-000006432 |
| DLP-085-000006536 | to | DLP-085-000006539 |
| DLP-085-000006542 | to | DLP-085-000006543 |
| DLP-085-000006555 | to | DLP-085-000006555 |
| DLP-085-000006570 | to | DLP-085-000006573 |
| DLP-085-000006704 | to | DLP-085-000006704 |
| DLP-085-000006706 | to | DLP-085-000006706 |
| DLP-085-000006714 | to | DLP-085-000006714 |
| DLP-085-000006852 | to | DLP-085-000006852 |
| DLP-085-000006913 | to | DLP-085-000006913 |
| DLP-085-000006932 | to | DLP-085-000006933 |
| DLP-085-000007022 | to | DLP-085-000007022 |
| DLP-085-000007122 | to | DLP-085-000007123 |
| DLP-085-000007135 | to | DLP-085-000007135 |
| DLP-085-000007145 | to | DLP-085-000007145 |
| DLP-085-000007153 | to | DLP-085-000007153 |
| DLP-085-000007162 | to | DLP-085-000007163 |
| DLP-085-000007168 | to | DLP-085-000007168 |
| DLP-085-000007171 | to | DLP-085-000007171 |
| DLP-085-000007192 | to | DLP-085-000007193 |
| DLP-085-000007205 | to | DLP-085-000007205 |
| DLP-085-000007211 | to | DLP-085-000007211 |
| DLP-085-000007226 | to | DLP-085-000007228 |
| DLP-085-000007236 | to | DLP-085-000007237 |
| DLP-085-000007241 | to | DLP-085-000007242 |
| DLP-085-000007246 | to | DLP-085-000007246 |
| DLP-085-000007252 | to | DLP-085-000007252 |
| DLP-085-000007256 | to | DLP-085-000007256 |
| DLP-085-000007260 | to | DLP-085-000007261 |
| DLP-085-000007300 | to | DLP-085-000007302 |
| DLP-085-000007311 | to | DLP-085-000007311 |
| DLP-085-000007313 | to | DLP-085-000007314 |
| DLP-085-000007316 | to | DLP-085-000007316 |
| DLP-085-000007330 | to | DLP-085-000007331 |
| DLP-085-000007335 | to | DLP-085-000007337 |
| DLP-085-000007349 | to | DLP-085-000007350 |
| DLP-085-000007358 | to | DLP-085-000007358 |
| DLP-085-000007365 | to | DLP-085-000007366 |
| DLP-085-000007369 | to | DLP-085-000007369 |
| DLP-085-000007387 | to | DLP-085-000007387 |
| DLP-085-000007398 | to | DLP-085-000007398 |

| | | |
|---|---|---|
| DLP-085-000007401 | to | DLP-085-000007401 |
| DLP-085-000007404 | to | DLP-085-000007406 |
| DLP-085-000007422 | to | DLP-085-000007422 |
| DLP-085-000007431 | to | DLP-085-000007432 |
| DLP-085-000007440 | to | DLP-085-000007441 |
| DLP-085-000007448 | to | DLP-085-000007448 |
| DLP-085-000007452 | to | DLP-085-000007453 |
| DLP-085-000007455 | to | DLP-085-000007457 |
| DLP-085-000007467 | to | DLP-085-000007468 |
| DLP-085-000007471 | to | DLP-085-000007477 |
| DLP-085-000007508 | to | DLP-085-000007509 |
| DLP-085-000007511 | to | DLP-085-000007514 |
| DLP-085-000007520 | to | DLP-085-000007525 |
| DLP-085-000007560 | to | DLP-085-000007561 |
| DLP-085-000007577 | to | DLP-085-000007577 |
| DLP-085-000007583 | to | DLP-085-000007585 |
| DLP-085-000007600 | to | DLP-085-000007604 |
| DLP-085-000007612 | to | DLP-085-000007612 |
| DLP-085-000007626 | to | DLP-085-000007626 |
| DLP-085-000007630 | to | DLP-085-000007630 |
| DLP-085-000007662 | to | DLP-085-000007662 |
| DLP-085-000007664 | to | DLP-085-000007664 |
| DLP-085-000007678 | to | DLP-085-000007678 |
| DLP-085-000007821 | to | DLP-085-000007823 |
| DLP-085-000007838 | to | DLP-085-000007838 |
| DLP-085-000007853 | to | DLP-085-000007856 |
| DLP-085-000007863 | to | DLP-085-000007863 |
| DLP-085-000007886 | to | DLP-085-000007886 |
| DLP-085-000007896 | to | DLP-085-000007896 |
| DLP-085-000007899 | to | DLP-085-000007900 |
| DLP-085-000007902 | to | DLP-085-000007902 |
| DLP-085-000008094 | to | DLP-085-000008094 |
| DLP-085-000008106 | to | DLP-085-000008107 |
| DLP-085-000008143 | to | DLP-085-000008147 |
| DLP-085-000008227 | to | DLP-085-000008230 |
| DLP-085-000008236 | to | DLP-085-000008237 |
| DLP-085-000008272 | to | DLP-085-000008273 |
| DLP-085-000008325 | to | DLP-085-000008328 |
| DLP-085-000008334 | to | DLP-085-000008334 |
| DLP-085-000008644 | to | DLP-085-000008644 |
| DLP-085-000008735 | to | DLP-085-000008735 |
| DLP-085-000008741 | to | DLP-085-000008742 |
| DLP-085-000009163 | to | DLP-085-000009163 |
| DLP-085-000009227 | to | DLP-085-000009227 |

| | | |
|---|---|---|
| DLP-085-000009235 | to | DLP-085-000009235 |
| DLP-085-000009318 | to | DLP-085-000009319 |
| DLP-085-000009682 | to | DLP-085-000009683 |
| DLP-085-000009746 | to | DLP-085-000009746 |
| DLP-085-000009894 | to | DLP-085-000009895 |
| DLP-085-000009922 | to | DLP-085-000009923 |
| DLP-085-000009996 | to | DLP-085-000009997 |
| DLP-085-000010051 | to | DLP-085-000010052 |
| DLP-085-000010085 | to | DLP-085-000010086 |
| DLP-085-000010145 | to | DLP-085-000010146 |
| DLP-085-000010362 | to | DLP-085-000010363 |
| DLP-085-000010386 | to | DLP-085-000010386 |
| DLP-085-000010392 | to | DLP-085-000010425 |
| DLP-085-000010427 | to | DLP-085-000010427 |
| DLP-085-000010429 | to | DLP-085-000010429 |
| DLP-085-000010431 | to | DLP-085-000010450 |
| DLP-085-000010452 | to | DLP-085-000010452 |
| DLP-085-000010454 | to | DLP-085-000010454 |
| DLP-085-000010456 | to | DLP-085-000010456 |
| DLP-085-000010458 | to | DLP-085-000010458 |
| DLP-085-000010460 | to | DLP-085-000010468 |
| DLP-085-000010590 | to | DLP-085-000010590 |
| DLP-085-000010805 | to | DLP-085-000010805 |
| DLP-085-000011056 | to | DLP-085-000011057 |
| DLP-085-000011089 | to | DLP-085-000011090 |
| DLP-085-000011093 | to | DLP-085-000011093 |
| DLP-085-000011112 | to | DLP-085-000011112 |
| DLP-085-000011125 | to | DLP-085-000011126 |
| DLP-085-000011135 | to | DLP-085-000011135 |
| DLP-085-000011142 | to | DLP-085-000011176 |
| DLP-085-000011179 | to | DLP-085-000011179 |
| DLP-085-000011196 | to | DLP-085-000011196 |
| DLP-091-000000537 | to | DLP-091-000000537 |
| DLP-091-000000775 | to | DLP-091-000000775 |
| DLP-091-000000838 | to | DLP-091-000000838 |
| DLP-091-000001113 | to | DLP-091-000001113 |
| DLP-091-000001127 | to | DLP-091-000001127 |
| DLP-091-000001285 | to | DLP-091-000001286 |
| DLP-091-000001291 | to | DLP-091-000001291 |
| DLP-091-000001344 | to | DLP-091-000001344 |
| DLP-091-000001364 | to | DLP-091-000001364 |
| DLP-091-000001734 | to | DLP-091-000001737 |
| DLP-091-000002106 | to | DLP-091-000002107 |
| DLP-091-000002118 | to | DLP-091-000002118 |

| | | |
|---|---|---|
| DLP-091-000002218 | to | DLP-091-000002218 |
| DLP-091-000002572 | to | DLP-091-000002572 |
| DLP-091-000002585 | to | DLP-091-000002585 |
| DLP-091-000002617 | to | DLP-091-000002617 |
| DLP-091-000002718 | to | DLP-091-000002718 |
| DLP-091-000003117 | to | DLP-091-000003117 |
| DLP-091-000003421 | to | DLP-091-000003424 |
| DLP-092-000000009 | to | DLP-092-000000009 |
| DLP-092-000000012 | to | DLP-092-000000012 |
| DLP-092-000000126 | to | DLP-092-000000126 |
| DLP-092-000000202 | to | DLP-092-000000202 |
| DLP-092-000000246 | to | DLP-092-000000246 |
| DLP-092-000000267 | to | DLP-092-000000267 |
| DLP-092-000000350 | to | DLP-092-000000350 |
| DLP-092-000000414 | to | DLP-092-000000414 |
| DLP-092-000000452 | to | DLP-092-000000452 |
| DLP-092-000000487 | to | DLP-092-000000488 |
| DLP-092-000000532 | to | DLP-092-000000532 |
| DLP-092-000000575 | to | DLP-092-000000575 |
| DLP-092-000000674 | to | DLP-092-000000674 |
| DLP-092-000000728 | to | DLP-092-000000728 |
| DLP-092-000000792 | to | DLP-092-000000792 |
| DLP-092-000000995 | to | DLP-092-000000995 |
| DLP-092-000001066 | to | DLP-092-000001066 |
| DLP-092-000001211 | to | DLP-092-000001211 |
| DLP-092-000001214 | to | DLP-092-000001216 |
| DLP-092-000001290 | to | DLP-092-000001290 |
| DLP-092-000001417 | to | DLP-092-000001418 |
| DLP-092-000001421 | to | DLP-092-000001422 |
| DLP-092-000001433 | to | DLP-092-000001433 |
| DLP-092-000001495 | to | DLP-092-000001497 |
| DLP-092-000001504 | to | DLP-092-000001506 |
| DLP-092-000001576 | to | DLP-092-000001578 |
| DLP-092-000001669 | to | DLP-092-000001670 |
| DLP-092-000001687 | to | DLP-092-000001689 |
| DLP-092-000001712 | to | DLP-092-000001713 |
| DLP-092-000001761 | to | DLP-092-000001765 |
| DLP-093-000000031 | to | DLP-093-000000031 |
| DLP-093-000000531 | to | DLP-093-000000531 |
| DLP-093-000000561 | to | DLP-093-000000561 |
| DLP-093-000001540 | to | DLP-093-000001543 |
| DLP-093-000001553 | to | DLP-093-000001553 |
| DLP-093-000001628 | to | DLP-093-000001628 |
| DLP-093-000001687 | to | DLP-093-000001689 |

| | | |
|---|---|---|
| DLP-093-000001811 | to | DLP-093-000001811 |
| DLP-093-000001884 | to | DLP-093-000001884 |
| DLP-093-000001936 | to | DLP-093-000001936 |
| DLP-093-000003059 | to | DLP-093-000003059 |
| DLP-093-000003061 | to | DLP-093-000003061 |
| DLP-093-000003064 | to | DLP-093-000003068 |
| DLP-093-000003073 | to | DLP-093-000003079 |
| DLP-093-000003083 | to | DLP-093-000003083 |
| DLP-093-000003085 | to | DLP-093-000003088 |
| DLP-093-000003091 | to | DLP-093-000003091 |
| DLP-093-000003093 | to | DLP-093-000003095 |
| DLP-093-000003104 | to | DLP-093-000003105 |
| DLP-093-000003107 | to | DLP-093-000003108 |
| DLP-093-000003112 | to | DLP-093-000003113 |
| DLP-093-000003119 | to | DLP-093-000003124 |
| DLP-093-000003126 | to | DLP-093-000003128 |
| DLP-093-000003191 | to | DLP-093-000003191 |
| DLP-093-000003370 | to | DLP-093-000003370 |
| DLP-093-000003515 | to | DLP-093-000003516 |
| DLP-093-000003520 | to | DLP-093-000003521 |
| DLP-093-000003523 | to | DLP-093-000003524 |
| DLP-093-000003906 | to | DLP-093-000003906 |
| DLP-093-000003994 | to | DLP-093-000003995 |
| DLP-093-000004433 | to | DLP-093-000004433 |
| DLP-093-000004439 | to | DLP-093-000004439 |
| DLP-093-000004505 | to | DLP-093-000004505 |
| DLP-093-000004522 | to | DLP-093-000004522 |
| DLP-093-000004566 | to | DLP-093-000004566 |
| DLP-093-000004594 | to | DLP-093-000004594 |
| DLP-093-000004884 | to | DLP-093-000004884 |
| DLP-093-000004897 | to | DLP-093-000004897 |
| DLP-093-000004918 | to | DLP-093-000004918 |
| DLP-093-000005076 | to | DLP-093-000005076 |
| DLP-093-000005080 | to | DLP-093-000005080 |
| DLP-093-000005305 | to | DLP-093-000005305 |
| DLP-093-000005533 | to | DLP-093-000005533 |
| DLP-093-000005685 | to | DLP-093-000005685 |
| DLP-093-000005688 | to | DLP-093-000005688 |
| DLP-093-000005690 | to | DLP-093-000005690 |
| DLP-093-000005820 | to | DLP-093-000005820 |
| DLP-093-000005896 | to | DLP-093-000005896 |
| DLP-093-000006004 | to | DLP-093-000006004 |
| DLP-093-000006492 | to | DLP-093-000006492 |
| DLP-093-000006632 | to | DLP-093-000006632 |

| | | |
|---|---|---|
| DLP-093-000006749 | to | DLP-093-000006749 |
| DLP-093-000006878 | to | DLP-093-000006878 |
| DLP-093-000007062 | to | DLP-093-000007062 |
| DLP-093-000007074 | to | DLP-093-000007074 |
| DLP-093-000007142 | to | DLP-093-000007142 |
| DLP-093-000007235 | to | DLP-093-000007235 |
| DLP-093-000007295 | to | DLP-093-000007295 |
| DLP-093-000007508 | to | DLP-093-000007508 |
| DLP-093-000007571 | to | DLP-093-000007571 |
| DLP-093-000007697 | to | DLP-093-000007697 |
| DLP-093-000007953 | to | DLP-093-000007953 |
| DLP-093-000008427 | to | DLP-093-000008427 |
| DLP-093-000008642 | to | DLP-093-000008642 |
| DLP-093-000008649 | to | DLP-093-000008649 |
| DLP-093-000008664 | to | DLP-093-000008664 |
| DLP-093-000008669 | to | DLP-093-000008669 |
| DLP-093-000008703 | to | DLP-093-000008703 |
| DLP-093-000008714 | to | DLP-093-000008715 |
| DLP-093-000008719 | to | DLP-093-000008719 |
| DLP-093-000008735 | to | DLP-093-000008735 |
| DLP-093-000009084 | to | DLP-093-000009096 |
| DLP-093-000009098 | to | DLP-093-000009100 |
| DLP-093-000009206 | to | DLP-093-000009206 |
| DLP-093-000009436 | to | DLP-093-000009436 |
| DLP-093-000009720 | to | DLP-093-000009720 |
| DLP-093-000009746 | to | DLP-093-000009766 |
| DLP-093-000009806 | to | DLP-093-000009806 |
| DLP-093-000009817 | to | DLP-093-000009817 |
| DLP-093-000009931 | to | DLP-093-000009931 |
| DLP-093-000009965 | to | DLP-093-000009965 |
| DLP-093-000010189 | to | DLP-093-000010189 |
| DLP-093-000010207 | to | DLP-093-000010207 |
| DLP-093-000010222 | to | DLP-093-000010222 |
| DLP-093-000010224 | to | DLP-093-000010224 |
| DLP-093-000010226 | to | DLP-093-000010226 |
| DLP-093-000010228 | to | DLP-093-000010228 |
| DLP-093-000010230 | to | DLP-093-000010230 |
| DLP-093-000010236 | to | DLP-093-000010239 |
| DLP-093-000010264 | to | DLP-093-000010264 |
| DLP-093-000010282 | to | DLP-093-000010283 |
| DLP-093-000010293 | to | DLP-093-000010296 |
| DLP-093-000010301 | to | DLP-093-000010301 |
| DLP-093-000010308 | to | DLP-093-000010308 |
| DLP-093-000010354 | to | DLP-093-000010354 |

| | | |
|---|---|---|
| DLP-093-000010374 | to | DLP-093-000010374 |
| DLP-093-000010386 | to | DLP-093-000010386 |
| DLP-093-000010423 | to | DLP-093-000010424 |
| DLP-093-000010429 | to | DLP-093-000010429 |
| DLP-093-000010437 | to | DLP-093-000010439 |
| DLP-093-000010445 | to | DLP-093-000010447 |
| DLP-093-000010457 | to | DLP-093-000010460 |
| DLP-093-000010463 | to | DLP-093-000010463 |
| DLP-093-000010468 | to | DLP-093-000010469 |
| DLP-093-000010482 | to | DLP-093-000010485 |
| DLP-093-000010488 | to | DLP-093-000010488 |
| DLP-093-000010490 | to | DLP-093-000010490 |
| DLP-093-000010502 | to | DLP-093-000010502 |
| DLP-093-000010539 | to | DLP-093-000010539 |
| DLP-093-000010541 | to | DLP-093-000010541 |
| DLP-093-000010546 | to | DLP-093-000010547 |
| DLP-093-000010551 | to | DLP-093-000010552 |
| DLP-093-000010564 | to | DLP-093-000010565 |
| DLP-093-000010592 | to | DLP-093-000010592 |
| DLP-093-000010775 | to | DLP-093-000010775 |
| DLP-093-000010856 | to | DLP-093-000010856 |
| DLP-093-000010912 | to | DLP-093-000010912 |
| DLP-093-000010922 | to | DLP-093-000010925 |
| DLP-093-000010951 | to | DLP-093-000010954 |
| DLP-093-000010966 | to | DLP-093-000010966 |
| DLP-093-000010975 | to | DLP-093-000010976 |
| DLP-093-000011043 | to | DLP-093-000011043 |
| DLP-093-000011053 | to | DLP-093-000011054 |
| DLP-093-000011107 | to | DLP-093-000011107 |
| DLP-093-000011132 | to | DLP-093-000011132 |
| DLP-093-000011147 | to | DLP-093-000011149 |
| DLP-093-000011160 | to | DLP-093-000011160 |
| DLP-093-000011165 | to | DLP-093-000011166 |
| DLP-093-000011285 | to | DLP-093-000011286 |
| DLP-093-000011302 | to | DLP-093-000011303 |
| DLP-093-000011390 | to | DLP-093-000011391 |
| DLP-093-000011548 | to | DLP-093-000011548 |
| DLP-093-000011560 | to | DLP-093-000011563 |
| DLP-093-000011584 | to | DLP-093-000011587 |
| DLP-093-000011699 | to | DLP-093-000011699 |
| DLP-093-000011748 | to | DLP-093-000011748 |
| DLP-093-000011755 | to | DLP-093-000011755 |
| DLP-093-000011762 | to | DLP-093-000011762 |
| DLP-093-000011961 | to | DLP-093-000011963 |

| | | |
|---|---|---|
| DLP-093-000012021 | to | DLP-093-000012021 |
| DLP-093-000012290 | to | DLP-093-000012290 |
| DLP-093-000012613 | to | DLP-093-000012615 |
| DLP-093-000012890 | to | DLP-093-000012890 |
| DLP-093-000012972 | to | DLP-093-000012972 |
| DLP-093-000013142 | to | DLP-093-000013143 |
| DLP-093-000013239 | to | DLP-093-000013239 |
| DLP-093-000013357 | to | DLP-093-000013357 |
| DLP-093-000013652 | to | DLP-093-000013652 |
| DLP-093-000013738 | to | DLP-093-000013738 |
| DLP-093-000013849 | to | DLP-093-000013849 |
| DLP-093-000013887 | to | DLP-093-000013887 |
| DLP-093-000014030 | to | DLP-093-000014031 |
| DLP-093-000014144 | to | DLP-093-000014147 |
| DLP-093-000014149 | to | DLP-093-000014149 |
| DLP-093-000014151 | to | DLP-093-000014153 |
| DLP-093-000014202 | to | DLP-093-000014202 |
| DLP-093-000014205 | to | DLP-093-000014205 |
| DLP-094-000000195 | to | DLP-094-000000195 |
| DLP-094-000000459 | to | DLP-094-000000459 |
| DLP-094-000000522 | to | DLP-094-000000522 |
| DLP-094-000000892 | to | DLP-094-000000892 |
| DLP-094-000000938 | to | DLP-094-000000938 |
| DLP-094-000001560 | to | DLP-094-000001560 |
| DLP-094-000001636 | to | DLP-094-000001636 |
| DLP-094-000001696 | to | DLP-094-000001696 |
| DLP-094-000002334 | to | DLP-094-000002334 |
| DLP-094-000002736 | to | DLP-094-000002737 |
| DLP-094-000002740 | to | DLP-094-000002740 |
| DLP-094-000002776 | to | DLP-094-000002776 |
| DLP-094-000002881 | to | DLP-094-000002881 |
| DLP-094-000003562 | to | DLP-094-000003562 |
| DLP-094-000004115 | to | DLP-094-000004115 |
| DLP-094-000004198 | to | DLP-094-000004198 |
| DLP-094-000004200 | to | DLP-094-000004202 |
| DLP-094-000004215 | to | DLP-094-000004215 |
| DLP-094-000004241 | to | DLP-094-000004241 |
| DLP-094-000004258 | to | DLP-094-000004258 |
| DLP-094-000004481 | to | DLP-094-000004481 |
| DLP-094-000004510 | to | DLP-094-000004510 |
| DLP-094-000004670 | to | DLP-094-000004670 |
| DLP-094-000004673 | to | DLP-094-000004673 |
| DLP-094-000004682 | to | DLP-094-000004682 |
| DLP-094-000004894 | to | DLP-094-000004894 |

| | | |
|---|---|---|
| DLP-094-000005472 | to | DLP-094-000005472 |
| DLP-094-000005677 | to | DLP-094-000005677 |
| DLP-094-000005954 | to | DLP-094-000005954 |
| DLP-094-000007140 | to | DLP-094-000007140 |
| DLP-094-000007451 | to | DLP-094-000007451 |
| DLP-094-000007566 | to | DLP-094-000007566 |
| DLP-094-000007804 | to | DLP-094-000007804 |
| DLP-094-000007837 | to | DLP-094-000007837 |
| DLP-094-000007841 | to | DLP-094-000007842 |
| DLP-094-000007864 | to | DLP-094-000007864 |
| DLP-094-000007879 | to | DLP-094-000007879 |
| DLP-094-000007881 | to | DLP-094-000007881 |
| DLP-094-000007887 | to | DLP-094-000007887 |
| DLP-094-000008057 | to | DLP-094-000008057 |
| DLP-094-000008710 | to | DLP-094-000008710 |
| DLP-094-000008734 | to | DLP-094-000008734 |
| DLP-094-000008753 | to | DLP-094-000008753 |
| DLP-094-000008756 | to | DLP-094-000008756 |
| DLP-094-000008996 | to | DLP-094-000008996 |
| DLP-094-000009167 | to | DLP-094-000009167 |
| DLP-094-000009344 | to | DLP-094-000009344 |
| DLP-094-000009545 | to | DLP-094-000009545 |
| DLP-094-000009558 | to | DLP-094-000009558 |
| DLP-094-000009576 | to | DLP-094-000009576 |
| DLP-094-000009601 | to | DLP-094-000009601 |
| DLP-094-000009939 | to | DLP-094-000009939 |
| DLP-094-000010009 | to | DLP-094-000010009 |
| DLP-094-000010024 | to | DLP-094-000010024 |
| DLP-094-000010034 | to | DLP-094-000010034 |
| DLP-094-000010039 | to | DLP-094-000010039 |
| DLP-094-000010045 | to | DLP-094-000010045 |
| DLP-094-000010383 | to | DLP-094-000010383 |
| DLP-094-000010488 | to | DLP-094-000010488 |
| DLP-094-000010818 | to | DLP-094-000010818 |
| DLP-094-000010823 | to | DLP-094-000010823 |
| DLP-094-000010825 | to | DLP-094-000010825 |
| DLP-094-000011065 | to | DLP-094-000011065 |
| DLP-094-000011124 | to | DLP-094-000011124 |
| DLP-094-000011144 | to | DLP-094-000011145 |
| DLP-094-000011380 | to | DLP-094-000011384 |
| DLP-094-000011465 | to | DLP-094-000011465 |
| DLP-094-000011621 | to | DLP-094-000011621 |
| DLP-094-000011861 | to | DLP-094-000011861 |
| DLP-094-000012201 | to | DLP-094-000012201 |

| | | |
|---|---|---|
| DLP-094-000012230 | to | DLP-094-000012230 |
| DLP-094-000012400 | to | DLP-094-000012400 |
| DLP-094-000012470 | to | DLP-094-000012471 |
| DLP-094-000012733 | to | DLP-094-000012733 |
| DLP-094-000012742 | to | DLP-094-000012742 |
| DLP-094-000012773 | to | DLP-094-000012773 |
| DLP-094-000012933 | to | DLP-094-000012935 |
| DLP-094-000013158 | to | DLP-094-000013158 |
| DLP-094-000013167 | to | DLP-094-000013168 |
| DLP-094-000013211 | to | DLP-094-000013211 |
| DLP-094-000013220 | to | DLP-094-000013220 |
| DLP-094-000013222 | to | DLP-094-000013222 |
| DLP-094-000013231 | to | DLP-094-000013231 |
| DLP-094-000013321 | to | DLP-094-000013322 |
| DLP-094-000013396 | to | DLP-094-000013397 |
| DLP-094-000013604 | to | DLP-094-000013604 |
| DLP-094-000013765 | to | DLP-094-000013765 |
| DLP-094-000013969 | to | DLP-094-000013969 |
| DLP-094-000014398 | to | DLP-094-000014398 |
| DLP-094-000014675 | to | DLP-094-000014675 |
| DLP-094-000014702 | to | DLP-094-000014702 |
| DLP-094-000014756 | to | DLP-094-000014756 |
| DLP-094-000014841 | to | DLP-094-000014843 |
| DLP-094-000014894 | to | DLP-094-000014917 |
| DLP-094-000015420 | to | DLP-094-000015420 |
| DLP-094-000015460 | to | DLP-094-000015460 |
| DLP-094-000015541 | to | DLP-094-000015541 |
| DLP-094-000015545 | to | DLP-094-000015546 |
| DLP-094-000015594 | to | DLP-094-000015599 |
| DLP-094-000015602 | to | DLP-094-000015602 |
| DLP-094-000015617 | to | DLP-094-000015617 |
| DLP-094-000015655 | to | DLP-094-000015655 |
| DLP-094-000015664 | to | DLP-094-000015664 |
| DLP-094-000015667 | to | DLP-094-000015667 |
| DLP-094-000015725 | to | DLP-094-000015725 |
| DLP-094-000015728 | to | DLP-094-000015730 |
| DLP-094-000015764 | to | DLP-094-000015764 |
| DLP-094-000015814 | to | DLP-094-000015814 |
| DLP-094-000015895 | to | DLP-094-000015897 |
| DLP-094-000016160 | to | DLP-094-000016160 |
| DLP-094-000016347 | to | DLP-094-000016347 |
| DLP-094-000016671 | to | DLP-094-000016671 |
| DLP-094-000016716 | to | DLP-094-000016719 |
| DLP-094-000016722 | to | DLP-094-000016722 |

| | | |
|---|---|---|
| DLP-094-000016726 | to | DLP-094-000016726 |
| DLP-094-000016744 | to | DLP-094-000016746 |
| DLP-094-000016755 | to | DLP-094-000016755 |
| DLP-094-000016813 | to | DLP-094-000016813 |
| DLP-094-000016839 | to | DLP-094-000016840 |
| DLP-094-000016842 | to | DLP-094-000016842 |
| DLP-094-000016876 | to | DLP-094-000016878 |
| DLP-094-000016885 | to | DLP-094-000016886 |
| DLP-094-000016928 | to | DLP-094-000016930 |
| DLP-094-000017000 | to | DLP-094-000017000 |
| DLP-094-000017044 | to | DLP-094-000017044 |
| DLP-094-000017046 | to | DLP-094-000017050 |
| DLP-094-000017319 | to | DLP-094-000017319 |
| DLP-094-000017825 | to | DLP-094-000017825 |
| DLP-094-000017853 | to | DLP-094-000017854 |
| DLP-094-000017860 | to | DLP-094-000017861 |
| DLP-094-000017900 | to | DLP-094-000017901 |
| DLP-094-000018249 | to | DLP-094-000018249 |
| DLP-094-000018409 | to | DLP-094-000018409 |
| DLP-094-000018421 | to | DLP-094-000018421 |
| DLP-094-000018524 | to | DLP-094-000018524 |
| DLP-094-000019442 | to | DLP-094-000019442 |
| DLP-094-000019925 | to | DLP-094-000019925 |
| DLP-094-000020077 | to | DLP-094-000020078 |
| DLP-094-000020277 | to | DLP-094-000020277 |
| DLP-094-000020446 | to | DLP-094-000020446 |
| DLP-094-000020718 | to | DLP-094-000020718 |
| DLP-094-000020969 | to | DLP-094-000020969 |
| DLP-094-000020995 | to | DLP-094-000020996 |
| DLP-094-000021007 | to | DLP-094-000021007 |
| DLP-094-000021059 | to | DLP-094-000021059 |
| DLP-094-000021444 | to | DLP-094-000021444 |
| DLP-094-000021771 | to | DLP-094-000021771 |
| DLP-094-000021965 | to | DLP-094-000021966 |
| DLP-094-000022760 | to | DLP-094-000022760 |
| DLP-094-000022777 | to | DLP-094-000022778 |
| DLP-094-000022859 | to | DLP-094-000022859 |
| DLP-094-000022949 | to | DLP-094-000022949 |
| DLP-094-000023023 | to | DLP-094-000023023 |
| DLP-094-000023346 | to | DLP-094-000023346 |
| DLP-094-000023397 | to | DLP-094-000023397 |
| DLP-094-000024555 | to | DLP-094-000024555 |
| DLP-094-000024563 | to | DLP-094-000024563 |
| DLP-094-000024578 | to | DLP-094-000024578 |

| | | |
|---|---|---|
| DLP-094-000024956 | to | DLP-094-000024956 |
| DLP-094-000024993 | to | DLP-094-000024993 |
| DLP-094-000025023 | to | DLP-094-000025023 |
| DLP-094-000025076 | to | DLP-094-000025076 |
| DLP-094-000025815 | to | DLP-094-000025815 |
| DLP-094-000025968 | to | DLP-094-000025968 |
| DLP-094-000025984 | to | DLP-094-000025984 |
| DLP-094-000025990 | to | DLP-094-000025990 |
| DLP-094-000026205 | to | DLP-094-000026205 |
| DLP-094-000026267 | to | DLP-094-000026267 |
| DLP-094-000026612 | to | DLP-094-000026612 |
| DLP-094-000026651 | to | DLP-094-000026651 |
| DLP-094-000026654 | to | DLP-094-000026654 |
| DLP-094-000026920 | to | DLP-094-000026920 |
| DLP-094-000026937 | to | DLP-094-000026938 |
| DLP-094-000026949 | to | DLP-094-000026949 |
| DLP-094-000026968 | to | DLP-094-000026968 |
| DLP-094-000026985 | to | DLP-094-000026985 |
| DLP-094-000027025 | to | DLP-094-000027025 |
| DLP-094-000027103 | to | DLP-094-000027103 |
| DLP-094-000027219 | to | DLP-094-000027219 |
| DLP-094-000027659 | to | DLP-094-000027659 |
| DLP-094-000027673 | to | DLP-094-000027673 |
| DLP-094-000027692 | to | DLP-094-000027692 |
| DLP-094-000027765 | to | DLP-094-000027765 |
| DLP-094-000028046 | to | DLP-094-000028046 |
| DLP-094-000028655 | to | DLP-094-000028655 |
| DLP-094-000028689 | to | DLP-094-000028689 |
| DLP-094-000028729 | to | DLP-094-000028729 |
| DLP-094-000029426 | to | DLP-094-000029426 |
| DLP-094-000029481 | to | DLP-094-000029482 |
| DLP-094-000029597 | to | DLP-094-000029597 |
| DLP-094-000029675 | to | DLP-094-000029677 |
| DLP-094-000029692 | to | DLP-094-000029694 |
| DLP-094-000030013 | to | DLP-094-000030013 |
| DLP-094-000031504 | to | DLP-094-000031506 |
| DLP-094-000031907 | to | DLP-094-000031907 |
| DLP-094-000032029 | to | DLP-094-000032029 |
| DLP-094-000032279 | to | DLP-094-000032279 |
| DLP-094-000032296 | to | DLP-094-000032296 |
| DLP-094-000032298 | to | DLP-094-000032298 |
| DLP-094-000032300 | to | DLP-094-000032300 |
| DLP-094-000032425 | to | DLP-094-000032425 |
| DLP-094-000032440 | to | DLP-094-000032440 |

| | | |
|---|---|---|
| DLP-094-000032550 | to | DLP-094-000032551 |
| DLP-094-000032791 | to | DLP-094-000032791 |
| DLP-094-000033139 | to | DLP-094-000033140 |
| DLP-094-000033618 | to | DLP-094-000033618 |
| DLP-094-000033839 | to | DLP-094-000033839 |
| DLP-094-000033889 | to | DLP-094-000033890 |
| DLP-094-000033984 | to | DLP-094-000033984 |
| DLP-094-000034313 | to | DLP-094-000034313 |
| DLP-094-000034352 | to | DLP-094-000034352 |
| DLP-094-000034377 | to | DLP-094-000034378 |
| DLP-094-000034409 | to | DLP-094-000034409 |
| DLP-094-000034573 | to | DLP-094-000034573 |
| DLP-094-000034629 | to | DLP-094-000034629 |
| DLP-094-000034994 | to | DLP-094-000034994 |
| DLP-094-000035019 | to | DLP-094-000035019 |
| DLP-094-000035039 | to | DLP-094-000035039 |
| DLP-094-000035354 | to | DLP-094-000035354 |
| DLP-094-000035362 | to | DLP-094-000035362 |
| DLP-094-000035382 | to | DLP-094-000035382 |
| DLP-094-000035427 | to | DLP-094-000035427 |
| DLP-094-000035470 | to | DLP-094-000035470 |
| DLP-094-000035521 | to | DLP-094-000035522 |
| DLP-094-000035526 | to | DLP-094-000035526 |
| DLP-094-000035531 | to | DLP-094-000035531 |
| DLP-094-000035543 | to | DLP-094-000035543 |
| DLP-094-000035571 | to | DLP-094-000035571 |
| DLP-094-000035578 | to | DLP-094-000035578 |
| DLP-094-000035617 | to | DLP-094-000035617 |
| DLP-094-000035740 | to | DLP-094-000035741 |
| DLP-094-000035743 | to | DLP-094-000035743 |
| DLP-094-000035745 | to | DLP-094-000035745 |
| DLP-094-000035747 | to | DLP-094-000035753 |
| DLP-094-000035876 | to | DLP-094-000035886 |
| DLP-094-000036175 | to | DLP-094-000036175 |
| DLP-094-000036177 | to | DLP-094-000036180 |
| DLP-094-000036716 | to | DLP-094-000036717 |
| DLP-094-000036922 | to | DLP-094-000036922 |
| DLP-094-000036925 | to | DLP-094-000036925 |
| DLP-094-000037081 | to | DLP-094-000037081 |
| DLP-094-000037083 | to | DLP-094-000037084 |
| DLP-094-000037086 | to | DLP-094-000037088 |
| DLP-094-000037180 | to | DLP-094-000037180 |
| DLP-094-000037294 | to | DLP-094-000037294 |
| DLP-095-000000103 | to | DLP-095-000000103 |

| | | |
|---|---|---|
| DLP-095-000000809 | to | DLP-095-000000809 |
| DLP-095-000000998 | to | DLP-095-000000998 |
| DLP-095-000001027 | to | DLP-095-000001028 |
| DLP-095-000001037 | to | DLP-095-000001037 |
| DLP-095-000001040 | to | DLP-095-000001040 |
| DLP-095-000001051 | to | DLP-095-000001052 |
| DLP-095-000001459 | to | DLP-095-000001461 |
| DLP-095-000001485 | to | DLP-095-000001485 |
| DLP-095-000001679 | to | DLP-095-000001679 |
| DLP-095-000002121 | to | DLP-095-000002122 |
| DLP-095-000002156 | to | DLP-095-000002156 |
| DLP-095-000002423 | to | DLP-095-000002423 |
| DLP-095-000002482 | to | DLP-095-000002482 |
| DLP-095-000002531 | to | DLP-095-000002531 |
| DLP-095-000002578 | to | DLP-095-000002578 |
| DLP-095-000002637 | to | DLP-095-000002637 |
| DLP-095-000002658 | to | DLP-095-000002658 |
| DLP-095-000003508 | to | DLP-095-000003509 |
| DLP-095-000003626 | to | DLP-095-000003627 |
| DLP-095-000003645 | to | DLP-095-000003645 |
| DLP-095-000003652 | to | DLP-095-000003652 |
| DLP-095-000003821 | to | DLP-095-000003821 |
| DLP-095-000004575 | to | DLP-095-000004575 |
| DLP-095-000005355 | to | DLP-095-000005356 |
| DLP-095-000005498 | to | DLP-095-000005498 |
| DLP-095-000005510 | to | DLP-095-000005510 |
| DLP-095-000005723 | to | DLP-095-000005724 |
| DLP-095-000005732 | to | DLP-095-000005732 |
| DLP-095-000005877 | to | DLP-095-000005877 |
| DLP-095-000006247 | to | DLP-095-000006248 |
| DLP-095-000006305 | to | DLP-095-000006305 |
| DLP-095-000006761 | to | DLP-095-000006761 |
| DLP-095-000006823 | to | DLP-095-000006823 |
| DLP-095-000007353 | to | DLP-095-000007353 |
| DLP-095-000007448 | to | DLP-095-000007448 |
| DLP-095-000007743 | to | DLP-095-000007743 |
| DLP-095-000007747 | to | DLP-095-000007748 |
| DLP-095-000007888 | to | DLP-095-000007888 |
| DLP-095-000008074 | to | DLP-095-000008075 |
| DLP-095-000008084 | to | DLP-095-000008085 |
| DLP-095-000008318 | to | DLP-095-000008318 |
| DLP-095-000008449 | to | DLP-095-000008449 |
| DLP-095-000008650 | to | DLP-095-000008650 |
| DLP-095-000008827 | to | DLP-095-000008830 |

| | | |
|---|---|---|
| DLP-095-000008892 | to | DLP-095-000008892 |
| DLP-095-000008963 | to | DLP-095-000008963 |
| DLP-095-000008979 | to | DLP-095-000008982 |
| DLP-095-000009337 | to | DLP-095-000009337 |
| DLP-095-000009566 | to | DLP-095-000009574 |
| DLP-095-000009648 | to | DLP-095-000009648 |
| DLP-095-000009883 | to | DLP-095-000009891 |
| DLP-095-000010002 | to | DLP-095-000010002 |
| DLP-095-000010039 | to | DLP-095-000010039 |
| EFP-594-000000651 | to | EFP-594-000000651 |
| EFP-594-000000761 | to | EFP-594-000000761 |
| EFP-595-000000376 | to | EFP-595-000000376 |
| EFP-595-000001109 | to | EFP-595-000001109 |
| EFP-595-000001129 | to | EFP-595-000001129 |
| EFP-595-000001448 | to | EFP-595-000001448 |
| EFP-595-000001559 | to | EFP-595-000001559 |
| EFP-596-000000200 | to | EFP-596-000000201 |
| EFP-597-000000269 | to | EFP-597-000000269 |
| EFP-597-000000308 | to | EFP-597-000000308 |
| EFP-597-000000373 | to | EFP-597-000000373 |
| EFP-597-000000533 | to | EFP-597-000000533 |
| EFP-597-000000674 | to | EFP-597-000000674 |
| EFP-597-000000997 | to | EFP-597-000000997 |
| EFP-597-000001223 | to | EFP-597-000001223 |
| EFP-597-000001236 | to | EFP-597-000001236 |
| EFP-597-000001242 | to | EFP-597-000001242 |
| EFP-597-000001573 | to | EFP-597-000001573 |
| EFP-600-000000039 | to | EFP-600-000000039 |
| EFP-600-000000095 | to | EFP-600-000000095 |
| EFP-600-000000122 | to | EFP-600-000000125 |
| EFP-600-000000211 | to | EFP-600-000000211 |
| EFP-600-000000608 | to | EFP-600-000000608 |
| EFP-600-000000631 | to | EFP-600-000000637 |
| EFP-600-000000644 | to | EFP-600-000000650 |
| EFP-600-000000652 | to | EFP-600-000000652 |
| EFP-600-000000661 | to | EFP-600-000000661 |
| EFP-600-000000734 | to | EFP-600-000000743 |
| EFP-600-000000921 | to | EFP-600-000000924 |
| EFP-600-000000962 | to | EFP-600-000000967 |
| EFP-600-000000973 | to | EFP-600-000000975 |
| EFP-600-000001130 | to | EFP-600-000001130 |
| EFP-600-000001379 | to | EFP-600-000001379 |
| EFP-609-000000181 | to | EFP-609-000000182 |
| EFP-609-000003301 | to | EFP-609-000003302 |

| | | |
|---|---|---|
| EFP-609-000003355 | to | EFP-609-000003356 |
| EFP-609-000003505 | to | EFP-609-000003506 |
| EFP-609-000003931 | to | EFP-609-000003934 |
| EFP-609-000003939 | to | EFP-609-000003940 |
| EFP-609-000003951 | to | EFP-609-000003952 |
| EFP-609-000003983 | to | EFP-609-000003984 |
| EFP-636-000000498 | to | EFP-636-000000498 |
| EFP-637-000000106 | to | EFP-637-000000106 |
| EFP-638-000000204 | to | EFP-638-000000204 |
| EFP-638-000000207 | to | EFP-638-000000207 |
| EFP-642-000000182 | to | EFP-642-000000182 |
| EFP-643-000000441 | to | EFP-643-000000441 |
| EFP-643-000000982 | to | EFP-643-000000982 |
| EFP-643-000000996 | to | EFP-643-000000996 |
| EFP-645-000000241 | to | EFP-645-000000241 |
| EFP-647-000000187 | to | EFP-647-000000187 |
| EFP-647-000000195 | to | EFP-647-000000195 |
| EFP-652-000000047 | to | EFP-652-000000047 |
| EFP-652-000000063 | to | EFP-652-000000063 |
| EFP-652-000000098 | to | EFP-652-000000098 |
| EFP-652-000000469 | to | EFP-652-000000469 |
| EFP-652-000000972 | to | EFP-652-000000972 |
| EFP-654-000001520 | to | EFP-654-000001520 |
| ELP-002-000001692 | to | ELP-002-000001694 |
| ELP-002-000002001 | to | ELP-002-000002008 |
| ELP-003-000000411 | to | ELP-003-000000414 |
| ELP-003-000000597 | to | ELP-003-000000598 |
| ELP-003-000002301 | to | ELP-003-000002301 |
| ELP-003-000002476 | to | ELP-003-000002482 |
| ELP-003-000002490 | to | ELP-003-000002491 |
| ELP-003-000003248 | to | ELP-003-000003249 |
| ELP-003-000005323 | to | ELP-003-000005324 |
| ELP-003-000005587 | to | ELP-003-000005588 |
| ELP-003-000005652 | to | ELP-003-000005655 |
| ELP-003-000008402 | to | ELP-003-000008403 |
| ELP-003-000008540 | to | ELP-003-000008541 |
| ELP-003-000009038 | to | ELP-003-000009039 |
| ELP-003-000009459 | to | ELP-003-000009460 |
| ELP-003-000010537 | to | ELP-003-000010538 |
| ELP-003-000012616 | to | ELP-003-000012616 |
| ELP-003-000012860 | to | ELP-003-000012861 |
| ELP-003-000012871 | to | ELP-003-000012871 |
| ELP-003-000013134 | to | ELP-003-000013135 |
| ELP-003-000013297 | to | ELP-003-000013298 |

| | | |
|---|---|---|
| ELP-003-000013585 | to | ELP-003-000013586 |
| ELP-003-000014041 | to | ELP-003-000014042 |
| ELP-003-000014415 | to | ELP-003-000014416 |
| ELP-003-000014614 | to | ELP-003-000014615 |
| ELP-003-000014924 | to | ELP-003-000014925 |
| ELP-003-000014951 | to | ELP-003-000014952 |
| ELP-003-000015488 | to | ELP-003-000015489 |
| ELP-003-000016131 | to | ELP-003-000016132 |
| ELP-003-000017267 | to | ELP-003-000017270 |
| ELP-003-000017379 | to | ELP-003-000017379 |
| ELP-003-000017626 | to | ELP-003-000017627 |
| ELP-003-000019789 | to | ELP-003-000019792 |
| ELP-003-000020041 | to | ELP-003-000020041 |
| ELP-003-000020207 | to | ELP-003-000020208 |
| ELP-003-000020459 | to | ELP-003-000020459 |
| ELP-007-000000552 | to | ELP-007-000000558 |
| ELP-010-000000438 | to | ELP-010-000000439 |
| ELP-010-000002303 | to | ELP-010-000002305 |
| ELP-010-000008448 | to | ELP-010-000008448 |
| ELP-010-000008683 | to | ELP-010-000008683 |
| ELP-010-000008911 | to | ELP-010-000008915 |
| ELP-011-000000328 | to | ELP-011-000000328 |
| ELP-011-000000434 | to | ELP-011-000000434 |
| ELP-011-000001510 | to | ELP-011-000001510 |
| ELP-011-000001526 | to | ELP-011-000001526 |
| ELP-011-000001591 | to | ELP-011-000001591 |
| ELP-011-000001704 | to | ELP-011-000001704 |
| ELP-011-000001840 | to | ELP-011-000001840 |
| ELP-011-000002026 | to | ELP-011-000002026 |
| ELP-011-000002028 | to | ELP-011-000002028 |
| ELP-011-000002031 | to | ELP-011-000002031 |
| ELP-011-000002097 | to | ELP-011-000002119 |
| ELP-011-000002121 | to | ELP-011-000002121 |
| ELP-011-000002123 | to | ELP-011-000002150 |
| ELP-011-000002152 | to | ELP-011-000002157 |
| ELP-011-000002159 | to | ELP-011-000002236 |
| ELP-011-000002238 | to | ELP-011-000002256 |
| ELP-012-000000404 | to | ELP-012-000000405 |
| ELP-012-000000415 | to | ELP-012-000000415 |
| ELP-012-000000417 | to | ELP-012-000000417 |
| ELP-012-000000419 | to | ELP-012-000000419 |
| ELP-012-000000547 | to | ELP-012-000000547 |
| ELP-012-000000562 | to | ELP-012-000000562 |
| ELP-012-000000594 | to | ELP-012-000000594 |

| | | |
|---|---|---|
| ELP-012-000000937 | to | ELP-012-000000937 |
| ELP-012-000000939 | to | ELP-012-000000939 |
| ELP-012-000002977 | to | ELP-012-000002977 |
| ELP-012-000003982 | to | ELP-012-000003985 |
| ELP-013-000002952 | to | ELP-013-000002952 |
| ELP-013-000003446 | to | ELP-013-000003446 |
| ELP-013-000003912 | to | ELP-013-000003918 |
| ELP-013-000005211 | to | ELP-013-000005211 |
| ELP-014-000001400 | to | ELP-014-000001401 |
| ELP-014-000002109 | to | ELP-014-000002109 |
| ELP-014-000002823 | to | ELP-014-000002823 |
| ELP-016-000000717 | to | ELP-016-000000717 |
| ELP-016-000001817 | to | ELP-016-000001817 |
| ELP-016-000002144 | to | ELP-016-000002144 |
| ELP-016-000002772 | to | ELP-016-000002774 |
| ELP-016-000003170 | to | ELP-016-000003170 |
| ELP-016-000003512 | to | ELP-016-000003512 |
| ELP-016-000003662 | to | ELP-016-000003662 |
| ELP-016-000003682 | to | ELP-016-000003682 |
| ELP-016-000003684 | to | ELP-016-000003684 |
| ELP-016-000003898 | to | ELP-016-000003898 |
| ELP-016-000003991 | to | ELP-016-000003991 |
| ELP-016-000004329 | to | ELP-016-000004329 |
| ELP-016-000005110 | to | ELP-016-000005110 |
| ELP-052-000002163 | to | ELP-052-000002163 |
| ELP-052-000002167 | to | ELP-052-000002167 |
| ELP-052-000002802 | to | ELP-052-000002802 |
| ELP-052-000002933 | to | ELP-052-000002933 |
| ELP-052-000004110 | to | ELP-052-000004110 |
| ELP-052-000004215 | to | ELP-052-000004215 |
| ELP-052-000004248 | to | ELP-052-000004248 |
| ELP-052-000004538 | to | ELP-052-000004538 |
| ELP-052-000005512 | to | ELP-052-000005512 |
| ELP-052-000006072 | to | ELP-052-000006072 |
| ELP-052-000006939 | to | ELP-052-000006939 |
| ELP-052-000006976 | to | ELP-052-000006976 |
| ELP-052-000007172 | to | ELP-052-000007172 |
| ELP-052-000007186 | to | ELP-052-000007186 |
| ELP-052-000007192 | to | ELP-052-000007193 |
| ELP-052-000007197 | to | ELP-052-000007197 |
| ELP-052-000007203 | to | ELP-052-000007203 |
| ELP-052-000007210 | to | ELP-052-000007210 |
| ELP-052-000007227 | to | ELP-052-000007227 |
| ELP-052-000012005 | to | ELP-052-000012005 |

| | | |
|---|---|---|
| ELP-052-000012020 | to | ELP-052-000012023 |
| ELP-052-000012526 | to | ELP-052-000012527 |
| ELP-052-000013208 | to | ELP-052-000013212 |
| ELP-052-000013214 | to | ELP-052-000013214 |
| ELP-052-000014127 | to | ELP-052-000014127 |
| ELP-052-000014129 | to | ELP-052-000014130 |
| ELP-052-000014235 | to | ELP-052-000014235 |
| ELP-052-000014237 | to | ELP-052-000014238 |
| ELP-052-000014447 | to | ELP-052-000014449 |
| ELP-052-000014841 | to | ELP-052-000014841 |
| ELP-052-000014908 | to | ELP-052-000014908 |
| ELP-052-000014910 | to | ELP-052-000014910 |
| ELP-052-000015269 | to | ELP-052-000015270 |
| ELP-052-000016967 | to | ELP-052-000016969 |
| ELP-052-000018007 | to | ELP-052-000018007 |
| ELP-052-000018224 | to | ELP-052-000018224 |
| ELP-052-000018550 | to | ELP-052-000018551 |
| ELP-052-000018609 | to | ELP-052-000018614 |
| ELP-052-000018643 | to | ELP-052-000018643 |
| ELP-052-000018713 | to | ELP-052-000018713 |
| ELP-052-000018762 | to | ELP-052-000018762 |
| ELP-052-000018861 | to | ELP-052-000018861 |
| ELP-052-000019522 | to | ELP-052-000019523 |
| ELP-052-000024499 | to | ELP-052-000024499 |
| ELP-052-000027437 | to | ELP-052-000027437 |
| ELP-056-000000399 | to | ELP-056-000000399 |
| ELP-056-000000795 | to | ELP-056-000000795 |
| ELP-056-000000812 | to | ELP-056-000000812 |
| ELP-056-000000829 | to | ELP-056-000000829 |
| ELP-056-000000832 | to | ELP-056-000000832 |
| ELP-056-000000858 | to | ELP-056-000000858 |
| ELP-056-000001034 | to | ELP-056-000001034 |
| ELP-056-000001062 | to | ELP-056-000001062 |
| ELP-056-000001073 | to | ELP-056-000001073 |
| ELP-056-000001380 | to | ELP-056-000001380 |
| ELP-056-000002240 | to | ELP-056-000002241 |
| ELP-056-000002262 | to | ELP-056-000002263 |
| ELP-056-000002278 | to | ELP-056-000002279 |
| ELP-056-000002302 | to | ELP-056-000002302 |
| ELP-056-000002306 | to | ELP-056-000002307 |
| ELP-056-000002549 | to | ELP-056-000002549 |
| ELP-056-000002815 | to | ELP-056-000002815 |
| ELP-056-000002906 | to | ELP-056-000002906 |
| ELP-056-000002932 | to | ELP-056-000002932 |

| | | |
|---|---|---|
| ELP-056-000002936 | to | ELP-056-000002938 |
| ELP-056-000002941 | to | ELP-056-000002941 |
| ELP-056-000002952 | to | ELP-056-000002952 |
| ELP-056-000002962 | to | ELP-056-000002962 |
| ELP-056-000003057 | to | ELP-056-000003057 |
| ELP-056-000003079 | to | ELP-056-000003079 |
| ELP-056-000003086 | to | ELP-056-000003086 |
| ELP-056-000003088 | to | ELP-056-000003088 |
| ELP-056-000003132 | to | ELP-056-000003132 |
| ELP-056-000003136 | to | ELP-056-000003136 |
| ELP-056-000003166 | to | ELP-056-000003166 |
| ELP-056-000003168 | to | ELP-056-000003168 |
| ELP-056-000003439 | to | ELP-056-000003440 |
| ELP-056-000003442 | to | ELP-056-000003442 |
| ELP-056-000003452 | to | ELP-056-000003452 |
| ELP-056-000003480 | to | ELP-056-000003480 |
| ELP-056-000003484 | to | ELP-056-000003484 |
| ELP-056-000003496 | to | ELP-056-000003497 |
| ELP-056-000003509 | to | ELP-056-000003509 |
| ELP-056-000003524 | to | ELP-056-000003524 |
| ELP-056-000003557 | to | ELP-056-000003557 |
| ELP-056-000003560 | to | ELP-056-000003560 |
| ELP-056-000003586 | to | ELP-056-000003586 |
| ELP-056-000004417 | to | ELP-056-000004419 |
| ELP-056-000004433 | to | ELP-056-000004433 |
| ELP-056-000004712 | to | ELP-056-000004715 |
| ELP-056-000004717 | to | ELP-056-000004717 |
| ELP-056-000004731 | to | ELP-056-000004731 |
| ELP-056-000004827 | to | ELP-056-000004827 |
| ELP-056-000004858 | to | ELP-056-000004858 |
| ELP-056-000004867 | to | ELP-056-000004867 |
| ELP-056-000004894 | to | ELP-056-000004894 |
| ELP-056-000005057 | to | ELP-056-000005057 |
| ELP-056-000005146 | to | ELP-056-000005146 |
| ELP-056-000005156 | to | ELP-056-000005156 |
| ELP-056-000005190 | to | ELP-056-000005191 |
| ELP-056-000005214 | to | ELP-056-000005214 |
| ELP-056-000005431 | to | ELP-056-000005431 |
| ELP-056-000005451 | to | ELP-056-000005451 |
| ELP-056-000005466 | to | ELP-056-000005466 |
| ELP-056-000005471 | to | ELP-056-000005471 |
| ELP-056-000005496 | to | ELP-056-000005497 |
| ELP-056-000005513 | to | ELP-056-000005513 |
| ELP-056-000005568 | to | ELP-056-000005568 |

| | | |
|---|---|---|
| ELP-056-000005572 | to | ELP-056-000005572 |
| ELP-056-000005981 | to | ELP-056-000005981 |
| ELP-056-000006340 | to | ELP-056-000006340 |
| ELP-056-000007042 | to | ELP-056-000007042 |
| ELP-056-000007139 | to | ELP-056-000007139 |
| ELP-056-000007678 | to | ELP-056-000007678 |
| ELP-056-000007693 | to | ELP-056-000007693 |
| ELP-056-000008487 | to | ELP-056-000008487 |
| ELP-056-000009119 | to | ELP-056-000009119 |
| ELP-056-000010251 | to | ELP-056-000010251 |
| ELP-056-000010647 | to | ELP-056-000010648 |
| ELP-056-000011335 | to | ELP-056-000011335 |
| ELP-056-000011432 | to | ELP-056-000011432 |
| ELP-056-000011476 | to | ELP-056-000011476 |
| ELP-056-000011488 | to | ELP-056-000011489 |
| ELP-056-000011540 | to | ELP-056-000011540 |
| ELP-056-000011575 | to | ELP-056-000011577 |
| ELP-056-000011760 | to | ELP-056-000011760 |
| ELP-056-000011983 | to | ELP-056-000011993 |
| ELP-056-000012086 | to | ELP-056-000012087 |
| ELP-056-000012110 | to | ELP-056-000012120 |
| ELP-056-000012127 | to | ELP-056-000012127 |
| ELP-056-000012208 | to | ELP-056-000012208 |
| ELP-056-000012237 | to | ELP-056-000012239 |
| ELP-056-000012276 | to | ELP-056-000012276 |
| ELP-056-000012293 | to | ELP-056-000012293 |
| ELP-056-000012964 | to | ELP-056-000012964 |
| ELP-056-000012972 | to | ELP-056-000012972 |
| ELP-056-000012996 | to | ELP-056-000012996 |
| ELP-056-000013040 | to | ELP-056-000013041 |
| ELP-056-000013100 | to | ELP-056-000013101 |
| ELP-056-000013150 | to | ELP-056-000013150 |
| ELP-056-000013176 | to | ELP-056-000013177 |
| ELP-056-000013219 | to | ELP-056-000013220 |
| ELP-056-000013404 | to | ELP-056-000013409 |
| ELP-056-000013512 | to | ELP-056-000013512 |
| ELP-056-000013900 | to | ELP-056-000013900 |
| ELP-056-000014037 | to | ELP-056-000014037 |
| ELP-056-000014050 | to | ELP-056-000014052 |
| ELP-056-000014080 | to | ELP-056-000014080 |
| ELP-056-000014098 | to | ELP-056-000014098 |
| ELP-056-000014108 | to | ELP-056-000014108 |
| ELP-056-000014112 | to | ELP-056-000014113 |
| ELP-056-000014115 | to | ELP-056-000014115 |

| | | |
|---|---|---|
| ELP-056-000014119 | to | ELP-056-000014119 |
| ELP-056-000014203 | to | ELP-056-000014203 |
| ELP-056-000014205 | to | ELP-056-000014205 |
| ELP-056-000014207 | to | ELP-056-000014207 |
| ELP-056-000014259 | to | ELP-056-000014259 |
| ELP-056-000014378 | to | ELP-056-000014378 |
| ELP-056-000014388 | to | ELP-056-000014388 |
| ELP-056-000014444 | to | ELP-056-000014444 |
| ELP-056-000014588 | to | ELP-056-000014591 |
| ELP-056-000014593 | to | ELP-056-000014593 |
| ELP-056-000014621 | to | ELP-056-000014621 |
| ELP-056-000014635 | to | ELP-056-000014635 |
| ELP-056-000014655 | to | ELP-056-000014656 |
| ELP-056-000014701 | to | ELP-056-000014701 |
| ELP-056-000014715 | to | ELP-056-000014717 |
| ELP-056-000014791 | to | ELP-056-000014791 |
| ELP-056-000014793 | to | ELP-056-000014793 |
| ELP-056-000014931 | to | ELP-056-000014931 |
| ELP-056-000014942 | to | ELP-056-000014944 |
| ELP-056-000014975 | to | ELP-056-000014975 |
| ELP-056-000015023 | to | ELP-056-000015023 |
| ELP-056-000015030 | to | ELP-056-000015031 |
| ELP-056-000015039 | to | ELP-056-000015039 |
| ELP-056-000015064 | to | ELP-056-000015065 |
| ELP-056-000015157 | to | ELP-056-000015157 |
| ELP-056-000015228 | to | ELP-056-000015228 |
| ELP-056-000015282 | to | ELP-056-000015283 |
| ELP-056-000015285 | to | ELP-056-000015285 |
| ELP-056-000015287 | to | ELP-056-000015289 |
| ELP-056-000015298 | to | ELP-056-000015298 |
| ELP-056-000015337 | to | ELP-056-000015339 |
| ELP-056-000015444 | to | ELP-056-000015444 |
| ELP-056-000015470 | to | ELP-056-000015471 |
| ELP-056-000015484 | to | ELP-056-000015484 |
| ELP-056-000015493 | to | ELP-056-000015493 |
| ELP-056-000015497 | to | ELP-056-000015497 |
| ELP-056-000015500 | to | ELP-056-000015501 |
| ELP-056-000015549 | to | ELP-056-000015550 |
| ELP-056-000015599 | to | ELP-056-000015599 |
| ELP-056-000015666 | to | ELP-056-000015666 |
| ELP-056-000015752 | to | ELP-056-000015752 |
| ELP-056-000015941 | to | ELP-056-000015943 |
| ELP-056-000015993 | to | ELP-056-000015995 |
| ELP-056-000016016 | to | ELP-056-000016016 |

| | | |
|---|---|---|
| ELP-056-000016033 | to | ELP-056-000016034 |
| ELP-056-000016739 | to | ELP-056-000016739 |
| ELP-056-000017189 | to | ELP-056-000017189 |
| ELP-056-000017656 | to | ELP-056-000017656 |
| ELP-056-000017697 | to | ELP-056-000017697 |
| ELP-056-000017702 | to | ELP-056-000017703 |
| ELP-056-000018467 | to | ELP-056-000018468 |
| ELP-056-000018707 | to | ELP-056-000018709 |
| ELP-056-000019196 | to | ELP-056-000019196 |
| ELP-056-000020267 | to | ELP-056-000020267 |
| ELP-056-000020404 | to | ELP-056-000020405 |
| ELP-056-000022091 | to | ELP-056-000022104 |
| ELP-056-000022126 | to | ELP-056-000022139 |
| ELP-056-000022180 | to | ELP-056-000022193 |
| ELP-058-000001429 | to | ELP-058-000001429 |
| ELP-058-000001547 | to | ELP-058-000001547 |
| ELP-058-000001558 | to | ELP-058-000001558 |
| ELP-058-000002539 | to | ELP-058-000002539 |
| ELP-058-000003273 | to | ELP-058-000003273 |
| ELP-058-000006227 | to | ELP-058-000006227 |
| ELP-058-000006232 | to | ELP-058-000006232 |
| ELP-058-000007664 | to | ELP-058-000007664 |
| ELP-058-000011428 | to | ELP-058-000011428 |
| ELP-058-000012038 | to | ELP-058-000012038 |
| ELP-058-000013908 | to | ELP-058-000013908 |
| ELP-058-000014105 | to | ELP-058-000014105 |
| ELP-058-000014277 | to | ELP-058-000014277 |
| ELP-058-000014713 | to | ELP-058-000014713 |
| ELP-058-000017530 | to | ELP-058-000017530 |
| ELP-058-000017731 | to | ELP-058-000017731 |
| ELP-058-000018038 | to | ELP-058-000018038 |
| ELP-058-000018893 | to | ELP-058-000018895 |
| ELP-058-000021768 | to | ELP-058-000021768 |
| ELP-058-000021784 | to | ELP-058-000021784 |
| ELP-059-000000447 | to | ELP-059-000000447 |
| ELP-059-000008348 | to | ELP-059-000008348 |
| ELP-059-000013341 | to | ELP-059-000013341 |
| ELP-059-000015112 | to | ELP-059-000015112 |
| ELP-059-000016352 | to | ELP-059-000016352 |
| ELP-059-000017241 | to | ELP-059-000017241 |
| ELP-059-000017496 | to | ELP-059-000017496 |
| ELP-059-000017513 | to | ELP-059-000017513 |
| ELP-059-000018199 | to | ELP-059-000018199 |
| ELP-059-000019683 | to | ELP-059-000019683 |

| | | |
|---|---|---|
| ELP-059-000019736 | to | ELP-059-000019737 |
| ELP-059-000019743 | to | ELP-059-000019743 |
| ELP-059-000020301 | to | ELP-059-000020301 |
| ELP-059-000021632 | to | ELP-059-000021634 |
| ELP-059-000027871 | to | ELP-059-000027871 |
| ELP-059-000034637 | to | ELP-059-000034637 |
| ELP-059-000034833 | to | ELP-059-000034833 |
| ELP-059-000035705 | to | ELP-059-000035705 |
| ELP-059-000036466 | to | ELP-059-000036466 |
| ELP-059-000036470 | to | ELP-059-000036471 |
| ELP-059-000036473 | to | ELP-059-000036473 |
| ELP-059-000036510 | to | ELP-059-000036511 |
| ELP-059-000036647 | to | ELP-059-000036647 |
| ELP-059-000036649 | to | ELP-059-000036649 |
| ELP-059-000037846 | to | ELP-059-000037847 |
| ELP-059-000037927 | to | ELP-059-000037927 |
| ELP-059-000037930 | to | ELP-059-000037931 |
| ELP-059-000038063 | to | ELP-059-000038063 |
| ELP-059-000038314 | to | ELP-059-000038314 |
| ELP-059-000039278 | to | ELP-059-000039278 |
| ELP-064-000000069 | to | ELP-064-000000069 |
| ELP-064-000000073 | to | ELP-064-000000073 |
| ELP-064-000000245 | to | ELP-064-000000245 |
| ELP-064-000000574 | to | ELP-064-000000574 |
| ELP-064-000000594 | to | ELP-064-000000594 |
| ELP-064-000001021 | to | ELP-064-000001021 |
| ELP-064-000002320 | to | ELP-064-000002320 |
| ELP-064-000002339 | to | ELP-064-000002339 |
| ELP-064-000002827 | to | ELP-064-000002827 |
| ELP-064-000003004 | to | ELP-064-000003004 |
| ELP-064-000003075 | to | ELP-064-000003075 |
| ELP-064-000003114 | to | ELP-064-000003114 |
| ELP-064-000003203 | to | ELP-064-000003203 |
| ELP-064-000003376 | to | ELP-064-000003376 |
| ELP-064-000003414 | to | ELP-064-000003414 |
| ELP-064-000003583 | to | ELP-064-000003583 |
| ELP-064-000003614 | to | ELP-064-000003614 |
| ELP-064-000004097 | to | ELP-064-000004097 |
| ELP-064-000004170 | to | ELP-064-000004170 |
| ELP-064-000004178 | to | ELP-064-000004178 |
| ELP-064-000004305 | to | ELP-064-000004305 |
| ELP-064-000004537 | to | ELP-064-000004537 |
| ELP-064-000004731 | to | ELP-064-000004731 |
| ELP-064-000004900 | to | ELP-064-000004900 |

| | | |
|---|---|---|
| ELP-064-000004917 | to | ELP-064-000004917 |
| ELP-064-000004995 | to | ELP-064-000004995 |
| ELP-064-000005050 | to | ELP-064-000005050 |
| ELP-064-000005096 | to | ELP-064-000005096 |
| ELP-064-000005121 | to | ELP-064-000005121 |
| ELP-064-000005184 | to | ELP-064-000005184 |
| ELP-064-000005243 | to | ELP-064-000005243 |
| ELP-064-000005339 | to | ELP-064-000005339 |
| ELP-064-000005353 | to | ELP-064-000005354 |
| ELP-064-000005438 | to | ELP-064-000005438 |
| ELP-064-000005469 | to | ELP-064-000005469 |
| ELP-064-000005484 | to | ELP-064-000005484 |
| ELP-064-000005504 | to | ELP-064-000005504 |
| ELP-064-000005591 | to | ELP-064-000005591 |
| ELP-064-000005601 | to | ELP-064-000005601 |
| ELP-064-000005617 | to | ELP-064-000005617 |
| ELP-064-000005628 | to | ELP-064-000005628 |
| ELP-064-000005681 | to | ELP-064-000005681 |
| ELP-064-000005742 | to | ELP-064-000005742 |
| ELP-064-000005763 | to | ELP-064-000005763 |
| ELP-064-000005962 | to | ELP-064-000005962 |
| ELP-064-000005967 | to | ELP-064-000005967 |
| ELP-064-000006114 | to | ELP-064-000006114 |
| ELP-064-000006145 | to | ELP-064-000006145 |
| ELP-064-000006147 | to | ELP-064-000006147 |
| ELP-064-000006199 | to | ELP-064-000006199 |
| ELP-064-000006383 | to | ELP-064-000006383 |
| ELP-064-000006405 | to | ELP-064-000006405 |
| ELP-064-000006489 | to | ELP-064-000006489 |
| ELP-064-000006492 | to | ELP-064-000006492 |
| ELP-064-000006509 | to | ELP-064-000006510 |
| ELP-064-000007061 | to | ELP-064-000007061 |
| ELP-064-000007193 | to | ELP-064-000007193 |
| ELP-064-000007297 | to | ELP-064-000007297 |
| ELP-064-000007306 | to | ELP-064-000007306 |
| ELP-064-000007310 | to | ELP-064-000007310 |
| ELP-064-000007357 | to | ELP-064-000007357 |
| ELP-064-000007379 | to | ELP-064-000007379 |
| ELP-064-000007619 | to | ELP-064-000007619 |
| ELP-064-000007756 | to | ELP-064-000007757 |
| ELP-064-000008063 | to | ELP-064-000008063 |
| ELP-064-000008135 | to | ELP-064-000008135 |
| ELP-064-000008162 | to | ELP-064-000008162 |
| ELP-064-000008467 | to | ELP-064-000008467 |

| | | |
|---|---|---|
| ELP-064-000008488 | to | ELP-064-000008488 |
| ELP-064-000008791 | to | ELP-064-000008791 |
| ELP-064-000008833 | to | ELP-064-000008833 |
| ELP-064-000008870 | to | ELP-064-000008870 |
| ELP-064-000008940 | to | ELP-064-000008940 |
| ELP-064-000008963 | to | ELP-064-000008963 |
| ELP-064-000008991 | to | ELP-064-000008991 |
| ELP-064-000009113 | to | ELP-064-000009113 |
| ELP-064-000009132 | to | ELP-064-000009132 |
| ELP-064-000009136 | to | ELP-064-000009136 |
| ELP-064-000009164 | to | ELP-064-000009164 |
| ELP-064-000009195 | to | ELP-064-000009195 |
| ELP-064-000009246 | to | ELP-064-000009246 |
| ELP-064-000009291 | to | ELP-064-000009292 |
| ELP-064-000009297 | to | ELP-064-000009297 |
| ELP-064-000009328 | to | ELP-064-000009328 |
| ELP-064-000009343 | to | ELP-064-000009343 |
| ELP-064-000009359 | to | ELP-064-000009359 |
| ELP-064-000009410 | to | ELP-064-000009410 |
| ELP-064-000009458 | to | ELP-064-000009458 |
| ELP-064-000009499 | to | ELP-064-000009499 |
| ELP-064-000009537 | to | ELP-064-000009537 |
| ELP-064-000009539 | to | ELP-064-000009539 |
| ELP-064-000009576 | to | ELP-064-000009576 |
| ELP-064-000009619 | to | ELP-064-000009619 |
| ELP-064-000009689 | to | ELP-064-000009689 |
| ELP-064-000009751 | to | ELP-064-000009751 |
| ELP-064-000009812 | to | ELP-064-000009812 |
| ELP-064-000009847 | to | ELP-064-000009847 |
| ELP-064-000009899 | to | ELP-064-000009899 |
| ELP-064-000009930 | to | ELP-064-000009930 |
| ELP-064-000009966 | to | ELP-064-000009966 |
| ELP-064-000009968 | to | ELP-064-000009968 |
| ELP-064-000010002 | to | ELP-064-000010002 |
| ELP-064-000010062 | to | ELP-064-000010062 |
| ELP-064-000010095 | to | ELP-064-000010095 |
| ELP-064-000010102 | to | ELP-064-000010102 |
| ELP-064-000010143 | to | ELP-064-000010143 |
| ELP-064-000010154 | to | ELP-064-000010154 |
| ELP-064-000010161 | to | ELP-064-000010161 |
| ELP-064-000010246 | to | ELP-064-000010246 |
| ELP-064-000010280 | to | ELP-064-000010280 |
| ELP-064-000010310 | to | ELP-064-000010310 |
| ELP-064-000010313 | to | ELP-064-000010313 |

| | | |
|---|---|---|
| ELP-064-000010324 | to | ELP-064-000010324 |
| ELP-064-000010391 | to | ELP-064-000010391 |
| ELP-064-000010444 | to | ELP-064-000010444 |
| ELP-064-000010476 | to | ELP-064-000010476 |
| ELP-064-000010539 | to | ELP-064-000010539 |
| ELP-064-000010575 | to | ELP-064-000010575 |
| ELP-064-000010648 | to | ELP-064-000010648 |
| ELP-064-000010705 | to | ELP-064-000010705 |
| ELP-064-000010738 | to | ELP-064-000010738 |
| ELP-064-000010790 | to | ELP-064-000010790 |
| ELP-064-000011066 | to | ELP-064-000011066 |
| ELP-064-000011118 | to | ELP-064-000011118 |
| ELP-064-000012021 | to | ELP-064-000012021 |
| ELP-064-000012459 | to | ELP-064-000012459 |
| ELP-064-000013672 | to | ELP-064-000013672 |
| ELP-064-000013926 | to | ELP-064-000013926 |
| ELP-064-000013973 | to | ELP-064-000013973 |
| ELP-064-000014177 | to | ELP-064-000014177 |
| ELP-064-000014265 | to | ELP-064-000014265 |
| ELP-064-000014399 | to | ELP-064-000014399 |
| ELP-064-000014407 | to | ELP-064-000014408 |
| ELP-064-000014411 | to | ELP-064-000014411 |
| ELP-064-000014414 | to | ELP-064-000014416 |
| ELP-064-000014418 | to | ELP-064-000014420 |
| ELP-064-000014422 | to | ELP-064-000014424 |
| ELP-064-000014426 | to | ELP-064-000014429 |
| ELP-064-000014431 | to | ELP-064-000014434 |
| ELP-064-000014436 | to | ELP-064-000014436 |
| ELP-064-000014438 | to | ELP-064-000014441 |
| ELP-064-000014445 | to | ELP-064-000014446 |
| ELP-064-000014570 | to | ELP-064-000014570 |
| ELP-064-000014715 | to | ELP-064-000014715 |
| ELP-064-000014721 | to | ELP-064-000014722 |
| ELP-064-000014728 | to | ELP-064-000014728 |
| ELP-064-000014894 | to | ELP-064-000014894 |
| ELP-064-000015138 | to | ELP-064-000015138 |
| ELP-064-000015514 | to | ELP-064-000015514 |
| ELP-064-000015518 | to | ELP-064-000015518 |
| ELP-064-000015523 | to | ELP-064-000015523 |
| ELP-064-000015646 | to | ELP-064-000015646 |
| ELP-064-000015753 | to | ELP-064-000015753 |
| ELP-064-000015757 | to | ELP-064-000015757 |
| ELP-064-000015796 | to | ELP-064-000015796 |
| ELP-064-000015798 | to | ELP-064-000015798 |

| | | |
|---|---|---|
| ELP-064-000016049 | to | ELP-064-000016051 |
| ELP-064-000016147 | to | ELP-064-000016149 |
| ELP-064-000016414 | to | ELP-064-000016415 |
| ELP-064-000016502 | to | ELP-064-000016503 |
| ELP-064-000016526 | to | ELP-064-000016527 |
| ELP-064-000016808 | to | ELP-064-000016808 |
| ELP-064-000017915 | to | ELP-064-000017915 |
| ELP-064-000017917 | to | ELP-064-000017917 |
| ELP-064-000018162 | to | ELP-064-000018162 |
| ELP-064-000018357 | to | ELP-064-000018358 |
| ELP-064-000018416 | to | ELP-064-000018416 |
| ELP-064-000018558 | to | ELP-064-000018559 |
| ELP-064-000018561 | to | ELP-064-000018563 |
| ELP-064-000018566 | to | ELP-064-000018566 |
| ELP-064-000018611 | to | ELP-064-000018616 |
| ELP-064-000018687 | to | ELP-064-000018687 |
| ELP-064-000018689 | to | ELP-064-000018693 |
| ELP-064-000018735 | to | ELP-064-000018741 |
| ELP-064-000018862 | to | ELP-064-000018862 |
| ELP-064-000018926 | to | ELP-064-000018928 |
| ELP-064-000018930 | to | ELP-064-000018932 |
| ELP-064-000019080 | to | ELP-064-000019081 |
| ELP-064-000019083 | to | ELP-064-000019085 |
| ELP-064-000019167 | to | ELP-064-000019172 |
| ELP-064-000019221 | to | ELP-064-000019221 |
| ELP-064-000019224 | to | ELP-064-000019227 |
| ELP-064-000019264 | to | ELP-064-000019265 |
| ELP-064-000019334 | to | ELP-064-000019339 |
| ELP-064-000019484 | to | ELP-064-000019485 |
| ELP-064-000019487 | to | ELP-064-000019487 |
| ELP-064-000019489 | to | ELP-064-000019493 |
| ELP-064-000019552 | to | ELP-064-000019552 |
| ELP-064-000019555 | to | ELP-064-000019564 |
| ELP-064-000019572 | to | ELP-064-000019574 |
| ELP-064-000019576 | to | ELP-064-000019577 |
| ELP-064-000019731 | to | ELP-064-000019736 |
| ELP-064-000019791 | to | ELP-064-000019795 |
| ELP-064-000019798 | to | ELP-064-000019799 |
| ELP-064-000019802 | to | ELP-064-000019802 |
| ELP-064-000019804 | to | ELP-064-000019804 |
| ELP-064-000019806 | to | ELP-064-000019806 |
| ELP-064-000019808 | to | ELP-064-000019808 |
| ELP-064-000019815 | to | ELP-064-000019822 |
| ELP-064-000019825 | to | ELP-064-000019825 |

| | | |
|---|---|---|
| ELP-064-000019929 | to | ELP-064-000019931 |
| ELP-064-000019943 | to | ELP-064-000019944 |
| ELP-064-000019964 | to | ELP-064-000019964 |
| ELP-064-000019967 | to | ELP-064-000019967 |
| ELP-064-000019969 | to | ELP-064-000019969 |
| ELP-064-000019971 | to | ELP-064-000019974 |
| ELP-064-000020054 | to | ELP-064-000020054 |
| ELP-064-000020056 | to | ELP-064-000020059 |
| ELP-064-000020092 | to | ELP-064-000020092 |
| ELP-064-000020255 | to | ELP-064-000020257 |
| ELP-064-000020259 | to | ELP-064-000020259 |
| ELP-064-000020261 | to | ELP-064-000020262 |
| ELP-064-000020373 | to | ELP-064-000020378 |
| ELP-064-000020412 | to | ELP-064-000020412 |
| ELP-064-000020414 | to | ELP-064-000020414 |
| ELP-064-000020417 | to | ELP-064-000020417 |
| ELP-064-000020419 | to | ELP-064-000020420 |
| ELP-064-000020423 | to | ELP-064-000020423 |
| ELP-064-000020482 | to | ELP-064-000020485 |
| ELP-064-000020487 | to | ELP-064-000020488 |
| ELP-064-000020620 | to | ELP-064-000020625 |
| ELP-064-000020729 | to | ELP-064-000020729 |
| ELP-064-000020731 | to | ELP-064-000020731 |
| ELP-064-000020733 | to | ELP-064-000020733 |
| ELP-064-000020735 | to | ELP-064-000020736 |
| ELP-064-000020739 | to | ELP-064-000020740 |
| ELP-064-000020742 | to | ELP-064-000020746 |
| ELP-064-000020801 | to | ELP-064-000020801 |
| ELP-064-000020876 | to | ELP-064-000020876 |
| ELP-064-000021006 | to | ELP-064-000021007 |
| ELP-064-000021009 | to | ELP-064-000021009 |
| ELP-064-000021012 | to | ELP-064-000021014 |
| ELP-064-000021126 | to | ELP-064-000021126 |
| ELP-064-000021128 | to | ELP-064-000021128 |
| ELP-064-000021209 | to | ELP-064-000021209 |
| ELP-064-000021434 | to | ELP-064-000021435 |
| ELP-064-000021438 | to | ELP-064-000021439 |
| ELP-064-000021448 | to | ELP-064-000021448 |
| ELP-064-000021450 | to | ELP-064-000021450 |
| ELP-064-000021514 | to | ELP-064-000021523 |
| ELP-064-000021525 | to | ELP-064-000021525 |
| ELP-064-000021527 | to | ELP-064-000021528 |
| ELP-064-000021724 | to | ELP-064-000021724 |
| ELP-064-000021728 | to | ELP-064-000021728 |

| | | |
|---|---|---|
| ELP-064-000021732 | to | ELP-064-000021732 |
| ELP-064-000021736 | to | ELP-064-000021736 |
| ELP-064-000021738 | to | ELP-064-000021738 |
| ELP-064-000021818 | to | ELP-064-000021818 |
| ELP-064-000021843 | to | ELP-064-000021843 |
| ELP-064-000021920 | to | ELP-064-000021922 |
| ELP-064-000021948 | to | ELP-064-000021948 |
| ELP-064-000021951 | to | ELP-064-000021952 |
| ELP-064-000022108 | to | ELP-064-000022108 |
| ELP-064-000022171 | to | ELP-064-000022171 |
| ELP-064-000022173 | to | ELP-064-000022173 |
| ELP-064-000022175 | to | ELP-064-000022175 |
| ELP-064-000022186 | to | ELP-064-000022186 |
| ELP-064-000022452 | to | ELP-064-000022452 |
| ELP-064-000022456 | to | ELP-064-000022456 |
| ELP-064-000022458 | to | ELP-064-000022460 |
| ELP-064-000022462 | to | ELP-064-000022463 |
| ELP-064-000022522 | to | ELP-064-000022522 |
| ELP-064-000022526 | to | ELP-064-000022526 |
| ELP-064-000022529 | to | ELP-064-000022529 |
| ELP-064-000022539 | to | ELP-064-000022539 |
| ELP-064-000022541 | to | ELP-064-000022541 |
| ELP-064-000022543 | to | ELP-064-000022544 |
| ELP-064-000022574 | to | ELP-064-000022574 |
| ELP-064-000022591 | to | ELP-064-000022591 |
| ELP-064-000022593 | to | ELP-064-000022593 |
| ELP-064-000022670 | to | ELP-064-000022670 |
| ELP-064-000022672 | to | ELP-064-000022672 |
| ELP-064-000022716 | to | ELP-064-000022716 |
| ELP-064-000022968 | to | ELP-064-000022968 |
| ELP-064-000023017 | to | ELP-064-000023017 |
| ELP-064-000023313 | to | ELP-064-000023313 |
| ELP-064-000023315 | to | ELP-064-000023315 |
| ELP-064-000023465 | to | ELP-064-000023466 |
| ELP-064-000023560 | to | ELP-064-000023560 |
| ELP-064-000023738 | to | ELP-064-000023738 |
| ELP-064-000023809 | to | ELP-064-000023809 |
| ELP-064-000023812 | to | ELP-064-000023812 |
| ELP-064-000023860 | to | ELP-064-000023860 |
| ELP-064-000023864 | to | ELP-064-000023864 |
| ELP-064-000024014 | to | ELP-064-000024014 |
| ELP-064-000024030 | to | ELP-064-000024030 |
| ELP-064-000024089 | to | ELP-064-000024090 |
| ELP-064-000024110 | to | ELP-064-000024110 |

| | | |
|---|---|---|
| ELP-064-000024115 | to | ELP-064-000024115 |
| ELP-064-000024119 | to | ELP-064-000024119 |
| ELP-064-000024121 | to | ELP-064-000024121 |
| ELP-064-000024125 | to | ELP-064-000024125 |
| ELP-064-000024127 | to | ELP-064-000024127 |
| ELP-064-000024173 | to | ELP-064-000024173 |
| ELP-064-000024209 | to | ELP-064-000024209 |
| ELP-064-000024383 | to | ELP-064-000024383 |
| ELP-064-000024587 | to | ELP-064-000024587 |
| ELP-064-000024641 | to | ELP-064-000024641 |
| ELP-064-000024644 | to | ELP-064-000024644 |
| ELP-064-000024702 | to | ELP-064-000024706 |
| ELP-064-000024732 | to | ELP-064-000024732 |
| ELP-064-000024921 | to | ELP-064-000024921 |
| ELP-064-000025095 | to | ELP-064-000025095 |
| ELP-064-000025128 | to | ELP-064-000025132 |
| ELP-064-000025139 | to | ELP-064-000025139 |
| ELP-064-000025161 | to | ELP-064-000025161 |
| ELP-064-000025223 | to | ELP-064-000025224 |
| ELP-064-000025238 | to | ELP-064-000025239 |
| ELP-064-000025386 | to | ELP-064-000025386 |
| ELP-064-000025432 | to | ELP-064-000025432 |
| ELP-064-000025467 | to | ELP-064-000025467 |
| ELP-064-000025553 | to | ELP-064-000025553 |
| ELP-064-000025608 | to | ELP-064-000025608 |
| ELP-064-000025612 | to | ELP-064-000025612 |
| ELP-064-000025668 | to | ELP-064-000025668 |
| ELP-064-000025672 | to | ELP-064-000025672 |
| ELP-064-000025702 | to | ELP-064-000025702 |
| ELP-064-000025848 | to | ELP-064-000025848 |
| ELP-064-000025896 | to | ELP-064-000025896 |
| ELP-064-000026024 | to | ELP-064-000026025 |
| ELP-064-000026068 | to | ELP-064-000026068 |
| ELP-064-000026085 | to | ELP-064-000026085 |
| ELP-064-000026123 | to | ELP-064-000026124 |
| ELP-064-000026155 | to | ELP-064-000026157 |
| ELP-064-000026162 | to | ELP-064-000026162 |
| ELP-064-000026259 | to | ELP-064-000026259 |
| ELP-064-000026301 | to | ELP-064-000026301 |
| ELP-064-000026356 | to | ELP-064-000026356 |
| ELP-064-000026376 | to | ELP-064-000026376 |
| ELP-064-000026414 | to | ELP-064-000026414 |
| ELP-064-000026435 | to | ELP-064-000026437 |
| ELP-064-000026583 | to | ELP-064-000026583 |

| | | |
|---|---|---|
| ELP-064-000026747 | to | ELP-064-000026747 |
| ELP-064-000026759 | to | ELP-064-000026759 |
| ELP-064-000026960 | to | ELP-064-000026961 |
| ELP-064-000027034 | to | ELP-064-000027040 |
| ELP-064-000027042 | to | ELP-064-000027042 |
| ELP-064-000027044 | to | ELP-064-000027054 |
| ELP-064-000027223 | to | ELP-064-000027223 |
| ELP-064-000027311 | to | ELP-064-000027311 |
| ELP-064-000027469 | to | ELP-064-000027471 |
| ELP-064-000027735 | to | ELP-064-000027735 |
| ELP-064-000027782 | to | ELP-064-000027782 |
| ELP-064-000027994 | to | ELP-064-000028000 |
| ELP-064-000028307 | to | ELP-064-000028307 |
| ELP-064-000028309 | to | ELP-064-000028312 |
| ELP-064-000028314 | to | ELP-064-000028319 |
| ELP-064-000028328 | to | ELP-064-000028341 |
| ELP-064-000028408 | to | ELP-064-000028408 |
| ELP-064-000028455 | to | ELP-064-000028455 |
| ELP-064-000028460 | to | ELP-064-000028461 |
| ELP-064-000028463 | to | ELP-064-000028467 |
| ELP-064-000028549 | to | ELP-064-000028549 |
| ELP-064-000028552 | to | ELP-064-000028552 |
| ELP-064-000028554 | to | ELP-064-000028554 |
| ELP-064-000028556 | to | ELP-064-000028556 |
| ELP-064-000028558 | to | ELP-064-000028558 |
| ELP-064-000028560 | to | ELP-064-000028560 |
| ELP-064-000028563 | to | ELP-064-000028564 |
| ELP-064-000028566 | to | ELP-064-000028571 |
| ELP-064-000028573 | to | ELP-064-000028573 |
| ELP-064-000028575 | to | ELP-064-000028575 |
| ELP-064-000028582 | to | ELP-064-000028584 |
| ELP-064-000028586 | to | ELP-064-000028588 |
| ELP-064-000028590 | to | ELP-064-000028590 |
| ELP-064-000028713 | to | ELP-064-000028720 |
| ELP-064-000028731 | to | ELP-064-000028731 |
| ELP-064-000028733 | to | ELP-064-000028741 |
| ELP-064-000028750 | to | ELP-064-000028751 |
| ELP-064-000028753 | to | ELP-064-000028754 |
| ELP-064-000028756 | to | ELP-064-000028756 |
| ELP-064-000028760 | to | ELP-064-000028762 |
| ELP-064-000028873 | to | ELP-064-000028874 |
| ELP-064-000028876 | to | ELP-064-000028882 |
| ELP-064-000028885 | to | ELP-064-000028885 |
| ELP-064-000028887 | to | ELP-064-000028888 |

| | | |
|---|---|---|
| ELP-064-000028993 | to | ELP-064-000028994 |
| ELP-064-000028996 | to | ELP-064-000028996 |
| ELP-064-000028998 | to | ELP-064-000029007 |
| ELP-064-000029183 | to | ELP-064-000029184 |
| ELP-064-000029187 | to | ELP-064-000029187 |
| ELP-064-000029246 | to | ELP-064-000029252 |
| ELP-064-000029281 | to | ELP-064-000029281 |
| ELP-064-000029283 | to | ELP-064-000029283 |
| ELP-064-000029285 | to | ELP-064-000029285 |
| ELP-064-000029287 | to | ELP-064-000029287 |
| ELP-064-000029289 | to | ELP-064-000029289 |
| ELP-064-000029291 | to | ELP-064-000029293 |
| ELP-064-000029371 | to | ELP-064-000029371 |
| ELP-064-000029375 | to | ELP-064-000029375 |
| ELP-064-000029378 | to | ELP-064-000029378 |
| ELP-064-000029381 | to | ELP-064-000029381 |
| ELP-064-000029384 | to | ELP-064-000029385 |
| ELP-064-000029416 | to | ELP-064-000029416 |
| ELP-064-000029442 | to | ELP-064-000029442 |
| ELP-064-000029563 | to | ELP-064-000029563 |
| ELP-064-000029565 | to | ELP-064-000029565 |
| ELP-064-000029567 | to | ELP-064-000029572 |
| ELP-064-000029574 | to | ELP-064-000029574 |
| ELP-064-000029576 | to | ELP-064-000029576 |
| ELP-064-000029615 | to | ELP-064-000029615 |
| ELP-064-000029619 | to | ELP-064-000029619 |
| ELP-064-000029673 | to | ELP-064-000029673 |
| ELP-064-000029697 | to | ELP-064-000029704 |
| ELP-064-000029816 | to | ELP-064-000029820 |
| ELP-064-000029822 | to | ELP-064-000029822 |
| ELP-064-000029824 | to | ELP-064-000029824 |
| ELP-064-000029827 | to | ELP-064-000029828 |
| ELP-064-000029831 | to | ELP-064-000029831 |
| ELP-064-000029928 | to | ELP-064-000029928 |
| ELP-064-000029931 | to | ELP-064-000029931 |
| ELP-064-000029934 | to | ELP-064-000029935 |
| ELP-064-000029937 | to | ELP-064-000029939 |
| ELP-064-000030126 | to | ELP-064-000030129 |
| ELP-064-000030241 | to | ELP-064-000030241 |
| ELP-064-000030244 | to | ELP-064-000030249 |
| ELP-064-000030350 | to | ELP-064-000030350 |
| ELP-064-000030352 | to | ELP-064-000030352 |
| ELP-064-000030354 | to | ELP-064-000030354 |
| ELP-064-000030358 | to | ELP-064-000030358 |

| | | |
|---|---|---|
| ELP-064-000030361 | to | ELP-064-000030362 |
| ELP-064-000030457 | to | ELP-064-000030459 |
| ELP-064-000030461 | to | ELP-064-000030469 |
| ELP-064-000030575 | to | ELP-064-000030575 |
| ELP-064-000030578 | to | ELP-064-000030578 |
| ELP-064-000030589 | to | ELP-064-000030594 |
| ELP-064-000030677 | to | ELP-064-000030681 |
| ELP-064-000030684 | to | ELP-064-000030684 |
| ELP-064-000030687 | to | ELP-064-000030687 |
| ELP-064-000031175 | to | ELP-064-000031175 |
| ELP-064-000031310 | to | ELP-064-000031312 |
| ELP-064-000031314 | to | ELP-064-000031319 |
| ELP-064-000031322 | to | ELP-064-000031322 |
| ELP-064-000031476 | to | ELP-064-000031477 |
| ELP-064-000031545 | to | ELP-064-000031546 |
| ELP-064-000031594 | to | ELP-064-000031594 |
| ELP-064-000031749 | to | ELP-064-000031749 |
| ELP-064-000031903 | to | ELP-064-000031914 |
| ELP-064-000031944 | to | ELP-064-000031946 |
| ELP-064-000031987 | to | ELP-064-000031987 |
| ELP-064-000031989 | to | ELP-064-000031991 |
| ELP-064-000031993 | to | ELP-064-000031993 |
| ELP-064-000031996 | to | ELP-064-000031997 |
| ELP-064-000032563 | to | ELP-064-000032564 |
| ELP-064-000032633 | to | ELP-064-000032637 |
| ELP-064-000032807 | to | ELP-064-000032808 |
| ELP-064-000032964 | to | ELP-064-000032964 |
| ELP-064-000033124 | to | ELP-064-000033124 |
| ELP-064-000033127 | to | ELP-064-000033129 |
| ELP-064-000033132 | to | ELP-064-000033132 |
| ELP-064-000033134 | to | ELP-064-000033136 |
| ELP-064-000033251 | to | ELP-064-000033251 |
| ELP-064-000033282 | to | ELP-064-000033282 |
| ELP-064-000033345 | to | ELP-064-000033345 |
| ELP-064-000033372 | to | ELP-064-000033375 |
| ELP-064-000033438 | to | ELP-064-000033441 |
| ELP-064-000033458 | to | ELP-064-000033458 |
| ELP-075-000000801 | to | ELP-075-000000801 |
| ELP-075-000000848 | to | ELP-075-000000848 |
| ELP-075-000000906 | to | ELP-075-000000906 |
| ELP-075-000000926 | to | ELP-075-000000926 |
| ELP-075-000000962 | to | ELP-075-000000962 |
| ELP-075-000000980 | to | ELP-075-000000980 |
| ELP-075-000001600 | to | ELP-075-000001600 |

| | | |
|---|---|---|
| ELP-075-000001743 | to | ELP-075-000001747 |
| ELP-075-000002353 | to | ELP-075-000002353 |
| ELP-075-000002734 | to | ELP-075-000002734 |
| ELP-075-000002755 | to | ELP-075-000002757 |
| ELP-075-000002759 | to | ELP-075-000002759 |
| ELP-075-000002761 | to | ELP-075-000002766 |
| ELP-075-000002768 | to | ELP-075-000002768 |
| ELP-075-000002789 | to | ELP-075-000002791 |
| ELP-075-000003087 | to | ELP-075-000003087 |
| ELP-075-000003089 | to | ELP-075-000003089 |
| ELP-075-000003096 | to | ELP-075-000003096 |
| ELP-075-000003099 | to | ELP-075-000003099 |
| ELP-075-000003101 | to | ELP-075-000003104 |
| ELP-075-000003106 | to | ELP-075-000003106 |
| ELP-075-000003991 | to | ELP-075-000003992 |
| ELP-076-000000038 | to | ELP-076-000000038 |
| ELP-076-000001489 | to | ELP-076-000001489 |
| ELP-076-000002263 | to | ELP-076-000002265 |
| ELP-076-000003211 | to | ELP-076-000003213 |
| ELP-077-000001169 | to | ELP-077-000001169 |
| ELP-077-000001518 | to | ELP-077-000001519 |
| ELP-077-000001560 | to | ELP-077-000001560 |
| ELP-077-000002357 | to | ELP-077-000002357 |
| ELP-077-000005829 | to | ELP-077-000005829 |
| ELP-077-000006087 | to | ELP-077-000006087 |
| ELP-077-000006860 | to | ELP-077-000006861 |
| ELP-077-000006957 | to | ELP-077-000006957 |
| ELP-077-000006960 | to | ELP-077-000006960 |
| ELP-077-000007608 | to | ELP-077-000007609 |
| ELP-078-000000667 | to | ELP-078-000000667 |
| ELP-078-000002720 | to | ELP-078-000002720 |
| ELP-078-000004653 | to | ELP-078-000004656 |
| ELP-078-000006875 | to | ELP-078-000006875 |
| ELP-078-000006877 | to | ELP-078-000006881 |
| ELP-078-000006883 | to | ELP-078-000006886 |
| ELP-079-000000366 | to | ELP-079-000000366 |
| ELP-079-000000400 | to | ELP-079-000000400 |
| ELP-079-000000414 | to | ELP-079-000000414 |
| ELP-079-000006432 | to | ELP-079-000006432 |
| ELP-079-000006434 | to | ELP-079-000006434 |
| ELP-079-000006437 | to | ELP-079-000006437 |
| ELP-079-000006526 | to | ELP-079-000006528 |
| ELP-079-000006738 | to | ELP-079-000006738 |
| ELP-121-000000988 | to | ELP-121-000000988 |

| | | |
|---|---|---|
| ELP-121-000001649 | to | ELP-121-000001651 |
| ELP-121-000002881 | to | ELP-121-000002881 |
| ELP-121-000003315 | to | ELP-121-000003315 |
| ELP-121-000003317 | to | ELP-121-000003317 |
| ELP-121-000003319 | to | ELP-121-000003319 |
| ELP-121-000003321 | to | ELP-121-000003323 |
| ELP-121-000003889 | to | ELP-121-000003889 |
| ELP-121-000003939 | to | ELP-121-000003939 |
| ELP-121-000003941 | to | ELP-121-000003941 |
| ELP-121-000004204 | to | ELP-121-000004204 |
| ELP-121-000004243 | to | ELP-121-000004244 |
| ELP-121-000004246 | to | ELP-121-000004246 |
| ELP-121-000004336 | to | ELP-121-000004336 |
| ELP-121-000004358 | to | ELP-121-000004358 |
| ELP-121-000004407 | to | ELP-121-000004407 |
| ELP-121-000004425 | to | ELP-121-000004425 |
| ELP-121-000004452 | to | ELP-121-000004453 |
| ELP-121-000004647 | to | ELP-121-000004647 |
| ELP-121-000004784 | to | ELP-121-000004784 |
| ELP-121-000004953 | to | ELP-121-000004953 |
| ELP-121-000004977 | to | ELP-121-000004977 |
| ELP-121-000005021 | to | ELP-121-000005021 |
| ELP-121-000005035 | to | ELP-121-000005035 |
| ELP-121-000005038 | to | ELP-121-000005038 |
| ELP-121-000005043 | to | ELP-121-000005043 |
| ELP-121-000005082 | to | ELP-121-000005082 |
| ELP-121-000005129 | to | ELP-121-000005129 |
| ELP-121-000005133 | to | ELP-121-000005133 |
| ELP-121-000005253 | to | ELP-121-000005253 |
| ELP-121-000005272 | to | ELP-121-000005273 |
| ELP-121-000005276 | to | ELP-121-000005276 |
| ELP-121-000005285 | to | ELP-121-000005285 |
| ELP-121-000005359 | to | ELP-121-000005359 |
| ELP-121-000005397 | to | ELP-121-000005397 |
| ELP-121-000005417 | to | ELP-121-000005417 |
| ELP-121-000005433 | to | ELP-121-000005433 |
| ELP-121-000005440 | to | ELP-121-000005440 |
| ELP-121-000005443 | to | ELP-121-000005443 |
| ELP-121-000005476 | to | ELP-121-000005476 |
| ELP-121-000005480 | to | ELP-121-000005480 |
| ELP-121-000005542 | to | ELP-121-000005542 |
| ELP-121-000005566 | to | ELP-121-000005566 |
| ELP-121-000005568 | to | ELP-121-000005569 |
| ELP-121-000005575 | to | ELP-121-000005575 |

| | | |
|---|---|---|
| ELP-121-000005577 | to | ELP-121-000005578 |
| ELP-121-000005585 | to | ELP-121-000005585 |
| ELP-121-000005589 | to | ELP-121-000005590 |
| ELP-121-000005594 | to | ELP-121-000005594 |
| ELP-121-000005647 | to | ELP-121-000005648 |
| ELP-121-000005661 | to | ELP-121-000005661 |
| ELP-121-000005670 | to | ELP-121-000005670 |
| ELP-121-000005703 | to | ELP-121-000005703 |
| ELP-121-000005731 | to | ELP-121-000005731 |
| ELP-121-000005846 | to | ELP-121-000005846 |
| ELP-121-000005850 | to | ELP-121-000005850 |
| ELP-121-000005916 | to | ELP-121-000005916 |
| ELP-121-000005968 | to | ELP-121-000005968 |
| ELP-121-000006031 | to | ELP-121-000006031 |
| ELP-121-000006051 | to | ELP-121-000006051 |
| ELP-121-000006060 | to | ELP-121-000006060 |
| ELP-121-000006066 | to | ELP-121-000006066 |
| ELP-121-000006104 | to | ELP-121-000006104 |
| ELP-121-000006123 | to | ELP-121-000006124 |
| ELP-121-000006131 | to | ELP-121-000006131 |
| ELP-121-000006133 | to | ELP-121-000006133 |
| ELP-121-000006168 | to | ELP-121-000006168 |
| ELP-121-000006197 | to | ELP-121-000006197 |
| ELP-121-000006218 | to | ELP-121-000006218 |
| ELP-121-000006230 | to | ELP-121-000006230 |
| ELP-121-000006232 | to | ELP-121-000006232 |
| ELP-121-000006234 | to | ELP-121-000006234 |
| ELP-121-000006237 | to | ELP-121-000006237 |
| ELP-121-000006261 | to | ELP-121-000006261 |
| ELP-121-000006277 | to | ELP-121-000006277 |
| ELP-121-000006293 | to | ELP-121-000006293 |
| ELP-121-000006357 | to | ELP-121-000006357 |
| ELP-121-000006361 | to | ELP-121-000006361 |
| ELP-121-000006390 | to | ELP-121-000006390 |
| ELP-121-000006538 | to | ELP-121-000006538 |
| ELP-121-000006559 | to | ELP-121-000006559 |
| ELP-121-000006617 | to | ELP-121-000006617 |
| ELP-121-000006891 | to | ELP-121-000006891 |
| ELP-121-000006893 | to | ELP-121-000006895 |
| ELP-121-000006897 | to | ELP-121-000006900 |
| ELP-121-000006902 | to | ELP-121-000006903 |
| ELP-121-000006970 | to | ELP-121-000006970 |
| ELP-121-000006990 | to | ELP-121-000006993 |
| ELP-121-000007005 | to | ELP-121-000007005 |

118

| | | |
|---|---|---|
| ELP-121-000007016 | to | ELP-121-000007016 |
| ELP-121-000007042 | to | ELP-121-000007042 |
| ELP-121-000007044 | to | ELP-121-000007045 |
| ELP-121-000007049 | to | ELP-121-000007049 |
| ELP-121-000007068 | to | ELP-121-000007068 |
| ELP-121-000007088 | to | ELP-121-000007093 |
| ELP-121-000007107 | to | ELP-121-000007110 |
| ELP-121-000007116 | to | ELP-121-000007119 |
| ELP-121-000007123 | to | ELP-121-000007124 |
| ELP-121-000007150 | to | ELP-121-000007150 |
| ELP-121-000007186 | to | ELP-121-000007186 |
| ELP-121-000007190 | to | ELP-121-000007191 |
| ELP-121-000007193 | to | ELP-121-000007193 |
| ELP-121-000007197 | to | ELP-121-000007197 |
| ELP-121-000007199 | to | ELP-121-000007201 |
| ELP-121-000007213 | to | ELP-121-000007223 |
| ELP-121-000007226 | to | ELP-121-000007230 |
| ELP-121-000007232 | to | ELP-121-000007233 |
| ELP-121-000007293 | to | ELP-121-000007294 |
| ELP-121-000007298 | to | ELP-121-000007298 |
| ELP-121-000007338 | to | ELP-121-000007339 |
| ELP-121-000007341 | to | ELP-121-000007341 |
| ELP-121-000007343 | to | ELP-121-000007346 |
| ELP-121-000007400 | to | ELP-121-000007400 |
| ELP-121-000007408 | to | ELP-121-000007408 |
| ELP-121-000007411 | to | ELP-121-000007413 |
| ELP-121-000007415 | to | ELP-121-000007415 |
| ELP-121-000007417 | to | ELP-121-000007417 |
| ELP-121-000007423 | to | ELP-121-000007423 |
| ELP-121-000007442 | to | ELP-121-000007442 |
| ELP-121-000007444 | to | ELP-121-000007446 |
| ELP-121-000007448 | to | ELP-121-000007448 |
| ELP-121-000007476 | to | ELP-121-000007476 |
| ELP-121-000007499 | to | ELP-121-000007500 |
| ELP-121-000007503 | to | ELP-121-000007503 |
| ELP-121-000007505 | to | ELP-121-000007506 |
| ELP-121-000007508 | to | ELP-121-000007510 |
| ELP-121-000007527 | to | ELP-121-000007528 |
| ELP-121-000007554 | to | ELP-121-000007559 |
| ELP-121-000007597 | to | ELP-121-000007599 |
| ELP-121-000007649 | to | ELP-121-000007649 |
| ELP-121-000007686 | to | ELP-121-000007686 |
| ELP-121-000007736 | to | ELP-121-000007739 |
| ELP-121-000007742 | to | ELP-121-000007744 |

| | | |
|---|---|---|
| ELP-121-000007756 | to | ELP-121-000007758 |
| ELP-121-000007805 | to | ELP-121-000007805 |
| ELP-121-000007816 | to | ELP-121-000007817 |
| ELP-121-000007824 | to | ELP-121-000007830 |
| ELP-121-000007860 | to | ELP-121-000007860 |
| ELP-121-000007862 | to | ELP-121-000007868 |
| ELP-121-000007870 | to | ELP-121-000007871 |
| ELP-121-000007884 | to | ELP-121-000007891 |
| ELP-121-000007940 | to | ELP-121-000007943 |
| ELP-121-000007945 | to | ELP-121-000007951 |
| ELP-121-000007953 | to | ELP-121-000007953 |
| ELP-121-000007978 | to | ELP-121-000007978 |
| ELP-121-000007989 | to | ELP-121-000007989 |
| ELP-121-000007994 | to | ELP-121-000007999 |
| ELP-121-000008004 | to | ELP-121-000008005 |
| ELP-121-000008008 | to | ELP-121-000008008 |
| ELP-121-000008019 | to | ELP-121-000008019 |
| ELP-121-000008052 | to | ELP-121-000008052 |
| ELP-121-000008071 | to | ELP-121-000008072 |
| ELP-121-000008074 | to | ELP-121-000008075 |
| ELP-121-000008079 | to | ELP-121-000008080 |
| ELP-121-000008122 | to | ELP-121-000008123 |
| ELP-121-000008125 | to | ELP-121-000008128 |
| ELP-121-000008130 | to | ELP-121-000008130 |
| ELP-121-000008151 | to | ELP-121-000008157 |
| ELP-121-000008160 | to | ELP-121-000008160 |
| ELP-121-000008254 | to | ELP-121-000008255 |
| ELP-121-000008257 | to | ELP-121-000008259 |
| ELP-121-000008261 | to | ELP-121-000008270 |
| ELP-121-000008373 | to | ELP-121-000008382 |
| ELP-121-000008413 | to | ELP-121-000008413 |
| ELP-121-000008415 | to | ELP-121-000008415 |
| ELP-121-000008417 | to | ELP-121-000008419 |
| ELP-121-000008421 | to | ELP-121-000008421 |
| ELP-121-000008423 | to | ELP-121-000008424 |
| ELP-121-000008427 | to | ELP-121-000008428 |
| ELP-121-000008445 | to | ELP-121-000008449 |
| ELP-121-000008461 | to | ELP-121-000008461 |
| ELP-121-000008488 | to | ELP-121-000008489 |
| ELP-121-000008548 | to | ELP-121-000008548 |
| ELP-121-000008591 | to | ELP-121-000008591 |
| ELP-121-000008595 | to | ELP-121-000008604 |
| ELP-121-000008606 | to | ELP-121-000008608 |
| ELP-121-000008616 | to | ELP-121-000008616 |

| | | |
|---|---|---|
| ELP-121-000008619 | to | ELP-121-000008619 |
| ELP-121-000008621 | to | ELP-121-000008622 |
| ELP-121-000008673 | to | ELP-121-000008673 |
| ELP-121-000008675 | to | ELP-121-000008675 |
| ELP-121-000008680 | to | ELP-121-000008681 |
| ELP-121-000008725 | to | ELP-121-000008725 |
| ELP-121-000008784 | to | ELP-121-000008784 |
| ELP-121-000008795 | to | ELP-121-000008795 |
| ELP-121-000008905 | to | ELP-121-000008911 |
| ELP-121-000008914 | to | ELP-121-000008914 |
| ELP-121-000008917 | to | ELP-121-000008922 |
| ELP-121-000008924 | to | ELP-121-000008924 |
| ELP-121-000008926 | to | ELP-121-000008926 |
| ELP-121-000008928 | to | ELP-121-000008929 |
| ELP-121-000008937 | to | ELP-121-000008937 |
| ELP-121-000008952 | to | ELP-121-000008955 |
| ELP-121-000008957 | to | ELP-121-000008957 |
| ELP-121-000008959 | to | ELP-121-000008960 |
| ELP-121-000008976 | to | ELP-121-000008980 |
| ELP-121-000008982 | to | ELP-121-000008984 |
| ELP-121-000008999 | to | ELP-121-000008999 |
| ELP-121-000009012 | to | ELP-121-000009012 |
| ELP-121-000009038 | to | ELP-121-000009038 |
| ELP-121-000009040 | to | ELP-121-000009046 |
| ELP-121-000009048 | to | ELP-121-000009050 |
| ELP-121-000009055 | to | ELP-121-000009058 |
| ELP-121-000009060 | to | ELP-121-000009062 |
| ELP-121-000009080 | to | ELP-121-000009083 |
| ELP-121-000009148 | to | ELP-121-000009148 |
| ELP-121-000009158 | to | ELP-121-000009162 |
| ELP-121-000009295 | to | ELP-121-000009295 |
| ELP-121-000010561 | to | ELP-121-000010561 |
| ELP-121-000010579 | to | ELP-121-000010579 |
| ELP-121-000010661 | to | ELP-121-000010661 |
| ELP-121-000010723 | to | ELP-121-000010723 |
| ELP-121-000011168 | to | ELP-121-000011168 |
| ELP-121-000012289 | to | ELP-121-000012289 |
| ELP-121-000012382 | to | ELP-121-000012382 |
| ELP-121-000012384 | to | ELP-121-000012384 |
| ELP-121-000012465 | to | ELP-121-000012465 |
| ELP-121-000012468 | to | ELP-121-000012468 |
| ELP-121-000012528 | to | ELP-121-000012528 |
| ELP-121-000012568 | to | ELP-121-000012568 |
| ELP-121-000012635 | to | ELP-121-000012635 |

| | | |
|---|---|---|
| ELP-121-000012774 | to | ELP-121-000012774 |
| ELP-121-000012776 | to | ELP-121-000012776 |
| ELP-121-000012785 | to | ELP-121-000012785 |
| ELP-121-000012807 | to | ELP-121-000012807 |
| ELP-121-000012814 | to | ELP-121-000012814 |
| ELP-121-000012829 | to | ELP-121-000012829 |
| ELP-121-000012832 | to | ELP-121-000012832 |
| ELP-121-000012844 | to | ELP-121-000012844 |
| ELP-121-000012866 | to | ELP-121-000012866 |
| ELP-121-000012930 | to | ELP-121-000012930 |
| ELP-121-000013078 | to | ELP-121-000013078 |
| ELP-121-000013092 | to | ELP-121-000013092 |
| ELP-121-000013105 | to | ELP-121-000013105 |
| ELP-121-000013146 | to | ELP-121-000013146 |
| ELP-121-000013159 | to | ELP-121-000013159 |
| ELP-121-000013226 | to | ELP-121-000013226 |
| ELP-121-000013233 | to | ELP-121-000013233 |
| ELP-121-000013266 | to | ELP-121-000013266 |
| ELP-121-000013268 | to | ELP-121-000013269 |
| ELP-121-000013329 | to | ELP-121-000013329 |
| ELP-121-000013412 | to | ELP-121-000013412 |
| ELP-121-000013470 | to | ELP-121-000013470 |
| ELP-121-000013488 | to | ELP-121-000013489 |
| ELP-121-000013522 | to | ELP-121-000013522 |
| ELP-121-000013546 | to | ELP-121-000013546 |
| ELP-121-000013567 | to | ELP-121-000013567 |
| ELP-121-000013629 | to | ELP-121-000013629 |
| ELP-121-000013665 | to | ELP-121-000013665 |
| ELP-121-000013716 | to | ELP-121-000013716 |
| ELP-121-000013732 | to | ELP-121-000013732 |
| ELP-121-000013783 | to | ELP-121-000013783 |
| ELP-121-000013798 | to | ELP-121-000013798 |
| ELP-121-000013814 | to | ELP-121-000013814 |
| ELP-121-000013857 | to | ELP-121-000013857 |
| ELP-121-000013873 | to | ELP-121-000013874 |
| ELP-121-000013908 | to | ELP-121-000013908 |
| ELP-121-000013938 | to | ELP-121-000013938 |
| ELP-121-000013960 | to | ELP-121-000013960 |
| ELP-121-000014018 | to | ELP-121-000014018 |
| ELP-121-000014025 | to | ELP-121-000014025 |
| ELP-121-000014041 | to | ELP-121-000014041 |
| ELP-121-000014108 | to | ELP-121-000014108 |
| ELP-121-000014153 | to | ELP-121-000014153 |
| ELP-121-000014207 | to | ELP-121-000014207 |

| | | |
|---|---|---|
| ELP-121-000014281 | to | ELP-121-000014281 |
| ELP-121-000014284 | to | ELP-121-000014284 |
| ELP-121-000014359 | to | ELP-121-000014359 |
| ELP-121-000014394 | to | ELP-121-000014394 |
| ELP-121-000014448 | to | ELP-121-000014448 |
| ELP-121-000014473 | to | ELP-121-000014473 |
| ELP-121-000014522 | to | ELP-121-000014522 |
| ELP-121-000014550 | to | ELP-121-000014550 |
| ELP-121-000014694 | to | ELP-121-000014694 |
| ELP-121-000014703 | to | ELP-121-000014703 |
| ELP-121-000014718 | to | ELP-121-000014718 |
| ELP-121-000014754 | to | ELP-121-000014754 |
| ELP-121-000014761 | to | ELP-121-000014761 |
| ELP-121-000014818 | to | ELP-121-000014818 |
| ELP-121-000014820 | to | ELP-121-000014820 |
| ELP-121-000014929 | to | ELP-121-000014929 |
| ELP-121-000015024 | to | ELP-121-000015024 |
| ELP-121-000015058 | to | ELP-121-000015058 |
| ELP-121-000015070 | to | ELP-121-000015070 |
| ELP-121-000015111 | to | ELP-121-000015111 |
| ELP-121-000015116 | to | ELP-121-000015116 |
| ELP-121-000015125 | to | ELP-121-000015125 |
| ELP-121-000015154 | to | ELP-121-000015154 |
| ELP-121-000015508 | to | ELP-121-000015508 |
| ELP-121-000015538 | to | ELP-121-000015538 |
| ELP-121-000015855 | to | ELP-121-000015855 |
| ELP-121-000015870 | to | ELP-121-000015870 |
| ELP-121-000015878 | to | ELP-121-000015878 |
| ELP-121-000015947 | to | ELP-121-000015947 |
| ELP-121-000015975 | to | ELP-121-000015976 |
| ELP-121-000015990 | to | ELP-121-000015990 |
| ELP-121-000016331 | to | ELP-121-000016331 |
| ELP-121-000016417 | to | ELP-121-000016417 |
| ELP-121-000016480 | to | ELP-121-000016480 |
| ELP-121-000016550 | to | ELP-121-000016550 |
| ELP-121-000016554 | to | ELP-121-000016554 |
| ELP-121-000016823 | to | ELP-121-000016823 |
| ELP-121-000016886 | to | ELP-121-000016886 |
| ELP-121-000016959 | to | ELP-121-000016959 |
| ELP-121-000016983 | to | ELP-121-000016983 |
| ELP-121-000017072 | to | ELP-121-000017072 |
| ELP-121-000017127 | to | ELP-121-000017127 |
| ELP-121-000017135 | to | ELP-121-000017144 |
| ELP-121-000017146 | to | ELP-121-000017146 |

123

| | | |
|---|---|---|
| ELP-121-000017148 | to | ELP-121-000017150 |
| ELP-121-000017171 | to | ELP-121-000017171 |
| ELP-121-000017343 | to | ELP-121-000017343 |
| ELP-121-000017347 | to | ELP-121-000017347 |
| ELP-121-000017372 | to | ELP-121-000017372 |
| ELP-121-000017378 | to | ELP-121-000017381 |
| ELP-121-000017383 | to | ELP-121-000017389 |
| ELP-121-000017397 | to | ELP-121-000017398 |
| ELP-121-000017457 | to | ELP-121-000017457 |
| ELP-121-000017459 | to | ELP-121-000017459 |
| ELP-121-000017461 | to | ELP-121-000017461 |
| ELP-121-000017463 | to | ELP-121-000017463 |
| ELP-121-000017466 | to | ELP-121-000017466 |
| ELP-121-000017468 | to | ELP-121-000017468 |
| ELP-121-000017472 | to | ELP-121-000017472 |
| ELP-121-000017537 | to | ELP-121-000017537 |
| ELP-121-000017541 | to | ELP-121-000017541 |
| ELP-121-000017776 | to | ELP-121-000017776 |
| ELP-121-000017803 | to | ELP-121-000017804 |
| ELP-121-000017806 | to | ELP-121-000017810 |
| ELP-121-000017812 | to | ELP-121-000017813 |
| ELP-121-000017895 | to | ELP-121-000017895 |
| ELP-121-000017897 | to | ELP-121-000017897 |
| ELP-121-000017901 | to | ELP-121-000017901 |
| ELP-121-000017903 | to | ELP-121-000017903 |
| ELP-121-000017906 | to | ELP-121-000017906 |
| ELP-121-000017911 | to | ELP-121-000017911 |
| ELP-121-000017913 | to | ELP-121-000017915 |
| ELP-121-000017920 | to | ELP-121-000017921 |
| ELP-121-000017923 | to | ELP-121-000017923 |
| ELP-121-000017958 | to | ELP-121-000017958 |
| ELP-121-000018016 | to | ELP-121-000018022 |
| ELP-121-000018161 | to | ELP-121-000018161 |
| ELP-121-000018213 | to | ELP-121-000018215 |
| ELP-121-000018256 | to | ELP-121-000018256 |
| ELP-121-000018258 | to | ELP-121-000018258 |
| ELP-121-000018260 | to | ELP-121-000018261 |
| ELP-121-000018284 | to | ELP-121-000018284 |
| ELP-121-000018383 | to | ELP-121-000018383 |
| ELP-121-000018395 | to | ELP-121-000018395 |
| ELP-121-000018397 | to | ELP-121-000018398 |
| ELP-121-000018414 | to | ELP-121-000018414 |
| ELP-121-000018417 | to | ELP-121-000018417 |
| ELP-121-000018419 | to | ELP-121-000018419 |

| | | |
|---|---|---|
| ELP-121-000018445 | to | ELP-121-000018448 |
| ELP-121-000018450 | to | ELP-121-000018454 |
| ELP-121-000018459 | to | ELP-121-000018461 |
| ELP-121-000018463 | to | ELP-121-000018464 |
| ELP-121-000018466 | to | ELP-121-000018469 |
| ELP-121-000018558 | to | ELP-121-000018561 |
| ELP-121-000018563 | to | ELP-121-000018567 |
| ELP-121-000018569 | to | ELP-121-000018570 |
| ELP-121-000018599 | to | ELP-121-000018604 |
| ELP-121-000018623 | to | ELP-121-000018623 |
| ELP-121-000018639 | to | ELP-121-000018639 |
| ELP-121-000018666 | to | ELP-121-000018666 |
| ELP-121-000018671 | to | ELP-121-000018673 |
| ELP-121-000018679 | to | ELP-121-000018680 |
| ELP-121-000018684 | to | ELP-121-000018684 |
| ELP-121-000018688 | to | ELP-121-000018688 |
| ELP-121-000018745 | to | ELP-121-000018746 |
| ELP-121-000018779 | to | ELP-121-000018779 |
| ELP-121-000018782 | to | ELP-121-000018782 |
| ELP-121-000018784 | to | ELP-121-000018786 |
| ELP-121-000018788 | to | ELP-121-000018788 |
| ELP-121-000018790 | to | ELP-121-000018792 |
| ELP-121-000018794 | to | ELP-121-000018794 |
| ELP-121-000018882 | to | ELP-121-000018883 |
| ELP-121-000018885 | to | ELP-121-000018890 |
| ELP-121-000018892 | to | ELP-121-000018893 |
| ELP-121-000018995 | to | ELP-121-000018995 |
| ELP-121-000018998 | to | ELP-121-000018998 |
| ELP-121-000019005 | to | ELP-121-000019007 |
| ELP-121-000019009 | to | ELP-121-000019012 |
| ELP-121-000019017 | to | ELP-121-000019020 |
| ELP-121-000019077 | to | ELP-121-000019077 |
| ELP-121-000019079 | to | ELP-121-000019079 |
| ELP-121-000019081 | to | ELP-121-000019081 |
| ELP-121-000019083 | to | ELP-121-000019085 |
| ELP-121-000019089 | to | ELP-121-000019090 |
| ELP-121-000019102 | to | ELP-121-000019102 |
| ELP-121-000019160 | to | ELP-121-000019161 |
| ELP-121-000019169 | to | ELP-121-000019169 |
| ELP-121-000019171 | to | ELP-121-000019171 |
| ELP-121-000019299 | to | ELP-121-000019299 |
| ELP-121-000019375 | to | ELP-121-000019377 |
| ELP-121-000019382 | to | ELP-121-000019382 |
| ELP-121-000019384 | to | ELP-121-000019389 |

| | | |
|---|---|---|
| ELP-121-000019413 | to | ELP-121-000019417 |
| ELP-121-000019420 | to | ELP-121-000019420 |
| ELP-121-000019480 | to | ELP-121-000019480 |
| ELP-121-000019482 | to | ELP-121-000019482 |
| ELP-121-000019565 | to | ELP-121-000019565 |
| ELP-121-000019567 | to | ELP-121-000019567 |
| ELP-121-000019569 | to | ELP-121-000019569 |
| ELP-121-000019571 | to | ELP-121-000019576 |
| ELP-121-000019670 | to | ELP-121-000019671 |
| ELP-121-000019673 | to | ELP-121-000019673 |
| ELP-121-000019675 | to | ELP-121-000019675 |
| ELP-121-000019677 | to | ELP-121-000019677 |
| ELP-121-000019744 | to | ELP-121-000019744 |
| ELP-121-000019748 | to | ELP-121-000019748 |
| ELP-121-000019761 | to | ELP-121-000019766 |
| ELP-121-000019768 | to | ELP-121-000019770 |
| ELP-121-000019772 | to | ELP-121-000019773 |
| ELP-121-000019787 | to | ELP-121-000019789 |
| ELP-121-000019792 | to | ELP-121-000019792 |
| ELP-121-000019794 | to | ELP-121-000019794 |
| ELP-121-000019797 | to | ELP-121-000019797 |
| ELP-121-000019825 | to | ELP-121-000019827 |
| ELP-121-000019831 | to | ELP-121-000019831 |
| ELP-121-000019879 | to | ELP-121-000019879 |
| ELP-121-000019882 | to | ELP-121-000019883 |
| ELP-121-000019885 | to | ELP-121-000019886 |
| ELP-121-000019888 | to | ELP-121-000019888 |
| ELP-121-000019890 | to | ELP-121-000019891 |
| ELP-121-000019893 | to | ELP-121-000019893 |
| ELP-121-000019967 | to | ELP-121-000019967 |
| ELP-121-000020023 | to | ELP-121-000020023 |
| ELP-121-000020025 | to | ELP-121-000020025 |
| ELP-121-000020105 | to | ELP-121-000020105 |
| ELP-121-000020107 | to | ELP-121-000020111 |
| ELP-121-000020114 | to | ELP-121-000020114 |
| ELP-121-000020116 | to | ELP-121-000020127 |
| ELP-121-000020129 | to | ELP-121-000020138 |
| ELP-121-000020335 | to | ELP-121-000020336 |
| ELP-121-000020383 | to | ELP-121-000020384 |
| ELP-121-000020396 | to | ELP-121-000020400 |
| ELP-121-000020418 | to | ELP-121-000020418 |
| ELP-121-000020477 | to | ELP-121-000020477 |
| ELP-121-000020589 | to | ELP-121-000020589 |
| ELP-121-000020593 | to | ELP-121-000020593 |

| | | |
|---|---|---|
| ELP-121-000020596 | to | ELP-121-000020598 |
| ELP-121-000020627 | to | ELP-121-000020627 |
| ELP-121-000020635 | to | ELP-121-000020635 |
| ELP-121-000020842 | to | ELP-121-000020842 |
| ELP-121-000020847 | to | ELP-121-000020847 |
| ELP-121-000020885 | to | ELP-121-000020885 |
| ELP-121-000020904 | to | ELP-121-000020904 |
| ELP-121-000020944 | to | ELP-121-000020944 |
| ELP-121-000020964 | to | ELP-121-000020964 |
| ELP-121-000020990 | to | ELP-121-000020990 |
| ELP-121-000021040 | to | ELP-121-000021041 |
| ELP-121-000021113 | to | ELP-121-000021115 |
| ELP-121-000021425 | to | ELP-121-000021425 |
| ELP-121-000021588 | to | ELP-121-000021588 |
| ELP-121-000021590 | to | ELP-121-000021590 |
| ELP-121-000021599 | to | ELP-121-000021599 |
| ELP-121-000021608 | to | ELP-121-000021608 |
| ELP-121-000021967 | to | ELP-121-000021972 |
| ELP-121-000022077 | to | ELP-121-000022077 |
| ELP-121-000022159 | to | ELP-121-000022159 |
| ELP-121-000022161 | to | ELP-121-000022161 |
| ELP-121-000022163 | to | ELP-121-000022163 |
| ELP-121-000022507 | to | ELP-121-000022507 |
| ELP-121-000022765 | to | ELP-121-000022765 |
| ELP-121-000022776 | to | ELP-121-000022777 |
| ELP-121-000022863 | to | ELP-121-000022866 |
| ELP-121-000022976 | to | ELP-121-000022980 |
| ELP-121-000023074 | to | ELP-121-000023079 |
| ELP-121-000023505 | to | ELP-121-000023505 |
| ELP-121-000023531 | to | ELP-121-000023532 |
| ELP-122-000000329 | to | ELP-122-000000329 |
| ELP-122-000001011 | to | ELP-122-000001011 |
| ELP-122-000001027 | to | ELP-122-000001027 |
| ELP-122-000001092 | to | ELP-122-000001092 |
| ELP-122-000001493 | to | ELP-122-000001493 |
| ELP-122-000001923 | to | ELP-122-000001923 |
| ELP-122-000002030 | to | ELP-122-000002030 |
| ELP-122-000002074 | to | ELP-122-000002075 |
| ELP-122-000002077 | to | ELP-122-000002077 |
| ELP-122-000002309 | to | ELP-122-000002463 |
| ELP-124-000000181 | to | ELP-124-000000181 |
| ELP-124-000001563 | to | ELP-124-000001563 |
| ELP-124-000001598 | to | ELP-124-000001598 |
| ELP-124-000001612 | to | ELP-124-000001612 |

| | | |
|---|---|---|
| ELP-124-000001622 | to | ELP-124-000001622 |
| ELP-124-000002206 | to | ELP-124-000002206 |
| ELP-124-000002418 | to | ELP-124-000002418 |
| ELP-124-000002543 | to | ELP-124-000002543 |
| ELP-124-000002573 | to | ELP-124-000002573 |
| ELP-124-000002744 | to | ELP-124-000002744 |
| ELP-124-000002753 | to | ELP-124-000002754 |
| ELP-124-000003585 | to | ELP-124-000003585 |
| ELP-124-000004542 | to | ELP-124-000004542 |
| ELP-124-000005046 | to | ELP-124-000005046 |
| ELP-124-000005877 | to | ELP-124-000005877 |
| ELP-124-000006230 | to | ELP-124-000006231 |
| ELP-124-000007564 | to | ELP-124-000007564 |
| ELP-124-000007870 | to | ELP-124-000007870 |
| ELP-124-000007930 | to | ELP-124-000007930 |
| ELP-124-000007935 | to | ELP-124-000007935 |
| ELP-124-000008086 | to | ELP-124-000008086 |
| ELP-124-000008175 | to | ELP-124-000008175 |
| ELP-124-000008199 | to | ELP-124-000008199 |
| ELP-124-000008284 | to | ELP-124-000008284 |
| ELP-124-000008369 | to | ELP-124-000008369 |
| ELP-124-000008910 | to | ELP-124-000008910 |
| ELP-124-000009037 | to | ELP-124-000009037 |
| ELP-124-000009115 | to | ELP-124-000009115 |
| ELP-124-000009718 | to | ELP-124-000009718 |
| ELP-124-000009782 | to | ELP-124-000009782 |
| ELP-124-000009872 | to | ELP-124-000009872 |
| ELP-124-000009876 | to | ELP-124-000009876 |
| ELP-124-000009958 | to | ELP-124-000009958 |
| ELP-124-000010031 | to | ELP-124-000010031 |
| ELP-124-000010114 | to | ELP-124-000010114 |
| ELP-124-000010139 | to | ELP-124-000010139 |
| ELP-124-000010167 | to | ELP-124-000010167 |
| ELP-124-000010172 | to | ELP-124-000010172 |
| ELP-124-000010222 | to | ELP-124-000010222 |
| ELP-124-000010247 | to | ELP-124-000010247 |
| ELP-124-000010323 | to | ELP-124-000010323 |
| ELP-124-000010394 | to | ELP-124-000010394 |
| ELP-124-000010426 | to | ELP-124-000010426 |
| ELP-124-000010521 | to | ELP-124-000010521 |
| ELP-124-000011258 | to | ELP-124-000011258 |
| ELP-124-000011506 | to | ELP-124-000011506 |
| ELP-124-000011521 | to | ELP-124-000011521 |
| ELP-124-000011771 | to | ELP-124-000011772 |

| | | |
|---|---|---|
| ELP-124-000012105 | to | ELP-124-000012105 |
| ELP-124-000012119 | to | ELP-124-000012119 |
| ELP-124-000012708 | to | ELP-124-000012708 |
| ELP-124-000012729 | to | ELP-124-000012733 |
| ELP-124-000012905 | to | ELP-124-000012905 |
| ELP-124-000012955 | to | ELP-124-000012959 |
| ELP-124-000013039 | to | ELP-124-000013039 |
| ELP-124-000013329 | to | ELP-124-000013329 |
| ELP-124-000013641 | to | ELP-124-000013641 |
| ELP-124-000013697 | to | ELP-124-000013697 |
| ELP-124-000013741 | to | ELP-124-000013741 |
| ELP-124-000013824 | to | ELP-124-000013824 |
| ELP-124-000013969 | to | ELP-124-000013969 |
| ELP-124-000014183 | to | ELP-124-000014183 |
| ELP-124-000014282 | to | ELP-124-000014282 |
| ELP-124-000014349 | to | ELP-124-000014349 |
| ELP-124-000014366 | to | ELP-124-000014366 |
| ELP-124-000014427 | to | ELP-124-000014427 |
| ELP-124-000014659 | to | ELP-124-000014659 |
| ELP-124-000014688 | to | ELP-124-000014688 |
| ELP-124-000014810 | to | ELP-124-000014810 |
| ELP-124-000014818 | to | ELP-124-000014818 |
| ELP-124-000015200 | to | ELP-124-000015200 |
| ELP-124-000015244 | to | ELP-124-000015244 |
| ELP-124-000015252 | to | ELP-124-000015252 |
| ELP-124-000015302 | to | ELP-124-000015302 |
| ELP-124-000015421 | to | ELP-124-000015421 |
| ELP-124-000015437 | to | ELP-124-000015438 |
| ELP-124-000015503 | to | ELP-124-000015503 |
| ELP-125-000001882 | to | ELP-125-000001882 |
| ELP-125-000004278 | to | ELP-125-000004278 |
| ELP-125-000008977 | to | ELP-125-000008977 |
| ELP-125-000011322 | to | ELP-125-000011322 |
| ELP-125-000014392 | to | ELP-125-000014392 |
| ELP-125-000015772 | to | ELP-125-000015772 |
| ELP-125-000015807 | to | ELP-125-000015807 |
| ELP-125-000015821 | to | ELP-125-000015821 |
| ELP-125-000015831 | to | ELP-125-000015831 |
| ELP-125-000016460 | to | ELP-125-000016460 |
| ELP-125-000016672 | to | ELP-125-000016672 |
| ELP-125-000016776 | to | ELP-125-000016776 |
| ELP-125-000017193 | to | ELP-125-000017193 |
| ELP-125-000017216 | to | ELP-125-000017217 |
| ELP-125-000017232 | to | ELP-125-000017232 |

| | | |
|---|---|---|
| ELP-125-000017506 | to | ELP-125-000017506 |
| ELP-125-000018190 | to | ELP-125-000018190 |
| ELP-125-000019167 | to | ELP-125-000019167 |
| ELP-127-000001246 | to | ELP-127-000001246 |
| ELP-127-000001351 | to | ELP-127-000001351 |
| ELP-127-000001384 | to | ELP-127-000001384 |
| ELP-127-000001674 | to | ELP-127-000001674 |
| ELP-127-000003640 | to | ELP-127-000003642 |
| ELP-127-000004401 | to | ELP-127-000004403 |
| ELP-127-000004465 | to | ELP-127-000004465 |
| ELP-127-000004643 | to | ELP-127-000004645 |
| ELP-129-000001529 | to | ELP-129-000001529 |
| ELP-129-000002000 | to | ELP-129-000002000 |
| ELP-129-000002613 | to | ELP-129-000002613 |
| ELP-129-000003434 | to | ELP-129-000003434 |
| ELP-129-000005294 | to | ELP-129-000005294 |
| ELP-129-000005326 | to | ELP-129-000005326 |
| ELP-129-000005449 | to | ELP-129-000005449 |
| ELP-129-000005623 | to | ELP-129-000005624 |
| ELP-129-000005626 | to | ELP-129-000005626 |
| ELP-129-000005634 | to | ELP-129-000005634 |
| ELP-129-000006007 | to | ELP-129-000006007 |
| ELP-129-000006563 | to | ELP-129-000006563 |
| ELP-129-000008028 | to | ELP-129-000008028 |
| ELP-129-000009747 | to | ELP-129-000009747 |
| ELP-129-000009749 | to | ELP-129-000009752 |
| ELP-129-000009754 | to | ELP-129-000009754 |
| ELP-129-000010058 | to | ELP-129-000010058 |
| ELP-129-000010936 | to | ELP-129-000010937 |
| ELP-129-000011255 | to | ELP-129-000011255 |
| ELP-129-000011331 | to | ELP-129-000011331 |
| ELP-129-000011341 | to | ELP-129-000011341 |
| ELP-129-000011409 | to | ELP-129-000011409 |
| ELP-129-000011476 | to | ELP-129-000011476 |
| ELP-129-000011479 | to | ELP-129-000011479 |
| ELP-129-000011608 | to | ELP-129-000011608 |
| ELP-129-000011614 | to | ELP-129-000011614 |
| ELP-129-000012543 | to | ELP-129-000012543 |
| ELP-129-000013897 | to | ELP-129-000013897 |
| ELP-129-000014205 | to | ELP-129-000014206 |
| ELP-129-000014711 | to | ELP-129-000014711 |
| ELP-129-000014722 | to | ELP-129-000014723 |
| ELP-129-000014832 | to | ELP-129-000014832 |
| ELP-129-000015282 | to | ELP-129-000015283 |

| | | |
|---|---|---|
| ELP-129-000016591 | to | ELP-129-000016591 |
| ELP-129-000017279 | to | ELP-129-000017279 |
| ELP-129-000017607 | to | ELP-129-000017607 |
| ELP-129-000018977 | to | ELP-129-000018979 |
| ELP-132-000002705 | to | ELP-132-000002705 |
| ELP-132-000003184 | to | ELP-132-000003184 |
| ELP-132-000003212 | to | ELP-132-000003212 |
| ELP-132-000003271 | to | ELP-132-000003271 |
| ELP-132-000003278 | to | ELP-132-000003278 |
| ELP-132-000003334 | to | ELP-132-000003334 |
| ELP-132-000003359 | to | ELP-132-000003359 |
| ELP-132-000003390 | to | ELP-132-000003390 |
| ELP-132-000003411 | to | ELP-132-000003411 |
| ELP-132-000003430 | to | ELP-132-000003430 |
| ELP-132-000003440 | to | ELP-132-000003440 |
| ELP-132-000003465 | to | ELP-132-000003465 |
| ELP-132-000003500 | to | ELP-132-000003500 |
| ELP-132-000003562 | to | ELP-132-000003562 |
| ELP-132-000003611 | to | ELP-132-000003611 |
| ELP-132-000003651 | to | ELP-132-000003651 |
| ELP-132-000003684 | to | ELP-132-000003684 |
| ELP-132-000003702 | to | ELP-132-000003702 |
| ELP-132-000003721 | to | ELP-132-000003721 |
| ELP-132-000004587 | to | ELP-132-000004587 |
| ELP-132-000004694 | to | ELP-132-000004694 |
| ELP-132-000005851 | to | ELP-132-000005851 |
| ELP-132-000010079 | to | ELP-132-000010079 |
| ELP-132-000010343 | to | ELP-132-000010343 |
| ELP-132-000010709 | to | ELP-132-000010709 |
| ELP-132-000010890 | to | ELP-132-000010890 |
| ELP-132-000011431 | to | ELP-132-000011431 |
| ELP-132-000012234 | to | ELP-132-000012234 |
| ELP-132-000012242 | to | ELP-132-000012242 |
| ELP-132-000013383 | to | ELP-132-000013383 |
| ELP-132-000014028 | to | ELP-132-000014028 |
| ELP-132-000014559 | to | ELP-132-000014559 |
| ELP-132-000014588 | to | ELP-132-000014588 |
| ELP-132-000014591 | to | ELP-132-000014591 |
| ELP-132-000014627 | to | ELP-132-000014627 |
| ELP-132-000014669 | to | ELP-132-000014669 |
| ELP-132-000014733 | to | ELP-132-000014733 |
| ELP-132-000014758 | to | ELP-132-000014758 |
| ELP-132-000014794 | to | ELP-132-000014794 |
| ELP-132-000014974 | to | ELP-132-000014974 |

131

| | | |
|---|---|---|
| ELP-132-000015040 | to | ELP-132-000015040 |
| ELP-132-000015059 | to | ELP-132-000015059 |
| ELP-132-000020511 | to | ELP-132-000020511 |
| ELP-132-000020670 | to | ELP-132-000020670 |
| ELP-132-000021115 | to | ELP-132-000021115 |
| ELP-132-000021267 | to | ELP-132-000021267 |
| ELP-132-000021330 | to | ELP-132-000021330 |
| ELP-132-000021498 | to | ELP-132-000021498 |
| ELP-132-000021593 | to | ELP-132-000021593 |
| ELP-132-000021618 | to | ELP-132-000021618 |
| ELP-132-000021830 | to | ELP-132-000021830 |
| ELP-132-000021858 | to | ELP-132-000021858 |
| ELP-132-000021987 | to | ELP-132-000021987 |
| ELP-132-000022101 | to | ELP-132-000022101 |
| ELP-132-000022169 | to | ELP-132-000022169 |
| ELP-132-000022439 | to | ELP-132-000022439 |
| ELP-132-000022575 | to | ELP-132-000022575 |
| ELP-132-000022914 | to | ELP-132-000022914 |
| ELP-132-000023317 | to | ELP-132-000023319 |
| ELP-132-000023369 | to | ELP-132-000023369 |
| ELP-132-000023433 | to | ELP-132-000023433 |
| ELP-132-000023487 | to | ELP-132-000023487 |
| ELP-132-000023665 | to | ELP-132-000023665 |
| ELP-132-000024161 | to | ELP-132-000024161 |
| ELP-132-000025981 | to | ELP-132-000025981 |
| ELP-132-000025983 | to | ELP-132-000025983 |
| ELP-132-000026082 | to | ELP-132-000026082 |
| ELP-132-000026256 | to | ELP-132-000026257 |
| ELP-132-000026259 | to | ELP-132-000026261 |
| ELP-132-000026384 | to | ELP-132-000026385 |
| ELP-132-000026443 | to | ELP-132-000026443 |
| ELP-132-000026529 | to | ELP-132-000026529 |
| ELP-132-000026887 | to | ELP-132-000026887 |
| ELP-132-000026901 | to | ELP-132-000026901 |
| ELP-132-000027261 | to | ELP-132-000027263 |
| ELP-132-000027356 | to | ELP-132-000027359 |
| ELP-132-000028079 | to | ELP-132-000028079 |
| ELP-132-000028306 | to | ELP-132-000028306 |
| ELP-132-000028485 | to | ELP-132-000028485 |
| ELP-132-000029020 | to | ELP-132-000029021 |
| ELP-132-000029085 | to | ELP-132-000029085 |
| ELP-132-000029096 | to | ELP-132-000029096 |
| ELP-132-000029165 | to | ELP-132-000029165 |
| ELP-132-000029379 | to | ELP-132-000029379 |

| | | |
|---|---|---|
| ELP-132-000029571 | to | ELP-132-000029572 |
| ELP-134-000001146 | to | ELP-134-000001146 |
| ELP-134-000002752 | to | ELP-134-000002752 |
| ELP-134-000002757 | to | ELP-134-000002757 |
| ELP-134-000002868 | to | ELP-134-000002868 |
| ELP-134-000009053 | to | ELP-134-000009054 |
| ELP-134-000011042 | to | ELP-134-000011043 |
| ELP-134-000012320 | to | ELP-134-000012320 |
| ELP-134-000012386 | to | ELP-134-000012386 |
| ELP-134-000015167 | to | ELP-134-000015168 |
| ELP-134-000015211 | to | ELP-134-000015212 |
| ELP-134-000015237 | to | ELP-134-000015237 |
| ELP-134-000015242 | to | ELP-134-000015242 |
| ELP-134-000015268 | to | ELP-134-000015268 |
| ELP-134-000015355 | to | ELP-134-000015355 |
| ELP-134-000015362 | to | ELP-134-000015362 |
| ELP-134-000015364 | to | ELP-134-000015365 |
| ELP-134-000016467 | to | ELP-134-000016467 |
| ELP-134-000016758 | to | ELP-134-000016758 |
| ELP-134-000016806 | to | ELP-134-000016808 |
| ELP-134-000016963 | to | ELP-134-000016964 |
| ELP-134-000016984 | to | ELP-134-000016985 |
| ELP-134-000017063 | to | ELP-134-000017063 |
| ELP-134-000017117 | to | ELP-134-000017120 |
| ELP-134-000017286 | to | ELP-134-000017286 |
| ELP-134-000017289 | to | ELP-134-000017290 |
| ELP-134-000017486 | to | ELP-134-000017486 |
| ELP-134-000017538 | to | ELP-134-000017538 |
| ELP-134-000017940 | to | ELP-134-000017940 |
| ELP-134-000017942 | to | ELP-134-000017943 |
| ELP-134-000017945 | to | ELP-134-000017945 |
| ELP-134-000017991 | to | ELP-134-000017991 |
| ELP-134-000017994 | to | ELP-134-000017994 |
| ELP-134-000018451 | to | ELP-134-000018453 |
| ELP-134-000018747 | to | ELP-134-000018749 |
| ELP-135-000001170 | to | ELP-135-000001170 |
| ELP-135-000002480 | to | ELP-135-000002480 |
| ELP-135-000003776 | to | ELP-135-000003776 |
| ELP-135-000004393 | to | ELP-135-000004393 |
| ELP-135-000004630 | to | ELP-135-000004631 |
| ELP-135-000004633 | to | ELP-135-000004634 |
| ELP-135-000004638 | to | ELP-135-000004638 |
| ELP-135-000006383 | to | ELP-135-000006383 |
| ELP-135-000006431 | to | ELP-135-000006431 |

| | | |
|---|---|---|
| ELP-135-000006439 | to | ELP-135-000006439 |
| ELP-135-000006976 | to | ELP-135-000006977 |
| ELP-135-000006986 | to | ELP-135-000006987 |
| ELP-135-000007171 | to | ELP-135-000007172 |
| ELP-135-000007245 | to | ELP-135-000007246 |
| ELP-135-000007393 | to | ELP-135-000007395 |
| ELP-135-000007399 | to | ELP-135-000007399 |
| ELP-135-000008149 | to | ELP-135-000008149 |
| ELP-135-000008151 | to | ELP-135-000008151 |
| ELP-135-000009324 | to | ELP-135-000009326 |
| ELP-135-000009328 | to | ELP-135-000009331 |
| ELP-135-000009333 | to | ELP-135-000009333 |
| ELP-135-000009335 | to | ELP-135-000009335 |
| ELP-135-000009338 | to | ELP-135-000009338 |
| ELP-135-000009340 | to | ELP-135-000009340 |
| ELP-135-000009342 | to | ELP-135-000009345 |
| ELP-135-000009347 | to | ELP-135-000009348 |
| ELP-135-000009350 | to | ELP-135-000009356 |
| ELP-135-000009358 | to | ELP-135-000009358 |
| ELP-135-000009360 | to | ELP-135-000009360 |
| ELP-135-000009362 | to | ELP-135-000009362 |
| ELP-135-000009364 | to | ELP-135-000009364 |
| ELP-135-000009367 | to | ELP-135-000009367 |
| ELP-135-000009745 | to | ELP-135-000009745 |
| ELP-135-000010485 | to | ELP-135-000010486 |
| ELP-135-000010488 | to | ELP-135-000010488 |
| ELP-136-000000043 | to | ELP-136-000000043 |
| ELP-136-000000047 | to | ELP-136-000000047 |
| ELP-136-000000057 | to | ELP-136-000000057 |
| ELP-136-000000075 | to | ELP-136-000000075 |
| ELP-136-000000077 | to | ELP-136-000000077 |
| ELP-136-000000166 | to | ELP-136-000000166 |
| ELP-136-000001087 | to | ELP-136-000001092 |
| ELP-136-000001181 | to | ELP-136-000001183 |
| ELP-136-000001192 | to | ELP-136-000001192 |
| ELP-136-000001208 | to | ELP-136-000001214 |
| ELP-136-000001221 | to | ELP-136-000001221 |
| ELP-136-000001223 | to | ELP-136-000001226 |
| ELP-136-000001379 | to | ELP-136-000001383 |
| ELP-136-000002465 | to | ELP-136-000002466 |
| ELP-199-000000147 | to | ELP-199-000000147 |
| ELP-199-000000690 | to | ELP-199-000000690 |
| ELP-199-000000756 | to | ELP-199-000000756 |
| ELP-199-000001200 | to | ELP-199-000001200 |

| | | |
|---|---|---|
| ELP-199-000001206 | to | ELP-199-000001206 |
| ELP-199-000001615 | to | ELP-199-000001615 |
| ELP-199-000001626 | to | ELP-199-000001626 |
| ELP-199-000002831 | to | ELP-199-000002831 |
| ELP-199-000002838 | to | ELP-199-000002838 |
| ELP-199-000002844 | to | ELP-199-000002845 |
| ELP-199-000002847 | to | ELP-199-000002847 |
| ELP-199-000002858 | to | ELP-199-000002858 |
| ELP-199-000002864 | to | ELP-199-000002865 |
| ELP-199-000003334 | to | ELP-199-000003334 |
| ELP-199-000003404 | to | ELP-199-000003405 |
| ELP-199-000003421 | to | ELP-199-000003421 |
| ELP-199-000003425 | to | ELP-199-000003428 |
| ELP-199-000003432 | to | ELP-199-000003432 |
| ELP-199-000003435 | to | ELP-199-000003435 |
| ELP-199-000003847 | to | ELP-199-000003847 |
| ELP-199-000004306 | to | ELP-199-000004306 |
| ELP-199-000004450 | to | ELP-199-000004450 |
| ELP-199-000004514 | to | ELP-199-000004514 |
| ELP-199-000009828 | to | ELP-199-000009828 |
| ELP-199-000009831 | to | ELP-199-000009831 |
| ELP-199-000009845 | to | ELP-199-000009845 |
| ELP-199-000010050 | to | ELP-199-000010051 |
| ELP-199-000010405 | to | ELP-199-000010405 |
| ELP-199-000010695 | to | ELP-199-000010696 |
| ELP-199-000010939 | to | ELP-199-000010939 |
| ELP-199-000011316 | to | ELP-199-000011316 |
| ELP-199-000011382 | to | ELP-199-000011382 |
| ELP-199-000011604 | to | ELP-199-000011604 |
| ELP-199-000011713 | to | ELP-199-000011713 |
| ELP-199-000012994 | to | ELP-199-000012994 |
| ELP-199-000012999 | to | ELP-199-000012999 |
| ELP-199-000013007 | to | ELP-199-000013007 |
| ELP-199-000013009 | to | ELP-199-000013009 |
| ELP-199-000013067 | to | ELP-199-000013067 |
| ELP-199-000013251 | to | ELP-199-000013252 |
| ELP-199-000013279 | to | ELP-199-000013280 |
| ELP-199-000013497 | to | ELP-199-000013497 |
| ELP-199-000013685 | to | ELP-199-000013685 |
| ELP-199-000013992 | to | ELP-199-000013993 |
| ELP-199-000014037 | to | ELP-199-000014037 |
| ELP-199-000014063 | to | ELP-199-000014063 |
| ELP-199-000014071 | to | ELP-199-000014072 |
| ELP-199-000014139 | to | ELP-199-000014139 |

| | | |
|---|---|---|
| ELP-199-000014157 | to | ELP-199-000014157 |
| ELP-199-000014159 | to | ELP-199-000014159 |
| ELP-199-000014204 | to | ELP-199-000014206 |
| ELP-199-000014208 | to | ELP-199-000014208 |
| ELP-199-000014210 | to | ELP-199-000014210 |
| ELP-199-000014212 | to | ELP-199-000014215 |
| ELP-199-000014223 | to | ELP-199-000014224 |
| ELP-199-000014228 | to | ELP-199-000014229 |
| ELP-199-000014248 | to | ELP-199-000014252 |
| ELP-199-000014897 | to | ELP-199-000014900 |
| ELP-199-000015119 | to | ELP-199-000015124 |
| ELP-199-000015333 | to | ELP-199-000015334 |
| ELP-199-000016342 | to | ELP-199-000016342 |
| ELP-199-000016345 | to | ELP-199-000016345 |
| ELP-199-000016381 | to | ELP-199-000016381 |
| ELP-199-000017146 | to | ELP-199-000017155 |
| ELP-199-000018595 | to | ELP-199-000018604 |
| ELP-199-000019100 | to | ELP-199-000019104 |
| ELP-199-000019584 | to | ELP-199-000019585 |
| ELP-199-000019931 | to | ELP-199-000019931 |
| ELP-205-000000061 | to | ELP-205-000000062 |
| ELP-205-000000744 | to | ELP-205-000000744 |
| ELP-205-000001248 | to | ELP-205-000001248 |
| ELP-205-000003021 | to | ELP-205-000003021 |
| ELP-205-000003143 | to | ELP-205-000003143 |
| ELP-205-000005135 | to | ELP-205-000005136 |
| ELP-205-000005636 | to | ELP-205-000005636 |
| ELP-205-000005641 | to | ELP-205-000005641 |
| ELP-205-000006426 | to | ELP-205-000006426 |
| ELP-205-000006435 | to | ELP-205-000006436 |
| ELP-205-000006819 | to | ELP-205-000006819 |
| ELP-205-000007202 | to | ELP-205-000007202 |
| ELP-205-000007261 | to | ELP-205-000007261 |
| ELP-205-000007567 | to | ELP-205-000007567 |
| ELP-205-000008304 | to | ELP-205-000008304 |
| ELP-205-000008655 | to | ELP-205-000008655 |
| ELP-205-000009631 | to | ELP-205-000009632 |
| ELP-205-000009644 | to | ELP-205-000009644 |
| ELP-205-000009922 | to | ELP-205-000009922 |
| ELP-205-000010528 | to | ELP-205-000010528 |
| ELP-205-000011785 | to | ELP-205-000011785 |
| ELP-205-000012824 | to | ELP-205-000012824 |
| ELP-205-000012827 | to | ELP-205-000012830 |
| ELP-205-000012832 | to | ELP-205-000012832 |

| | | |
|---|---|---|
| ELP-205-000015141 | to | ELP-205-000015143 |
| ELP-205-000015641 | to | ELP-205-000015641 |
| ELP-205-000016768 | to | ELP-205-000016769 |
| ELP-205-000017455 | to | ELP-205-000017456 |
| ELP-205-000017732 | to | ELP-205-000017732 |
| ELP-205-000017846 | to | ELP-205-000017846 |
| ELP-205-000017853 | to | ELP-205-000017855 |
| ELP-205-000017932 | to | ELP-205-000017932 |
| ELP-205-000017934 | to | ELP-205-000017934 |
| ELP-205-000017942 | to | ELP-205-000017942 |
| ELP-205-000018101 | to | ELP-205-000018101 |
| ELP-205-000018480 | to | ELP-205-000018480 |
| ELP-205-000018486 | to | ELP-205-000018486 |
| ELP-206-000000578 | to | ELP-206-000000578 |
| ELP-206-000000798 | to | ELP-206-000000798 |
| ELP-206-000002180 | to | ELP-206-000002180 |
| ELP-206-000002215 | to | ELP-206-000002215 |
| ELP-206-000002229 | to | ELP-206-000002229 |
| ELP-206-000002239 | to | ELP-206-000002239 |
| ELP-206-000002812 | to | ELP-206-000002812 |
| ELP-206-000003024 | to | ELP-206-000003024 |
| ELP-206-000003761 | to | ELP-206-000003762 |
| ELP-206-000004790 | to | ELP-206-000004790 |
| ELP-206-000005462 | to | ELP-206-000005462 |
| ELP-206-000005518 | to | ELP-206-000005518 |
| ELP-206-000005559 | to | ELP-206-000005559 |
| ELP-206-000005686 | to | ELP-206-000005686 |
| ELP-206-000005688 | to | ELP-206-000005688 |
| ELP-206-000005764 | to | ELP-206-000005764 |
| ELP-206-000006458 | to | ELP-206-000006458 |
| ELP-206-000007072 | to | ELP-206-000007072 |
| ELP-206-000007351 | to | ELP-206-000007351 |
| ELP-206-000007718 | to | ELP-206-000007718 |
| ELP-206-000008599 | to | ELP-206-000008599 |
| ELP-206-000008971 | to | ELP-206-000008971 |
| ELP-206-000009125 | to | ELP-206-000009125 |
| ELP-206-000009673 | to | ELP-206-000009673 |
| ELP-206-000009695 | to | ELP-206-000009695 |
| ELP-206-000010159 | to | ELP-206-000010159 |
| ELP-206-000010374 | to | ELP-206-000010374 |
| ELP-206-000010534 | to | ELP-206-000010534 |
| ELP-206-000011172 | to | ELP-206-000011172 |
| ELP-206-000011174 | to | ELP-206-000011174 |
| ELP-206-000011814 | to | ELP-206-000011814 |

| | | |
|---|---|---|
| ELP-206-000011857 | to | ELP-206-000011857 |
| ELP-206-000012171 | to | ELP-206-000012171 |
| ELP-206-000012510 | to | ELP-206-000012512 |
| ELP-206-000013384 | to | ELP-206-000013384 |
| ELP-206-000013397 | to | ELP-206-000013397 |
| ELP-206-000013444 | to | ELP-206-000013444 |
| ELP-206-000013632 | to | ELP-206-000013632 |
| ELP-206-000013727 | to | ELP-206-000013728 |
| ELP-206-000014003 | to | ELP-206-000014003 |
| ELP-206-000014867 | to | ELP-206-000014868 |
| ELP-206-000015262 | to | ELP-206-000015262 |
| ELP-206-000015741 | to | ELP-206-000015741 |
| ELP-209-000000495 | to | ELP-209-000000495 |
| ELP-209-000001235 | to | ELP-209-000001235 |
| ELP-209-000002492 | to | ELP-209-000002492 |
| ELP-209-000002494 | to | ELP-209-000002494 |
| ELP-209-000003625 | to | ELP-209-000003625 |
| ELP-209-000003628 | to | ELP-209-000003628 |
| ELP-209-000004594 | to | ELP-209-000004594 |
| ELP-209-000005124 | to | ELP-209-000005124 |
| ELP-209-000005738 | to | ELP-209-000005738 |
| ELP-209-000005902 | to | ELP-209-000005902 |
| ELP-209-000005964 | to | ELP-209-000005964 |
| ELP-209-000005990 | to | ELP-209-000005990 |
| ELP-209-000006544 | to | ELP-209-000006544 |
| ELP-209-000006652 | to | ELP-209-000006652 |
| ELP-217-000000069 | to | ELP-217-000000069 |
| ELP-217-000000096 | to | ELP-217-000000096 |
| ELP-217-000000186 | to | ELP-217-000000186 |
| ELP-217-000000212 | to | ELP-217-000000216 |
| ELP-218-000000143 | to | ELP-218-000000143 |
| ELP-218-000000269 | to | ELP-218-000000269 |
| ELP-218-000000271 | to | ELP-218-000000271 |
| ELP-222-000000489 | to | ELP-222-000000489 |
| ELP-222-000000514 | to | ELP-222-000000514 |
| ELP-222-000000763 | to | ELP-222-000000763 |
| ELP-222-000002397 | to | ELP-222-000002397 |
| ELP-222-000002399 | to | ELP-222-000002399 |
| ELP-222-000002545 | to | ELP-222-000002545 |
| ELP-225-000000565 | to | ELP-225-000000565 |
| ELP-225-000001429 | to | ELP-225-000001429 |
| ELP-225-000001537 | to | ELP-225-000001537 |
| ELP-225-000001799 | to | ELP-225-000001799 |
| ELP-225-000001806 | to | ELP-225-000001806 |

| | | |
|---|---|---|
| ELP-225-000002268 | to | ELP-225-000002268 |
| ELP-225-000002507 | to | ELP-225-000002507 |
| ELP-225-000002567 | to | ELP-225-000002567 |
| ELP-225-000002616 | to | ELP-225-000002616 |
| ELP-225-000004176 | to | ELP-225-000004176 |
| ELP-225-000004685 | to | ELP-225-000004685 |
| ELP-225-000004896 | to | ELP-225-000004896 |
| ELP-225-000005502 | to | ELP-225-000005502 |
| ELP-225-000005593 | to | ELP-225-000005593 |
| ELP-225-000005601 | to | ELP-225-000005601 |
| ELP-225-000005615 | to | ELP-225-000005615 |
| ELP-225-000005625 | to | ELP-225-000005625 |
| ELP-225-000005789 | to | ELP-225-000005789 |
| ELP-225-000006210 | to | ELP-225-000006210 |
| ELP-225-000006612 | to | ELP-225-000006612 |
| ELP-225-000006681 | to | ELP-225-000006681 |
| ELP-225-000006827 | to | ELP-225-000006827 |
| ELP-225-000006851 | to | ELP-225-000006851 |
| ELP-225-000006901 | to | ELP-225-000006901 |
| ELP-225-000007415 | to | ELP-225-000007415 |
| ELP-225-000007477 | to | ELP-225-000007477 |
| ELP-225-000007480 | to | ELP-225-000007480 |
| ELP-225-000007518 | to | ELP-225-000007518 |
| ELP-225-000007556 | to | ELP-225-000007556 |
| ELP-225-000007606 | to | ELP-225-000007606 |
| ELP-225-000007636 | to | ELP-225-000007636 |
| ELP-225-000007761 | to | ELP-225-000007761 |
| ELP-225-000007921 | to | ELP-225-000007921 |
| ELP-225-000007924 | to | ELP-225-000007924 |
| ELP-225-000008203 | to | ELP-225-000008203 |
| ELP-225-000008348 | to | ELP-225-000008348 |
| ELP-225-000008440 | to | ELP-225-000008440 |
| ELP-225-000008450 | to | ELP-225-000008450 |
| ELP-225-000010345 | to | ELP-225-000010345 |
| ELP-225-000011098 | to | ELP-225-000011098 |
| ELP-225-000012622 | to | ELP-225-000012622 |
| ELP-225-000013460 | to | ELP-225-000013460 |
| ELP-225-000013489 | to | ELP-225-000013489 |
| ELP-225-000013696 | to | ELP-225-000013708 |
| ELP-225-000013838 | to | ELP-225-000013838 |
| ELP-225-000013869 | to | ELP-225-000013869 |
| ELP-225-000013937 | to | ELP-225-000013937 |
| ELP-225-000014095 | to | ELP-225-000014095 |
| ELP-225-000014367 | to | ELP-225-000014367 |

| | | |
|---|---|---|
| ELP-225-000014528 | to | ELP-225-000014528 |
| ELP-225-000015361 | to | ELP-225-000015361 |
| ELP-225-000015559 | to | ELP-225-000015559 |
| ELP-225-000015586 | to | ELP-225-000015586 |
| ELP-225-000015588 | to | ELP-225-000015588 |
| ELP-225-000015645 | to | ELP-225-000015645 |
| ELP-225-000015689 | to | ELP-225-000015690 |
| ELP-225-000015692 | to | ELP-225-000015693 |
| ELP-225-000015704 | to | ELP-225-000015704 |
| ELP-225-000015749 | to | ELP-225-000015749 |
| ELP-225-000015902 | to | ELP-225-000015902 |
| ELP-225-000015937 | to | ELP-225-000015937 |
| ELP-225-000015982 | to | ELP-225-000015982 |
| ELP-225-000016038 | to | ELP-225-000016038 |
| ELP-225-000016075 | to | ELP-225-000016075 |
| ELP-225-000016169 | to | ELP-225-000016169 |
| ELP-225-000016207 | to | ELP-225-000016207 |
| ELP-225-000016272 | to | ELP-225-000016272 |
| ELP-225-000017062 | to | ELP-225-000017063 |
| ELP-225-000017090 | to | ELP-225-000017090 |
| ELP-225-000017263 | to | ELP-225-000017263 |
| ELP-225-000017416 | to | ELP-225-000017416 |
| ELP-225-000017644 | to | ELP-225-000017644 |
| ELP-225-000017956 | to | ELP-225-000017956 |
| ELP-225-000018246 | to | ELP-225-000018246 |
| ELP-225-000018566 | to | ELP-225-000018566 |
| ELP-225-000018583 | to | ELP-225-000018583 |
| ELP-225-000019364 | to | ELP-225-000019364 |
| ELP-225-000019457 | to | ELP-225-000019457 |
| ELP-225-000020281 | to | ELP-225-000020281 |
| ELP-225-000020996 | to | ELP-225-000020996 |
| ELP-225-000021404 | to | ELP-225-000021404 |
| ELP-225-000021427 | to | ELP-225-000021427 |
| ELP-225-000021430 | to | ELP-225-000021430 |
| ELP-225-000021482 | to | ELP-225-000021484 |
| ELP-225-000021605 | to | ELP-225-000021606 |
| ELP-225-000021686 | to | ELP-225-000021694 |
| ELP-225-000021902 | to | ELP-225-000021908 |
| ELP-225-000021910 | to | ELP-225-000021940 |
| ELP-227-000000512 | to | ELP-227-000000512 |
| ELP-227-000000672 | to | ELP-227-000000672 |
| ELP-227-000001485 | to | ELP-227-000001485 |
| ELP-227-000001823 | to | ELP-227-000001823 |
| ELP-227-000001830 | to | ELP-227-000001831 |

| | | |
|---|---|---|
| ELP-227-000001833 | to | ELP-227-000001833 |
| ELP-227-000002152 | to | ELP-227-000002152 |
| ELP-227-000002195 | to | ELP-227-000002195 |
| ELP-227-000002379 | to | ELP-227-000002379 |
| ELP-227-000002473 | to | ELP-227-000002473 |
| ELP-227-000002475 | to | ELP-227-000002475 |
| ELP-227-000002835 | to | ELP-227-000002835 |
| ELP-227-000003012 | to | ELP-227-000003012 |
| ELP-227-000003039 | to | ELP-227-000003039 |
| ELP-227-000003093 | to | ELP-227-000003093 |
| ELP-227-000003122 | to | ELP-227-000003122 |
| ELP-227-000003139 | to | ELP-227-000003139 |
| ELP-227-000003333 | to | ELP-227-000003333 |
| ELP-227-000003494 | to | ELP-227-000003494 |
| ELP-227-000003606 | to | ELP-227-000003606 |
| ELP-227-000003710 | to | ELP-227-000003711 |
| ELP-227-000003732 | to | ELP-227-000003732 |
| ELP-227-000003743 | to | ELP-227-000003743 |
| ELP-227-000003750 | to | ELP-227-000003750 |
| ELP-227-000003810 | to | ELP-227-000003810 |
| ELP-227-000003955 | to | ELP-227-000003955 |
| ELP-227-000004209 | to | ELP-227-000004209 |
| ELP-227-000005085 | to | ELP-227-000005085 |
| ELP-227-000005120 | to | ELP-227-000005120 |
| ELP-227-000005123 | to | ELP-227-000005123 |
| ELP-227-000005141 | to | ELP-227-000005141 |
| ELP-227-000005172 | to | ELP-227-000005172 |
| ELP-227-000005196 | to | ELP-227-000005196 |
| ELP-227-000005238 | to | ELP-227-000005238 |
| ELP-227-000005885 | to | ELP-227-000005886 |
| ELP-227-000011458 | to | ELP-227-000011458 |
| ELP-227-000011498 | to | ELP-227-000011498 |
| ELP-227-000011953 | to | ELP-227-000011953 |
| ELP-227-000011970 | to | ELP-227-000011970 |
| ELP-227-000012130 | to | ELP-227-000012131 |
| ELP-227-000013066 | to | ELP-227-000013066 |
| ELP-227-000013103 | to | ELP-227-000013103 |
| ELP-227-000013107 | to | ELP-227-000013107 |
| ELP-227-000013225 | to | ELP-227-000013225 |
| ELP-227-000013405 | to | ELP-227-000013405 |
| ELP-227-000013409 | to | ELP-227-000013409 |
| ELP-227-000013648 | to | ELP-227-000013648 |
| ELP-227-000013796 | to | ELP-227-000013796 |
| ELP-227-000014605 | to | ELP-227-000014605 |

| | | |
|---|---|---|
| ELP-227-000014678 | to | ELP-227-000014678 |
| ELP-227-000015696 | to | ELP-227-000015696 |
| ELP-227-000015980 | to | ELP-227-000015982 |
| ELP-227-000016083 | to | ELP-227-000016083 |
| ELP-227-000016116 | to | ELP-227-000016117 |
| ELP-227-000016182 | to | ELP-227-000016183 |
| ELP-227-000016219 | to | ELP-227-000016219 |
| ELP-227-000016366 | to | ELP-227-000016367 |
| ELP-227-000016469 | to | ELP-227-000016470 |
| ELP-227-000016485 | to | ELP-227-000016485 |
| ELP-227-000016584 | to | ELP-227-000016584 |
| ELP-227-000016633 | to | ELP-227-000016634 |
| ELP-227-000016673 | to | ELP-227-000016673 |
| ELP-227-000016798 | to | ELP-227-000016798 |
| ELP-227-000016872 | to | ELP-227-000016872 |
| ELP-227-000016892 | to | ELP-227-000016892 |
| ELP-227-000016923 | to | ELP-227-000016923 |
| ELP-227-000017089 | to | ELP-227-000017093 |
| ELP-227-000017097 | to | ELP-227-000017097 |
| ELP-227-000017101 | to | ELP-227-000017101 |
| ELP-227-000017103 | to | ELP-227-000017104 |
| ELP-227-000017134 | to | ELP-227-000017140 |
| ELP-227-000017220 | to | ELP-227-000017224 |
| ELP-227-000017226 | to | ELP-227-000017227 |
| ELP-227-000017230 | to | ELP-227-000017230 |
| ELP-227-000017290 | to | ELP-227-000017290 |
| ELP-227-000017491 | to | ELP-227-000017491 |
| ELP-227-000018327 | to | ELP-227-000018328 |
| ELP-227-000018395 | to | ELP-227-000018401 |
| ELP-227-000019068 | to | ELP-227-000019069 |
| ELP-227-000019134 | to | ELP-227-000019135 |
| ELP-227-000019153 | to | ELP-227-000019153 |
| ELP-227-000019223 | to | ELP-227-000019223 |
| ELP-227-000019253 | to | ELP-227-000019254 |
| ELP-227-000019283 | to | ELP-227-000019283 |
| ELP-227-000019294 | to | ELP-227-000019294 |
| ELP-227-000019870 | to | ELP-227-000019870 |
| ELP-227-000019875 | to | ELP-227-000019878 |
| ELP-227-000023191 | to | ELP-227-000023193 |
| ELP-227-000023489 | to | ELP-227-000023489 |
| ELP-227-000023756 | to | ELP-227-000023758 |
| ELP-227-000023884 | to | ELP-227-000023884 |
| ELP-227-000023923 | to | ELP-227-000023929 |
| ELP-227-000024062 | to | ELP-227-000024062 |

| | | |
|---|---|---|
| ELP-227-000024098 | to | ELP-227-000024098 |
| ELP-227-000024421 | to | ELP-227-000024421 |
| ELP-227-000024423 | to | ELP-227-000024423 |
| ELP-227-000024426 | to | ELP-227-000024426 |
| ELP-227-000024448 | to | ELP-227-000024448 |
| ELP-227-000024571 | to | ELP-227-000024572 |
| ELP-227-000026447 | to | ELP-227-000026447 |
| ELP-227-000026753 | to | ELP-227-000026753 |
| ELP-227-000026968 | to | ELP-227-000026968 |
| ELP-227-000027519 | to | ELP-227-000027519 |
| ELP-230-000000864 | to | ELP-230-000000864 |
| ELP-230-000001270 | to | ELP-230-000001270 |
| ELP-230-000001292 | to | ELP-230-000001292 |
| ELP-230-000001423 | to | ELP-230-000001423 |
| ELP-230-000003912 | to | ELP-230-000003912 |
| ELP-230-000004368 | to | ELP-230-000004368 |
| ELP-230-000004481 | to | ELP-230-000004481 |
| ELP-230-000004498 | to | ELP-230-000004499 |
| ELP-230-000004502 | to | ELP-230-000004502 |
| ELP-230-000004506 | to | ELP-230-000004506 |
| ELP-230-000004536 | to | ELP-230-000004536 |
| ELP-230-000004539 | to | ELP-230-000004539 |
| ELP-230-000004578 | to | ELP-230-000004578 |
| ELP-230-000004639 | to | ELP-230-000004639 |
| ELP-230-000004888 | to | ELP-230-000004888 |
| ELP-230-000005608 | to | ELP-230-000005608 |
| ELP-230-000005700 | to | ELP-230-000005700 |
| ELP-230-000007772 | to | ELP-230-000007772 |
| ELP-230-000008009 | to | ELP-230-000008009 |
| ELP-230-000008121 | to | ELP-230-000008121 |
| ELP-230-000008134 | to | ELP-230-000008134 |
| ELP-230-000008238 | to | ELP-230-000008238 |
| ELP-230-000008315 | to | ELP-230-000008316 |
| ELP-230-000008377 | to | ELP-230-000008377 |
| ELP-230-000008433 | to | ELP-230-000008433 |
| ELP-230-000009342 | to | ELP-230-000009342 |
| ELP-230-000009432 | to | ELP-230-000009432 |
| ELP-230-000009580 | to | ELP-230-000009580 |
| ELP-230-000009773 | to | ELP-230-000009773 |
| ELP-230-000009829 | to | ELP-230-000009829 |
| ELP-230-000009956 | to | ELP-230-000009956 |
| ELP-230-000010283 | to | ELP-230-000010283 |
| ELP-230-000010542 | to | ELP-230-000010542 |
| ELP-230-000010960 | to | ELP-230-000010960 |

| | | |
|---|---|---|
| ELP-230-000011858 | to | ELP-230-000011858 |
| ELP-230-000012752 | to | ELP-230-000012752 |
| ELP-230-000012755 | to | ELP-230-000012755 |
| ELP-230-000012759 | to | ELP-230-000012759 |
| ELP-230-000012764 | to | ELP-230-000012764 |
| ELP-230-000012846 | to | ELP-230-000012846 |
| ELP-230-000013259 | to | ELP-230-000013259 |
| ELP-230-000013439 | to | ELP-230-000013439 |
| ELP-230-000013483 | to | ELP-230-000013483 |
| ELP-230-000013589 | to | ELP-230-000013589 |
| ELP-230-000013958 | to | ELP-230-000013958 |
| ELP-230-000014073 | to | ELP-230-000014073 |
| ELP-230-000014077 | to | ELP-230-000014077 |
| ELP-230-000014481 | to | ELP-230-000014481 |
| ELP-230-000014593 | to | ELP-230-000014593 |
| ELP-230-000014656 | to | ELP-230-000014656 |
| ELP-230-000014667 | to | ELP-230-000014667 |
| ELP-230-000014699 | to | ELP-230-000014699 |
| ELP-230-000014782 | to | ELP-230-000014782 |
| ELP-230-000014795 | to | ELP-230-000014795 |
| ELP-230-000014822 | to | ELP-230-000014822 |
| ELP-230-000015329 | to | ELP-230-000015329 |
| ELP-230-000015335 | to | ELP-230-000015335 |
| ELP-230-000015339 | to | ELP-230-000015339 |
| ELP-230-000015349 | to | ELP-230-000015349 |
| ELP-230-000015372 | to | ELP-230-000015372 |
| ELP-230-000015401 | to | ELP-230-000015401 |
| ELP-230-000015415 | to | ELP-230-000015415 |
| ELP-230-000015427 | to | ELP-230-000015427 |
| ELP-230-000015480 | to | ELP-230-000015480 |
| ELP-230-000015569 | to | ELP-230-000015569 |
| ELP-230-000015671 | to | ELP-230-000015671 |
| ELP-230-000015748 | to | ELP-230-000015748 |
| ELP-230-000015850 | to | ELP-230-000015850 |
| ELP-230-000016776 | to | ELP-230-000016776 |
| ELP-230-000018140 | to | ELP-230-000018140 |
| ELP-230-000018471 | to | ELP-230-000018471 |
| ELP-230-000019205 | to | ELP-230-000019205 |
| ELP-230-000019377 | to | ELP-230-000019377 |
| ELP-230-000019621 | to | ELP-230-000019621 |
| ELP-230-000019817 | to | ELP-230-000019817 |
| ELP-230-000020090 | to | ELP-230-000020090 |
| ELP-230-000020478 | to | ELP-230-000020478 |
| ELP-230-000020512 | to | ELP-230-000020512 |

| | | |
|---|---|---|
| ELP-230-000020575 | to | ELP-230-000020575 |
| ELP-230-000020676 | to | ELP-230-000020676 |
| ELP-230-000020759 | to | ELP-230-000020759 |
| ELP-230-000021374 | to | ELP-230-000021374 |
| ELP-230-000022583 | to | ELP-230-000022583 |
| ELP-230-000022602 | to | ELP-230-000022602 |
| ELP-230-000024008 | to | ELP-230-000024009 |
| ELP-230-000024023 | to | ELP-230-000024023 |
| ELP-230-000024045 | to | ELP-230-000024045 |
| ELP-230-000024056 | to | ELP-230-000024058 |
| ELP-230-000024093 | to | ELP-230-000024093 |
| ELP-230-000024095 | to | ELP-230-000024095 |
| ELP-230-000024108 | to | ELP-230-000024108 |
| ELP-230-000024112 | to | ELP-230-000024112 |
| ELP-230-000024119 | to | ELP-230-000024119 |
| ELP-230-000024211 | to | ELP-230-000024211 |
| ELP-230-000024219 | to | ELP-230-000024219 |
| ELP-230-000024298 | to | ELP-230-000024298 |
| ELP-230-000024319 | to | ELP-230-000024319 |
| ELP-230-000024344 | to | ELP-230-000024344 |
| ELP-230-000024366 | to | ELP-230-000024366 |
| ELP-230-000024371 | to | ELP-230-000024371 |
| ELP-230-000024421 | to | ELP-230-000024421 |
| ELP-230-000024441 | to | ELP-230-000024441 |
| ELP-230-000024455 | to | ELP-230-000024455 |
| ELP-230-000024783 | to | ELP-230-000024783 |
| ELP-230-000024952 | to | ELP-230-000024952 |
| ELP-230-000024969 | to | ELP-230-000024969 |
| ELP-230-000024973 | to | ELP-230-000024973 |
| ELP-230-000024995 | to | ELP-230-000024996 |
| ELP-230-000027292 | to | ELP-230-000027292 |
| ELP-230-000027639 | to | ELP-230-000027639 |
| ELP-230-000027706 | to | ELP-230-000027706 |
| ELP-230-000027708 | to | ELP-230-000027708 |
| ELP-230-000028803 | to | ELP-230-000028803 |
| ELP-230-000029277 | to | ELP-230-000029277 |
| ELP-230-000029484 | to | ELP-230-000029484 |
| ELP-230-000029564 | to | ELP-230-000029564 |
| ELP-230-000029761 | to | ELP-230-000029761 |
| ELP-230-000029900 | to | ELP-230-000029900 |
| ELP-230-000030058 | to | ELP-230-000030058 |
| ELP-230-000030159 | to | ELP-230-000030159 |
| ELP-230-000030233 | to | ELP-230-000030233 |
| ELP-230-000030269 | to | ELP-230-000030269 |

| | | |
|---|---|---|
| ELP-230-000030286 | to | ELP-230-000030286 |
| ELP-230-000030587 | to | ELP-230-000030587 |
| ELP-230-000030694 | to | ELP-230-000030694 |
| ELP-230-000030714 | to | ELP-230-000030714 |
| ELP-230-000030861 | to | ELP-230-000030861 |
| ELP-230-000031129 | to | ELP-230-000031129 |
| ELP-230-000031139 | to | ELP-230-000031139 |
| ELP-230-000031202 | to | ELP-230-000031202 |
| ELP-230-000031445 | to | ELP-230-000031445 |
| ELP-230-000031569 | to | ELP-230-000031569 |
| ELP-230-000031708 | to | ELP-230-000031708 |
| ELP-230-000031727 | to | ELP-230-000031727 |
| ELP-230-000031750 | to | ELP-230-000031750 |
| ELP-230-000031762 | to | ELP-230-000031762 |
| ELP-230-000031905 | to | ELP-230-000031905 |
| ELP-230-000031908 | to | ELP-230-000031908 |
| ELP-230-000032066 | to | ELP-230-000032066 |
| ELP-230-000032112 | to | ELP-230-000032112 |
| ELP-230-000032129 | to | ELP-230-000032129 |
| ELP-230-000032143 | to | ELP-230-000032143 |
| ELP-230-000032150 | to | ELP-230-000032150 |
| ELP-230-000032180 | to | ELP-230-000032180 |
| ELP-230-000032308 | to | ELP-230-000032308 |
| ELP-230-000032461 | to | ELP-230-000032461 |
| ELP-230-000032743 | to | ELP-230-000032743 |
| ELP-230-000032783 | to | ELP-230-000032783 |
| ELP-230-000032886 | to | ELP-230-000032886 |
| ELP-230-000032964 | to | ELP-230-000032964 |
| ELP-230-000033366 | to | ELP-230-000033366 |
| ELP-230-000033502 | to | ELP-230-000033502 |
| ELP-230-000033553 | to | ELP-230-000033553 |
| ELP-230-000033760 | to | ELP-230-000033760 |
| ELP-230-000033999 | to | ELP-230-000033999 |
| ELP-230-000034041 | to | ELP-230-000034041 |
| ELP-230-000034073 | to | ELP-230-000034073 |
| ELP-230-000034367 | to | ELP-230-000034367 |
| ELP-230-000034500 | to | ELP-230-000034500 |
| ELP-230-000034977 | to | ELP-230-000034977 |
| ELP-230-000035733 | to | ELP-230-000035733 |
| ELP-230-000036636 | to | ELP-230-000036636 |
| ELP-230-000036709 | to | ELP-230-000036709 |
| ELP-230-000036939 | to | ELP-230-000036939 |
| ELP-230-000037167 | to | ELP-230-000037167 |
| ELP-230-000037422 | to | ELP-230-000037423 |

| | | |
|---|---|---|
| ELP-230-000037425 | to | ELP-230-000037426 |
| ELP-230-000037735 | to | ELP-230-000037737 |
| ELP-230-000038140 | to | ELP-230-000038140 |
| ELP-230-000038172 | to | ELP-230-000038172 |
| ELP-230-000038185 | to | ELP-230-000038185 |
| ELP-230-000038212 | to | ELP-230-000038213 |
| ELP-230-000038251 | to | ELP-230-000038251 |
| ELP-230-000038269 | to | ELP-230-000038270 |
| ELP-230-000038297 | to | ELP-230-000038297 |
| ELP-230-000038425 | to | ELP-230-000038425 |
| ELP-230-000038493 | to | ELP-230-000038494 |
| ELP-230-000038499 | to | ELP-230-000038499 |
| ELP-230-000038582 | to | ELP-230-000038583 |
| ELP-230-000038608 | to | ELP-230-000038608 |
| ELP-230-000038656 | to | ELP-230-000038657 |
| ELP-230-000038706 | to | ELP-230-000038706 |
| ELP-230-000038944 | to | ELP-230-000038945 |
| ELP-230-000038983 | to | ELP-230-000038983 |
| ELP-230-000039001 | to | ELP-230-000039002 |
| ELP-230-000039022 | to | ELP-230-000039022 |
| ELP-230-000039026 | to | ELP-230-000039026 |
| ELP-230-000039140 | to | ELP-230-000039140 |
| ELP-230-000039189 | to | ELP-230-000039190 |
| ELP-230-000039198 | to | ELP-230-000039198 |
| ELP-230-000039210 | to | ELP-230-000039211 |
| ELP-230-000039238 | to | ELP-230-000039238 |
| ELP-230-000039273 | to | ELP-230-000039273 |
| ELP-230-000039311 | to | ELP-230-000039313 |
| ELP-230-000039414 | to | ELP-230-000039415 |
| ELP-230-000039551 | to | ELP-230-000039553 |
| ELP-230-000039662 | to | ELP-230-000039662 |
| ELP-230-000039723 | to | ELP-230-000039723 |
| ELP-230-000039725 | to | ELP-230-000039725 |
| ELP-230-000039786 | to | ELP-230-000039786 |
| ELP-230-000039858 | to | ELP-230-000039858 |
| ELP-230-000039949 | to | ELP-230-000039949 |
| ELP-230-000040244 | to | ELP-230-000040246 |
| ELP-230-000040262 | to | ELP-230-000040262 |
| ELP-230-000040300 | to | ELP-230-000040300 |
| ELP-230-000040320 | to | ELP-230-000040321 |
| ELP-230-000040335 | to | ELP-230-000040335 |
| ELP-230-000040561 | to | ELP-230-000040561 |
| ELP-230-000040582 | to | ELP-230-000040582 |
| ELP-230-000040606 | to | ELP-230-000040606 |

| | | |
|---|---|---|
| ELP-230-000040614 | to | ELP-230-000040614 |
| ELP-230-000040620 | to | ELP-230-000040623 |
| ELP-230-000040637 | to | ELP-230-000040637 |
| ELP-230-000040661 | to | ELP-230-000040661 |
| ELP-230-000040666 | to | ELP-230-000040669 |
| ELP-230-000040671 | to | ELP-230-000040671 |
| ELP-230-000040769 | to | ELP-230-000040772 |
| ELP-230-000040780 | to | ELP-230-000040783 |
| ELP-230-000040807 | to | ELP-230-000040808 |
| ELP-230-000041127 | to | ELP-230-000041127 |
| ELP-230-000041170 | to | ELP-230-000041170 |
| ELP-230-000041201 | to | ELP-230-000041201 |
| ELP-230-000041371 | to | ELP-230-000041371 |
| ELP-230-000041431 | to | ELP-230-000041431 |
| ELP-230-000041489 | to | ELP-230-000041489 |
| ELP-230-000041523 | to | ELP-230-000041524 |
| ELP-230-000041531 | to | ELP-230-000041533 |
| ELP-230-000041536 | to | ELP-230-000041538 |
| ELP-230-000041552 | to | ELP-230-000041552 |
| ELP-230-000041581 | to | ELP-230-000041581 |
| ELP-230-000041612 | to | ELP-230-000041613 |
| ELP-230-000041635 | to | ELP-230-000041637 |
| ELP-230-000041647 | to | ELP-230-000041653 |
| ELP-230-000041860 | to | ELP-230-000041860 |
| ELP-230-000041911 | to | ELP-230-000041912 |
| ELP-230-000041919 | to | ELP-230-000041920 |
| ELP-230-000041926 | to | ELP-230-000041926 |
| ELP-230-000042021 | to | ELP-230-000042022 |
| ELP-230-000042024 | to | ELP-230-000042025 |
| ELP-230-000042190 | to | ELP-230-000042190 |
| ELP-230-000042218 | to | ELP-230-000042218 |
| ELP-230-000042229 | to | ELP-230-000042232 |
| ELP-230-000042257 | to | ELP-230-000042260 |
| ELP-230-000042263 | to | ELP-230-000042264 |
| ELP-230-000042270 | to | ELP-230-000042270 |
| ELP-230-000042284 | to | ELP-230-000042284 |
| ELP-230-000042463 | to | ELP-230-000042463 |
| ELP-230-000042497 | to | ELP-230-000042497 |
| ELP-230-000042500 | to | ELP-230-000042500 |
| ELP-230-000042519 | to | ELP-230-000042519 |
| ELP-230-000042571 | to | ELP-230-000042571 |
| ELP-230-000042695 | to | ELP-230-000042695 |
| ELP-230-000042700 | to | ELP-230-000042700 |
| ELP-230-000042703 | to | ELP-230-000042703 |

| | | |
|---|---|---|
| ELP-230-000042774 | to | ELP-230-000042774 |
| ELP-230-000042807 | to | ELP-230-000042807 |
| ELP-230-000042853 | to | ELP-230-000042853 |
| ELP-230-000042872 | to | ELP-230-000042872 |
| ELP-230-000043137 | to | ELP-230-000043137 |
| ELP-230-000043210 | to | ELP-230-000043210 |
| ELP-230-000043220 | to | ELP-230-000043225 |
| ELP-230-000043252 | to | ELP-230-000043253 |
| ELP-230-000043276 | to | ELP-230-000043276 |
| ELP-230-000043279 | to | ELP-230-000043279 |
| ELP-230-000043281 | to | ELP-230-000043282 |
| ELP-230-000043305 | to | ELP-230-000043310 |
| ELP-230-000043351 | to | ELP-230-000043355 |
| ELP-230-000043393 | to | ELP-230-000043393 |
| ELP-230-000043485 | to | ELP-230-000043485 |
| ELP-230-000043487 | to | ELP-230-000043487 |
| ELP-230-000043489 | to | ELP-230-000043489 |
| ELP-230-000043605 | to | ELP-230-000043605 |
| ELP-230-000043654 | to | ELP-230-000043654 |
| ELP-230-000043673 | to | ELP-230-000043673 |
| ELP-230-000043746 | to | ELP-230-000043749 |
| ELP-230-000043787 | to | ELP-230-000043790 |
| ELP-230-000043861 | to | ELP-230-000043862 |
| ELP-230-000044462 | to | ELP-230-000044462 |
| ELP-230-000044709 | to | ELP-230-000044709 |
| ELP-230-000044797 | to | ELP-230-000044797 |
| ELP-230-000044844 | to | ELP-230-000044844 |
| ELP-230-000045127 | to | ELP-230-000045129 |
| ELP-230-000045175 | to | ELP-230-000045175 |
| ELP-230-000045316 | to | ELP-230-000045316 |
| ELP-230-000045355 | to | ELP-230-000045356 |
| ELP-230-000045398 | to | ELP-230-000045398 |
| ELP-230-000045413 | to | ELP-230-000045413 |
| ELP-230-000045459 | to | ELP-230-000045459 |
| ELP-230-000045493 | to | ELP-230-000045493 |
| ELP-230-000045557 | to | ELP-230-000045562 |
| ELP-230-000045703 | to | ELP-230-000045703 |
| ELP-230-000045710 | to | ELP-230-000045710 |
| ELP-230-000045722 | to | ELP-230-000045724 |
| ELP-230-000045726 | to | ELP-230-000045727 |
| ELP-230-000045882 | to | ELP-230-000045882 |
| ELP-230-000045898 | to | ELP-230-000045898 |
| ELP-230-000045949 | to | ELP-230-000045949 |
| ELP-230-000046015 | to | ELP-230-000046015 |

| | | |
|---|---|---|
| ELP-230-000046069 | to | ELP-230-000046069 |
| ELP-230-000046112 | to | ELP-230-000046114 |
| ELP-230-000046190 | to | ELP-230-000046190 |
| ELP-230-000046228 | to | ELP-230-000046228 |
| ELP-230-000046267 | to | ELP-230-000046276 |
| ELP-230-000046281 | to | ELP-230-000046281 |
| ELP-230-000046292 | to | ELP-230-000046293 |
| ELP-230-000046307 | to | ELP-230-000046307 |
| ELP-230-000046374 | to | ELP-230-000046374 |
| ELP-230-000046376 | to | ELP-230-000046377 |
| ELP-230-000046380 | to | ELP-230-000046380 |
| ELP-230-000046388 | to | ELP-230-000046388 |
| ELP-230-000046394 | to | ELP-230-000046395 |
| ELP-230-000046408 | to | ELP-230-000046408 |
| ELP-230-000046431 | to | ELP-230-000046433 |
| ELP-230-000046472 | to | ELP-230-000046472 |
| ELP-230-000046490 | to | ELP-230-000046491 |
| ELP-230-000046495 | to | ELP-230-000046495 |
| ELP-230-000046546 | to | ELP-230-000046546 |
| ELP-230-000046618 | to | ELP-230-000046618 |
| ELP-230-000046676 | to | ELP-230-000046676 |
| ELP-230-000046825 | to | ELP-230-000046825 |
| ELP-230-000046827 | to | ELP-230-000046827 |
| ELP-230-000046830 | to | ELP-230-000046830 |
| ELP-230-000046854 | to | ELP-230-000046855 |
| ELP-230-000046991 | to | ELP-230-000046991 |
| ELP-230-000047236 | to | ELP-230-000047236 |
| ELP-230-000047274 | to | ELP-230-000047274 |
| ELP-230-000047291 | to | ELP-230-000047291 |
| ELP-230-000047293 | to | ELP-230-000047293 |
| ELP-230-000047339 | to | ELP-230-000047339 |
| ELP-230-000047416 | to | ELP-230-000047416 |
| ELP-230-000047431 | to | ELP-230-000047431 |
| ELP-230-000047454 | to | ELP-230-000047454 |
| ELP-230-000047587 | to | ELP-230-000047587 |
| ELP-230-000047627 | to | ELP-230-000047627 |
| ELP-230-000047708 | to | ELP-230-000047708 |
| ELP-230-000049530 | to | ELP-230-000049553 |
| ELP-230-000051135 | to | ELP-230-000051135 |
| ELP-230-000052781 | to | ELP-230-000053208 |
| ELP-230-000053332 | to | ELP-230-000053392 |
| ELP-230-000053395 | to | ELP-230-000053507 |
| ELP-230-000053509 | to | ELP-230-000053509 |
| ELP-230-000053511 | to | ELP-230-000053511 |

| | | |
|---|---|---|
| ELP-230-000053513 | to | ELP-230-000053513 |
| ELP-230-000053518 | to | ELP-230-000053707 |
| ELP-230-000053714 | to | ELP-230-000053714 |
| ELP-230-000053716 | to | ELP-230-000053717 |
| ELP-230-000053719 | to | ELP-230-000053719 |
| ELP-230-000053721 | to | ELP-230-000053777 |
| ELP-230-000053888 | to | ELP-230-000053899 |
| ELP-230-000053911 | to | ELP-230-000053968 |
| ELP-230-000054939 | to | ELP-230-000054949 |
| ELP-230-000055290 | to | ELP-230-000055290 |
| ELP-230-000055357 | to | ELP-230-000055357 |
| ELP-230-000057042 | to | ELP-230-000057042 |
| ELP-230-000057616 | to | ELP-230-000057616 |
| ELP-230-000058002 | to | ELP-230-000058002 |
| ELP-230-000058286 | to | ELP-230-000058286 |
| ELP-230-000059254 | to | ELP-230-000059254 |
| ELP-230-000059281 | to | ELP-230-000059281 |
| ELP-230-000059525 | to | ELP-230-000059525 |
| ELP-230-000060705 | to | ELP-230-000060705 |
| ELP-230-000061362 | to | ELP-230-000061362 |
| ELP-230-000061886 | to | ELP-230-000061886 |
| ELP-230-000064866 | to | ELP-230-000064866 |
| ELP-230-000065934 | to | ELP-230-000065934 |
| ELP-230-000065946 | to | ELP-230-000065948 |
| ELP-230-000066721 | to | ELP-230-000066721 |
| ELP-230-000067126 | to | ELP-230-000067126 |
| ELP-230-000067339 | to | ELP-230-000067339 |
| ELP-230-000067383 | to | ELP-230-000067383 |
| ELP-230-000067542 | to | ELP-230-000067542 |
| ELP-230-000067689 | to | ELP-230-000067689 |
| ELP-230-000067807 | to | ELP-230-000067807 |
| ELP-230-000068014 | to | ELP-230-000068014 |
| ELP-230-000068035 | to | ELP-230-000068038 |
| ELP-230-000068072 | to | ELP-230-000068072 |
| ELP-230-000068110 | to | ELP-230-000068110 |
| ELP-230-000070895 | to | ELP-230-000070895 |
| ELP-230-000070903 | to | ELP-230-000070903 |
| ELP-230-000070915 | to | ELP-230-000070918 |
| ELP-230-000071307 | to | ELP-230-000071312 |
| ELP-230-000071368 | to | ELP-230-000071382 |
| ELP-230-000071484 | to | ELP-230-000071509 |
| ELP-232-000000204 | to | ELP-232-000000204 |
| ELP-232-000000207 | to | ELP-232-000000207 |
| ELP-232-000000419 | to | ELP-232-000000421 |

| | | |
|---|---|---|
| ELP-232-000000440 | to | ELP-232-000000442 |
| ELP-232-000001384 | to | ELP-232-000001385 |
| ELP-232-000001394 | to | ELP-232-000001394 |
| ELP-232-000002445 | to | ELP-232-000002445 |
| ELP-232-000003086 | to | ELP-232-000003087 |
| ELP-232-000003109 | to | ELP-232-000003109 |
| ELP-232-000003111 | to | ELP-232-000003111 |
| ELP-232-000003181 | to | ELP-232-000003182 |
| ELP-232-000003552 | to | ELP-232-000003552 |
| ELP-232-000005315 | to | ELP-232-000005315 |
| ELP-232-000006559 | to | ELP-232-000006559 |
| ELP-233-000000056 | to | ELP-233-000000056 |
| ELP-233-000001952 | to | ELP-233-000001952 |
| ELP-233-000002738 | to | ELP-233-000002739 |
| ELP-233-000003336 | to | ELP-233-000003338 |
| ELP-233-000003515 | to | ELP-233-000003515 |
| ELP-233-000004127 | to | ELP-233-000004128 |
| ELP-233-000008441 | to | ELP-233-000008441 |
| ELP-233-000008454 | to | ELP-233-000008454 |
| ELP-233-000008459 | to | ELP-233-000008459 |
| ELP-233-000008469 | to | ELP-233-000008469 |
| ELP-233-000008544 | to | ELP-233-000008544 |
| ELP-233-000008825 | to | ELP-233-000008825 |
| ELP-233-000009091 | to | ELP-233-000009091 |
| ELP-233-000009246 | to | ELP-233-000009246 |
| ELP-233-000009538 | to | ELP-233-000009539 |
| ELP-233-000009543 | to | ELP-233-000009548 |
| ELP-233-000009554 | to | ELP-233-000009555 |
| ELP-233-000009557 | to | ELP-233-000009557 |
| ELP-233-000009563 | to | ELP-233-000009565 |
| ELP-233-000009567 | to | ELP-233-000009567 |
| ELP-233-000009570 | to | ELP-233-000009571 |
| ELP-233-000009574 | to | ELP-233-000009583 |
| ELP-233-000011443 | to | ELP-233-000011443 |
| ELP-233-000012054 | to | ELP-233-000012054 |
| ELP-233-000013479 | to | ELP-233-000013479 |
| ELP-233-000015689 | to | ELP-233-000015689 |
| ELP-233-000015765 | to | ELP-233-000015765 |
| ELP-233-000015863 | to | ELP-233-000015863 |
| ELP-233-000015865 | to | ELP-233-000015865 |
| ELP-233-000016262 | to | ELP-233-000016262 |
| ELP-233-000017008 | to | ELP-233-000017008 |
| ELP-233-000017059 | to | ELP-233-000017059 |
| ELP-233-000017080 | to | ELP-233-000017080 |

| | | |
|---|---|---|
| ELP-233-000017144 | to | ELP-233-000017144 |
| ELP-233-000017169 | to | ELP-233-000017169 |
| ELP-233-000023536 | to | ELP-233-000023536 |
| ELP-233-000023584 | to | ELP-233-000023584 |
| ELP-233-000023619 | to | ELP-233-000023620 |
| ELP-233-000023622 | to | ELP-233-000023622 |
| ELP-233-000023650 | to | ELP-233-000023650 |
| ELP-233-000023675 | to | ELP-233-000023675 |
| ELP-233-000023717 | to | ELP-233-000023717 |
| ELP-233-000023762 | to | ELP-233-000023762 |
| ELP-233-000023797 | to | ELP-233-000023797 |
| ELP-233-000023819 | to | ELP-233-000023819 |
| ELP-233-000023854 | to | ELP-233-000023854 |
| ELP-233-000023933 | to | ELP-233-000023934 |
| ELP-233-000024123 | to | ELP-233-000024123 |
| ELP-233-000024223 | to | ELP-233-000024223 |
| ELP-233-000024231 | to | ELP-233-000024231 |
| ELP-233-000024278 | to | ELP-233-000024278 |
| ELP-233-000024313 | to | ELP-233-000024314 |
| ELP-233-000024451 | to | ELP-233-000024452 |
| ELP-233-000024507 | to | ELP-233-000024507 |
| ELP-233-000024540 | to | ELP-233-000024542 |
| ELP-233-000024729 | to | ELP-233-000024730 |
| ELP-233-000024791 | to | ELP-233-000024791 |
| ELP-233-000024799 | to | ELP-233-000024800 |
| ELP-233-000024802 | to | ELP-233-000024802 |
| ELP-233-000024804 | to | ELP-233-000024804 |
| ELP-233-000024848 | to | ELP-233-000024848 |
| ELP-233-000024878 | to | ELP-233-000024878 |
| ELP-233-000025018 | to | ELP-233-000025018 |
| ELP-233-000025362 | to | ELP-233-000025363 |
| ELP-233-000025365 | to | ELP-233-000025365 |
| ELP-233-000025367 | to | ELP-233-000025367 |
| ELP-233-000025426 | to | ELP-233-000025426 |
| ELP-233-000025639 | to | ELP-233-000025639 |
| ELP-233-000025727 | to | ELP-233-000025728 |
| ELP-233-000025732 | to | ELP-233-000025734 |
| ELP-233-000025736 | to | ELP-233-000025739 |
| ELP-233-000027210 | to | ELP-233-000027210 |
| ELP-233-000028924 | to | ELP-233-000028924 |
| ELP-233-000029175 | to | ELP-233-000029175 |
| ELP-233-000029234 | to | ELP-233-000029234 |
| ELP-233-000029266 | to | ELP-233-000029266 |
| ELP-233-000029274 | to | ELP-233-000029278 |

153

| | | |
|---|---|---|
| ELP-233-000029645 | to | ELP-233-000029645 |
| ELP-233-000029657 | to | ELP-233-000029658 |
| ELP-233-000029857 | to | ELP-233-000029858 |
| ELP-233-000029860 | to | ELP-233-000029860 |
| ELP-233-000029862 | to | ELP-233-000029862 |
| ELP-234-000000790 | to | ELP-234-000000790 |
| ELP-234-000000851 | to | ELP-234-000000851 |
| ELP-234-000000902 | to | ELP-234-000000902 |
| ELP-234-000000953 | to | ELP-234-000000953 |
| ELP-234-000001262 | to | ELP-234-000001262 |
| ELP-234-000003357 | to | ELP-234-000003357 |
| ELP-234-000004533 | to | ELP-234-000004533 |
| ELP-234-000005261 | to | ELP-234-000005261 |
| ELP-234-000005882 | to | ELP-234-000005882 |
| ELP-234-000005892 | to | ELP-234-000005893 |
| ELP-234-000008631 | to | ELP-234-000008631 |
| ELP-234-000008728 | to | ELP-234-000008728 |
| ELP-234-000009066 | to | ELP-234-000009066 |
| ELP-234-000009071 | to | ELP-234-000009071 |
| ELP-234-000009729 | to | ELP-234-000009729 |
| ELP-234-000011516 | to | ELP-234-000011516 |
| ELP-234-000011581 | to | ELP-234-000011581 |
| ELP-234-000011583 | to | ELP-234-000011583 |
| ELP-234-000011726 | to | ELP-234-000011727 |
| ELP-234-000012000 | to | ELP-234-000012000 |
| ELP-234-000012477 | to | ELP-234-000012478 |
| ELP-234-000012738 | to | ELP-234-000012740 |
| ELP-234-000013995 | to | ELP-234-000013996 |
| ELP-234-000013998 | to | ELP-234-000013999 |
| ELP-234-000014155 | to | ELP-234-000014155 |
| ELP-234-000014193 | to | ELP-234-000014193 |
| ELP-234-000014581 | to | ELP-234-000014581 |
| ELP-234-000014812 | to | ELP-234-000014813 |
| ELP-234-000015012 | to | ELP-234-000015013 |
| ELP-234-000016109 | to | ELP-234-000016110 |
| ELP-234-000017038 | to | ELP-234-000017044 |
| ELP-234-000017181 | to | ELP-234-000017181 |
| ELP-234-000017205 | to | ELP-234-000017205 |
| ELP-235-000000470 | to | ELP-235-000000470 |
| ELP-235-000000585 | to | ELP-235-000000585 |
| ELP-235-000000624 | to | ELP-235-000000624 |
| ELP-235-000000650 | to | ELP-235-000000650 |
| ELP-235-000000994 | to | ELP-235-000000994 |
| ELP-235-000001223 | to | ELP-235-000001223 |

| | | |
|---|---|---|
| ELP-235-000001576 | to | ELP-235-000001576 |
| ELP-235-000002288 | to | ELP-235-000002288 |
| ELP-235-000002913 | to | ELP-235-000002913 |
| ELP-235-000002969 | to | ELP-235-000002969 |
| ELP-235-000003122 | to | ELP-235-000003122 |
| ELP-235-000003133 | to | ELP-235-000003133 |
| ELP-235-000003165 | to | ELP-235-000003165 |
| ELP-235-000003172 | to | ELP-235-000003172 |
| ELP-235-000003183 | to | ELP-235-000003183 |
| ELP-235-000003486 | to | ELP-235-000003486 |
| ELP-235-000003882 | to | ELP-235-000003882 |
| ELP-235-000003927 | to | ELP-235-000003927 |
| ELP-235-000003995 | to | ELP-235-000003995 |
| ELP-235-000004099 | to | ELP-235-000004099 |
| ELP-235-000004153 | to | ELP-235-000004153 |
| ELP-235-000004167 | to | ELP-235-000004167 |
| ELP-235-000004176 | to | ELP-235-000004176 |
| ELP-235-000004436 | to | ELP-235-000004436 |
| ELP-235-000004449 | to | ELP-235-000004449 |
| ELP-235-000004691 | to | ELP-235-000004691 |
| ELP-235-000004783 | to | ELP-235-000004783 |
| ELP-235-000006328 | to | ELP-235-000006328 |
| ELP-235-000006351 | to | ELP-235-000006351 |
| ELP-235-000006610 | to | ELP-235-000006610 |
| ELP-235-000006698 | to | ELP-235-000006698 |
| ELP-235-000008686 | to | ELP-235-000008686 |
| ELP-235-000009238 | to | ELP-235-000009238 |
| ELP-235-000009381 | to | ELP-235-000009381 |
| ELP-235-000010071 | to | ELP-235-000010071 |
| ELP-235-000010451 | to | ELP-235-000010451 |
| ELP-235-000011477 | to | ELP-235-000011477 |
| ELP-235-000011650 | to | ELP-235-000011650 |
| ELP-235-000012537 | to | ELP-235-000012537 |
| ELP-235-000013865 | to | ELP-235-000013865 |
| ELP-235-000014090 | to | ELP-235-000014090 |
| ELP-235-000016785 | to | ELP-235-000016785 |
| ELP-235-000016921 | to | ELP-235-000016921 |
| ELP-235-000016923 | to | ELP-235-000016923 |
| ELP-235-000017592 | to | ELP-235-000017592 |
| ELP-235-000017674 | to | ELP-235-000017675 |
| ELP-235-000017949 | to | ELP-235-000017950 |
| ELP-235-000018045 | to | ELP-235-000018046 |
| ELP-235-000018052 | to | ELP-235-000018055 |
| ELP-235-000018291 | to | ELP-235-000018291 |

| | | |
|---|---|---|
| ELP-235-000018672 | to | ELP-235-000018672 |
| ELP-235-000019241 | to | ELP-235-000019242 |
| ELP-235-000019301 | to | ELP-235-000019301 |
| ELP-235-000019607 | to | ELP-235-000019607 |
| ELP-235-000020093 | to | ELP-235-000020093 |
| ELP-235-000020095 | to | ELP-235-000020095 |
| ELP-235-000020097 | to | ELP-235-000020098 |
| ELP-235-000020115 | to | ELP-235-000020115 |
| ELP-235-000020117 | to | ELP-235-000020117 |
| ELP-235-000020155 | to | ELP-235-000020156 |
| ELP-235-000020218 | to | ELP-235-000020218 |
| ELP-235-000020396 | to | ELP-235-000020399 |
| ELP-235-000020451 | to | ELP-235-000020451 |
| ELP-235-000020555 | to | ELP-235-000020555 |
| ELP-235-000020558 | to | ELP-235-000020558 |
| ELP-235-000020612 | to | ELP-235-000020612 |
| ELP-235-000020640 | to | ELP-235-000020640 |
| ELP-235-000020740 | to | ELP-235-000020743 |
| ELP-235-000021567 | to | ELP-235-000021567 |
| ELP-235-000021594 | to | ELP-235-000021594 |
| ELP-235-000021599 | to | ELP-235-000021599 |
| ELP-235-000021755 | to | ELP-235-000021755 |
| ELP-235-000021798 | to | ELP-235-000021798 |
| ELP-235-000022093 | to | ELP-235-000022095 |
| ELP-235-000022177 | to | ELP-235-000022178 |
| ELP-235-000022243 | to | ELP-235-000022243 |
| ELP-235-000022504 | to | ELP-235-000022504 |
| ELP-235-000022545 | to | ELP-235-000022545 |
| ELP-235-000023514 | to | ELP-235-000023514 |
| ELP-235-000024699 | to | ELP-235-000024699 |
| ELP-235-000025195 | to | ELP-235-000025196 |
| ELP-235-000026141 | to | ELP-235-000026142 |
| ELP-235-000026236 | to | ELP-235-000026236 |
| ELP-235-000026721 | to | ELP-235-000026722 |
| ELP-235-000027820 | to | ELP-235-000027820 |
| ELP-235-000027823 | to | ELP-235-000027823 |
| ELP-235-000027872 | to | ELP-235-000027872 |
| ELP-235-000027874 | to | ELP-235-000027874 |
| ELP-235-000027898 | to | ELP-235-000027899 |
| ELP-235-000029143 | to | ELP-235-000029143 |
| ELP-236-000000864 | to | ELP-236-000000864 |
| ELP-236-000001084 | to | ELP-236-000001084 |
| ELP-236-000002460 | to | ELP-236-000002460 |
| ELP-236-000003656 | to | ELP-236-000003656 |

| | | |
|---|---|---|
| ELP-236-000004152 | to | ELP-236-000004152 |
| ELP-236-000004669 | to | ELP-236-000004669 |
| ELP-236-000005307 | to | ELP-236-000005307 |
| ELP-236-000006444 | to | ELP-236-000006454 |
| ELP-236-000006495 | to | ELP-236-000006496 |
| ELP-236-000008616 | to | ELP-236-000008626 |
| ELP-236-000008768 | to | ELP-236-000008776 |
| ELP-236-000008778 | to | ELP-236-000008778 |
| ELP-236-000008780 | to | ELP-236-000008780 |
| ELP-236-000009719 | to | ELP-236-000009720 |
| ELP-236-000010006 | to | ELP-236-000010006 |
| ELP-236-000011305 | to | ELP-236-000011305 |
| ELP-237-000007063 | to | ELP-237-000007063 |
| ELP-237-000008471 | to | ELP-237-000008471 |
| ELP-238-000000825 | to | ELP-238-000000825 |
| ELP-238-000001142 | to | ELP-238-000001142 |
| ELP-238-000001148 | to | ELP-238-000001148 |
| ELP-238-000001150 | to | ELP-238-000001150 |
| ELP-238-000001169 | to | ELP-238-000001170 |
| ELP-238-000001179 | to | ELP-238-000001179 |
| ELP-238-000001213 | to | ELP-238-000001213 |
| ELP-238-000001234 | to | ELP-238-000001234 |
| ELP-238-000001239 | to | ELP-238-000001239 |
| ELP-238-000001244 | to | ELP-238-000001244 |
| ELP-238-000001250 | to | ELP-238-000001250 |
| ELP-238-000001390 | to | ELP-238-000001390 |
| ELP-238-000001405 | to | ELP-238-000001405 |
| ELP-238-000001414 | to | ELP-238-000001414 |
| ELP-238-000001429 | to | ELP-238-000001429 |
| ELP-238-000001431 | to | ELP-238-000001431 |
| ELP-238-000001453 | to | ELP-238-000001454 |
| ELP-238-000001466 | to | ELP-238-000001466 |
| ELP-238-000001503 | to | ELP-238-000001503 |
| ELP-238-000001507 | to | ELP-238-000001508 |
| ELP-238-000001511 | to | ELP-238-000001512 |
| ELP-238-000001523 | to | ELP-238-000001523 |
| ELP-238-000001533 | to | ELP-238-000001533 |
| ELP-238-000001538 | to | ELP-238-000001538 |
| ELP-238-000001540 | to | ELP-238-000001541 |
| ELP-238-000001543 | to | ELP-238-000001543 |
| ELP-238-000003273 | to | ELP-238-000003273 |
| ELP-238-000003299 | to | ELP-238-000003299 |
| ELP-238-000003302 | to | ELP-238-000003302 |
| ELP-238-000003330 | to | ELP-238-000003330 |

| | | |
|---|---|---|
| ELP-238-000003332 | to | ELP-238-000003332 |
| ELP-238-000003367 | to | ELP-238-000003367 |
| ELP-238-000003430 | to | ELP-238-000003430 |
| ELP-238-000003446 | to | ELP-238-000003446 |
| ELP-238-000003448 | to | ELP-238-000003449 |
| ELP-238-000003506 | to | ELP-238-000003507 |
| ELP-238-000003606 | to | ELP-238-000003609 |
| ELP-238-000003628 | to | ELP-238-000003628 |
| ELP-238-000003630 | to | ELP-238-000003631 |
| ELP-238-000003637 | to | ELP-238-000003638 |
| ELP-238-000003668 | to | ELP-238-000003674 |
| ELP-238-000003697 | to | ELP-238-000003697 |
| ELP-238-000003723 | to | ELP-238-000003723 |
| ELP-238-000003726 | to | ELP-238-000003726 |
| ELP-238-000003756 | to | ELP-238-000003756 |
| ELP-238-000003790 | to | ELP-238-000003790 |
| ELP-238-000003855 | to | ELP-238-000003855 |
| ELP-238-000004020 | to | ELP-238-000004020 |
| ELP-238-000004069 | to | ELP-238-000004069 |
| ELP-238-000004147 | to | ELP-238-000004148 |
| ELP-238-000004150 | to | ELP-238-000004151 |
| ELP-238-000004280 | to | ELP-238-000004280 |
| ELP-238-000004523 | to | ELP-238-000004523 |
| ELP-238-000004527 | to | ELP-238-000004529 |
| ELP-238-000004601 | to | ELP-238-000004601 |
| ELP-238-000004705 | to | ELP-238-000004705 |
| ELP-238-000004746 | to | ELP-238-000004746 |
| ELP-238-000004748 | to | ELP-238-000004748 |
| ELP-238-000004772 | to | ELP-238-000004773 |
| ELP-238-000004821 | to | ELP-238-000004821 |
| ELP-238-000004848 | to | ELP-238-000004848 |
| ELP-238-000004908 | to | ELP-238-000004909 |
| ELP-238-000005182 | to | ELP-238-000005182 |
| ELP-238-000005186 | to | ELP-238-000005186 |
| ELP-238-000005218 | to | ELP-238-000005218 |
| ELP-238-000006455 | to | ELP-238-000006455 |
| ELP-238-000006498 | to | ELP-238-000006498 |
| ELP-238-000006505 | to | ELP-238-000006505 |
| ELP-238-000006524 | to | ELP-238-000006524 |
| ELP-238-000006569 | to | ELP-238-000006569 |
| ELP-238-000007478 | to | ELP-238-000007478 |
| ELP-238-000007504 | to | ELP-238-000007504 |
| ELP-238-000007507 | to | ELP-238-000007508 |
| ELP-238-000007718 | to | ELP-238-000007721 |

| | | |
|---|---|---|
| ELP-238-000007725 | to | ELP-238-000007726 |
| ELP-238-000007760 | to | ELP-238-000007761 |
| ELP-238-000007797 | to | ELP-238-000007803 |
| ELP-238-000008514 | to | ELP-238-000008516 |
| ELP-238-000008558 | to | ELP-238-000008558 |
| ELP-238-000008560 | to | ELP-238-000008560 |
| ELP-238-000008924 | to | ELP-238-000008925 |
| ELP-238-000010058 | to | ELP-238-000010058 |
| ELP-238-000011093 | to | ELP-238-000011093 |
| ELP-238-000011473 | to | ELP-238-000011473 |
| ELP-240-000000067 | to | ELP-240-000000067 |
| ELP-240-000000072 | to | ELP-240-000000072 |
| ELP-240-000000240 | to | ELP-240-000000240 |
| ELP-240-000000250 | to | ELP-240-000000250 |
| ELP-240-000002401 | to | ELP-240-000002401 |
| ELP-240-000002428 | to | ELP-240-000002428 |
| ELP-240-000002549 | to | ELP-240-000002549 |
| ELP-240-000002592 | to | ELP-240-000002593 |
| ELP-240-000002675 | to | ELP-240-000002675 |
| ELP-240-000002692 | to | ELP-240-000002692 |
| ELP-240-000002699 | to | ELP-240-000002699 |
| ELP-240-000002803 | to | ELP-240-000002803 |
| ELP-240-000003074 | to | ELP-240-000003074 |
| ELP-240-000003078 | to | ELP-240-000003078 |
| ELP-240-000003137 | to | ELP-240-000003137 |
| ELP-240-000003881 | to | ELP-240-000003881 |
| ELP-240-000003891 | to | ELP-240-000003891 |
| ELP-240-000003905 | to | ELP-240-000003905 |
| ELP-240-000004040 | to | ELP-240-000004040 |
| ELP-240-000004389 | to | ELP-240-000004389 |
| ELP-240-000004637 | to | ELP-240-000004637 |
| ELP-240-000004854 | to | ELP-240-000004854 |
| ELP-240-000004943 | to | ELP-240-000004944 |
| ELP-240-000005096 | to | ELP-240-000005096 |
| ELP-240-000005128 | to | ELP-240-000005128 |
| ELP-240-000005180 | to | ELP-240-000005180 |
| ELP-240-000005341 | to | ELP-240-000005341 |
| ELP-240-000005570 | to | ELP-240-000005570 |
| ELP-240-000005666 | to | ELP-240-000005666 |
| ELP-240-000005874 | to | ELP-240-000005875 |
| ELP-240-000005898 | to | ELP-240-000005898 |
| ELP-240-000006157 | to | ELP-240-000006157 |
| ELP-240-000006283 | to | ELP-240-000006283 |
| ELP-240-000006308 | to | ELP-240-000006308 |

159

| | | |
|---|---|---|
| ELP-240-000006438 | to | ELP-240-000006438 |
| ELP-240-000006495 | to | ELP-240-000006495 |
| ELP-240-000006809 | to | ELP-240-000006809 |
| ELP-240-000007280 | to | ELP-240-000007280 |
| ELP-240-000007652 | to | ELP-240-000007652 |
| ELP-240-000007733 | to | ELP-240-000007734 |
| ELP-240-000007756 | to | ELP-240-000007758 |
| ELP-240-000007760 | to | ELP-240-000007760 |
| ELP-240-000007863 | to | ELP-240-000007863 |
| ELP-240-000009053 | to | ELP-240-000009053 |
| ELP-240-000009093 | to | ELP-240-000009094 |
| ELP-240-000009155 | to | ELP-240-000009157 |
| ELP-240-000009430 | to | ELP-240-000009430 |
| ELP-240-000009449 | to | ELP-240-000009449 |
| ELP-240-000009545 | to | ELP-240-000009545 |
| ELP-240-000009565 | to | ELP-240-000009565 |
| ELP-240-000009767 | to | ELP-240-000009767 |
| ELP-240-000009822 | to | ELP-240-000009822 |
| ELP-240-000009844 | to | ELP-240-000009844 |
| ELP-240-000009946 | to | ELP-240-000009948 |
| ELP-240-000010046 | to | ELP-240-000010046 |
| ELP-240-000010185 | to | ELP-240-000010185 |
| ELP-240-000010347 | to | ELP-240-000010348 |
| ELP-240-000010368 | to | ELP-240-000010368 |
| ELP-240-000010728 | to | ELP-240-000010730 |
| ELP-240-000010905 | to | ELP-240-000010905 |
| ELP-240-000010908 | to | ELP-240-000010909 |
| ELP-240-000011020 | to | ELP-240-000011021 |
| ELP-240-000011099 | to | ELP-240-000011099 |
| ELP-240-000011143 | to | ELP-240-000011145 |
| ELP-240-000011185 | to | ELP-240-000011186 |
| ELP-240-000011354 | to | ELP-240-000011354 |
| ELP-240-000011364 | to | ELP-240-000011364 |
| ELP-240-000011439 | to | ELP-240-000011439 |
| ELP-240-000011563 | to | ELP-240-000011563 |
| ELP-240-000011674 | to | ELP-240-000011674 |
| ELP-240-000011711 | to | ELP-240-000011711 |
| ELP-240-000011792 | to | ELP-240-000011792 |
| ELP-240-000011919 | to | ELP-240-000011919 |
| ELP-240-000011921 | to | ELP-240-000011922 |
| ELP-240-000011992 | to | ELP-240-000011993 |
| ELP-240-000011995 | to | ELP-240-000011997 |
| ELP-240-000012042 | to | ELP-240-000012043 |
| ELP-240-000012160 | to | ELP-240-000012160 |

| | | |
|---|---|---|
| ELP-240-000012365 | to | ELP-240-000012365 |
| ELP-240-000012573 | to | ELP-240-000012573 |
| ELP-240-000012576 | to | ELP-240-000012576 |
| ELP-240-000016727 | to | ELP-240-000016735 |
| ELP-240-000016737 | to | ELP-240-000016737 |
| ELP-240-000016739 | to | ELP-240-000016739 |
| ELP-240-000016743 | to | ELP-240-000016743 |
| ELP-240-000016745 | to | ELP-240-000016745 |
| ELP-240-000016748 | to | ELP-240-000016748 |
| ELP-240-000016755 | to | ELP-240-000016755 |
| ELP-240-000016757 | to | ELP-240-000016757 |
| ELP-240-000016760 | to | ELP-240-000016760 |
| ELP-240-000020494 | to | ELP-240-000020496 |
| ELP-240-000020516 | to | ELP-240-000020516 |
| ELP-240-000020519 | to | ELP-240-000020519 |
| ELP-240-000020521 | to | ELP-240-000020521 |
| ELP-240-000020523 | to | ELP-240-000020523 |
| ELP-240-000020525 | to | ELP-240-000020525 |
| ELP-240-000020527 | to | ELP-240-000020527 |
| ELP-240-000020529 | to | ELP-240-000020530 |
| ELP-240-000020532 | to | ELP-240-000020533 |
| ELP-240-000020819 | to | ELP-240-000021100 |
| ELP-240-000021103 | to | ELP-240-000021114 |
| ELP-240-000021253 | to | ELP-240-000021413 |
| ELP-240-000021864 | to | ELP-240-000021864 |
| ELP-240-000021868 | to | ELP-240-000021868 |
| ELP-240-000021871 | to | ELP-240-000021871 |
| ELP-240-000021873 | to | ELP-240-000021873 |
| ELP-240-000021875 | to | ELP-240-000021875 |
| ELP-240-000021879 | to | ELP-240-000021879 |
| ELP-240-000021881 | to | ELP-240-000021881 |
| ELP-240-000021883 | to | ELP-240-000021898 |
| ELP-240-000022688 | to | ELP-240-000022700 |
| ELP-240-000023074 | to | ELP-240-000023074 |
| ELP-240-000023076 | to | ELP-240-000023076 |
| ELP-240-000023078 | to | ELP-240-000023078 |
| ELP-240-000023080 | to | ELP-240-000023080 |
| ELP-240-000023082 | to | ELP-240-000023082 |
| ELP-240-000023084 | to | ELP-240-000023084 |
| ELP-240-000023086 | to | ELP-240-000023086 |
| ELP-240-000023088 | to | ELP-240-000023088 |
| ELP-240-000023090 | to | ELP-240-000023090 |
| ELP-240-000023092 | to | ELP-240-000023093 |
| ELP-240-000023095 | to | ELP-240-000023095 |

| | | |
|---|---|---|
| ELP-240-000023097 | to | ELP-240-000023097 |
| ELP-240-000024443 | to | ELP-240-000024443 |
| ELP-240-000024515 | to | ELP-240-000024515 |
| ELP-240-000024517 | to | ELP-240-000024517 |
| ELP-240-000025598 | to | ELP-240-000025600 |
| ELP-240-000025602 | to | ELP-240-000025602 |
| ELP-240-000025604 | to | ELP-240-000025605 |
| ELP-240-000025607 | to | ELP-240-000025607 |
| ELP-240-000025609 | to | ELP-240-000025611 |
| ELP-240-000025614 | to | ELP-240-000025614 |
| ELP-243-000001236 | to | ELP-243-000001236 |
| ELP-243-000001731 | to | ELP-243-000001731 |
| ELP-243-000002028 | to | ELP-243-000002028 |
| ELP-243-000003235 | to | ELP-243-000003235 |
| ELP-243-000003340 | to | ELP-243-000003340 |
| ELP-243-000004239 | to | ELP-243-000004239 |
| ELP-243-000004276 | to | ELP-243-000004276 |
| ELP-243-000004694 | to | ELP-243-000004694 |
| ELP-243-000004904 | to | ELP-243-000004904 |
| ELP-243-000005225 | to | ELP-243-000005225 |
| ELP-243-000005344 | to | ELP-243-000005344 |
| ELP-243-000006181 | to | ELP-243-000006181 |
| ELP-243-000006531 | to | ELP-243-000006531 |
| ELP-243-000006831 | to | ELP-243-000006831 |
| ELP-243-000006833 | to | ELP-243-000006833 |
| ELP-243-000006889 | to | ELP-243-000006889 |
| ELP-243-000008109 | to | ELP-243-000008109 |
| ELP-243-000008494 | to | ELP-243-000008494 |
| ELP-243-000008906 | to | ELP-243-000008959 |
| ELP-243-000008962 | to | ELP-243-000008962 |
| ELP-243-000008964 | to | ELP-243-000008964 |
| ELP-243-000008967 | to | ELP-243-000008967 |
| ELP-243-000008969 | to | ELP-243-000008969 |
| ELP-243-000008971 | to | ELP-243-000009061 |
| ELP-243-000009088 | to | ELP-243-000009088 |
| ELP-243-000009187 | to | ELP-243-000009265 |
| ELP-243-000009290 | to | ELP-243-000009306 |
| ELP-243-000009334 | to | ELP-243-000009357 |
| ELP-243-000010668 | to | ELP-243-000010668 |
| ELP-243-000010670 | to | ELP-243-000010670 |
| ELP-244-000001434 | to | ELP-244-000001434 |
| ELP-244-000001811 | to | ELP-244-000001811 |
| ELP-246-000000412 | to | ELP-246-000000412 |
| ELP-246-000000774 | to | ELP-246-000000774 |

| | | |
|---|---|---|
| ELP-246-000000939 | to | ELP-246-000000939 |
| ELP-246-000001013 | to | ELP-246-000001013 |
| ELP-246-000001420 | to | ELP-246-000001420 |
| ELP-246-000001426 | to | ELP-246-000001426 |
| ELP-246-000001983 | to | ELP-246-000001983 |
| ELP-246-000002049 | to | ELP-246-000002049 |
| ELP-246-000002140 | to | ELP-246-000002140 |
| ELP-246-000002155 | to | ELP-246-000002155 |
| ELP-246-000002231 | to | ELP-246-000002231 |
| ELP-246-000002366 | to | ELP-246-000002366 |
| ELP-246-000002384 | to | ELP-246-000002384 |
| ELP-246-000002421 | to | ELP-246-000002421 |
| ELP-246-000002464 | to | ELP-246-000002464 |
| ELP-246-000002490 | to | ELP-246-000002490 |
| ELP-246-000002596 | to | ELP-246-000002596 |
| ELP-246-000002613 | to | ELP-246-000002613 |
| ELP-246-000003060 | to | ELP-246-000003060 |
| ELP-246-000003071 | to | ELP-246-000003071 |
| ELP-246-000003085 | to | ELP-246-000003085 |
| ELP-246-000003101 | to | ELP-246-000003101 |
| ELP-246-000003122 | to | ELP-246-000003122 |
| ELP-246-000003389 | to | ELP-246-000003389 |
| ELP-246-000003465 | to | ELP-246-000003465 |
| ELP-246-000003484 | to | ELP-246-000003484 |
| ELP-246-000003544 | to | ELP-246-000003544 |
| ELP-246-000003594 | to | ELP-246-000003594 |
| ELP-246-000003616 | to | ELP-246-000003616 |
| ELP-246-000003646 | to | ELP-246-000003646 |
| ELP-246-000003680 | to | ELP-246-000003680 |
| ELP-246-000003714 | to | ELP-246-000003714 |
| ELP-246-000003725 | to | ELP-246-000003725 |
| ELP-246-000003778 | to | ELP-246-000003778 |
| ELP-246-000003806 | to | ELP-246-000003806 |
| ELP-246-000003817 | to | ELP-246-000003817 |
| ELP-246-000003826 | to | ELP-246-000003826 |
| ELP-246-000003854 | to | ELP-246-000003854 |
| ELP-246-000004043 | to | ELP-246-000004043 |
| ELP-246-000004108 | to | ELP-246-000004108 |
| ELP-246-000004145 | to | ELP-246-000004145 |
| ELP-246-000004210 | to | ELP-246-000004210 |
| ELP-246-000004388 | to | ELP-246-000004388 |
| ELP-246-000004436 | to | ELP-246-000004436 |
| ELP-246-000004495 | to | ELP-246-000004495 |
| ELP-246-000004526 | to | ELP-246-000004526 |

| | | |
|---|---|---|
| ELP-246-000004557 | to | ELP-246-000004557 |
| ELP-246-000004582 | to | ELP-246-000004582 |
| ELP-246-000004595 | to | ELP-246-000004595 |
| ELP-246-000004720 | to | ELP-246-000004720 |
| ELP-246-000004937 | to | ELP-246-000004937 |
| ELP-246-000004973 | to | ELP-246-000004973 |
| ELP-246-000005055 | to | ELP-246-000005055 |
| ELP-246-000005171 | to | ELP-246-000005171 |
| ELP-246-000005222 | to | ELP-246-000005222 |
| ELP-246-000005502 | to | ELP-246-000005502 |
| ELP-246-000005571 | to | ELP-246-000005571 |
| ELP-246-000005593 | to | ELP-246-000005593 |
| ELP-246-000005597 | to | ELP-246-000005597 |
| ELP-246-000005602 | to | ELP-246-000005602 |
| ELP-246-000005641 | to | ELP-246-000005641 |
| ELP-246-000005651 | to | ELP-246-000005651 |
| ELP-246-000005690 | to | ELP-246-000005691 |
| ELP-246-000005693 | to | ELP-246-000005693 |
| ELP-246-000005720 | to | ELP-246-000005720 |
| ELP-246-000005723 | to | ELP-246-000005723 |
| ELP-246-000005744 | to | ELP-246-000005744 |
| ELP-246-000005769 | to | ELP-246-000005769 |
| ELP-246-000006098 | to | ELP-246-000006098 |
| ELP-246-000006173 | to | ELP-246-000006173 |
| ELP-246-000006443 | to | ELP-246-000006443 |
| ELP-246-000006476 | to | ELP-246-000006476 |
| ELP-246-000006540 | to | ELP-246-000006540 |
| ELP-246-000006760 | to | ELP-246-000006760 |
| ELP-246-000006899 | to | ELP-246-000006902 |
| ELP-246-000007178 | to | ELP-246-000007181 |
| ELP-246-000007205 | to | ELP-246-000007212 |
| ELP-246-000007240 | to | ELP-246-000007242 |
| ELP-246-000007244 | to | ELP-246-000007244 |
| ELP-246-000007248 | to | ELP-246-000007248 |
| ELP-246-000007251 | to | ELP-246-000007251 |
| ELP-246-000007283 | to | ELP-246-000007288 |
| ELP-246-000007317 | to | ELP-246-000007317 |
| ELP-246-000007319 | to | ELP-246-000007321 |
| ELP-246-000007332 | to | ELP-246-000007333 |
| ELP-246-000007335 | to | ELP-246-000007336 |
| ELP-246-000007340 | to | ELP-246-000007340 |
| ELP-246-000007342 | to | ELP-246-000007342 |
| ELP-246-000007344 | to | ELP-246-000007350 |
| ELP-246-000007360 | to | ELP-246-000007367 |

| | | |
|---|---|---|
| ELP-246-000007370 | to | ELP-246-000007373 |
| ELP-246-000007383 | to | ELP-246-000007385 |
| ELP-246-000007388 | to | ELP-246-000007388 |
| ELP-246-000007556 | to | ELP-246-000007560 |
| ELP-246-000007651 | to | ELP-246-000007651 |
| ELP-246-000007653 | to | ELP-246-000007655 |
| ELP-246-000007680 | to | ELP-246-000007685 |
| ELP-246-000007711 | to | ELP-246-000007712 |
| ELP-246-000007716 | to | ELP-246-000007716 |
| ELP-246-000007720 | to | ELP-246-000007720 |
| ELP-246-000007722 | to | ELP-246-000007722 |
| ELP-246-000007727 | to | ELP-246-000007731 |
| ELP-246-000007753 | to | ELP-246-000007753 |
| ELP-246-000007772 | to | ELP-246-000007772 |
| ELP-246-000007791 | to | ELP-246-000007795 |
| ELP-246-000007865 | to | ELP-246-000007866 |
| ELP-246-000008067 | to | ELP-246-000008068 |
| ELP-246-000008073 | to | ELP-246-000008075 |
| ELP-246-000008079 | to | ELP-246-000008079 |
| ELP-246-000008094 | to | ELP-246-000008095 |
| ELP-246-000008097 | to | ELP-246-000008098 |
| ELP-246-000008100 | to | ELP-246-000008101 |
| ELP-246-000008153 | to | ELP-246-000008154 |
| ELP-246-000008156 | to | ELP-246-000008160 |
| ELP-246-000008276 | to | ELP-246-000008280 |
| ELP-246-000008333 | to | ELP-246-000008339 |
| ELP-246-000008561 | to | ELP-246-000008561 |
| ELP-246-000008600 | to | ELP-246-000008602 |
| ELP-246-000008604 | to | ELP-246-000008604 |
| ELP-246-000008706 | to | ELP-246-000008706 |
| ELP-246-000008710 | to | ELP-246-000008712 |
| ELP-246-000008714 | to | ELP-246-000008715 |
| ELP-246-000008722 | to | ELP-246-000008725 |
| ELP-246-000008876 | to | ELP-246-000008877 |
| ELP-246-000008879 | to | ELP-246-000008879 |
| ELP-246-000008955 | to | ELP-246-000008958 |
| ELP-246-000009057 | to | ELP-246-000009058 |
| ELP-246-000009069 | to | ELP-246-000009069 |
| ELP-246-000009152 | to | ELP-246-000009155 |
| ELP-246-000009267 | to | ELP-246-000009271 |
| ELP-246-000009366 | to | ELP-246-000009367 |
| ELP-246-000009369 | to | ELP-246-000009370 |
| ELP-246-000009372 | to | ELP-246-000009372 |
| ELP-246-000009505 | to | ELP-246-000009505 |

| | | |
|---|---|---|
| ELP-246-000009581 | to | ELP-246-000009583 |
| ELP-246-000009605 | to | ELP-246-000009605 |
| ELP-246-000009607 | to | ELP-246-000009608 |
| ELP-246-000009763 | to | ELP-246-000009769 |
| ELP-246-000009783 | to | ELP-246-000009786 |
| ELP-246-000009789 | to | ELP-246-000009790 |
| ELP-246-000009812 | to | ELP-246-000009816 |
| ELP-246-000009984 | to | ELP-246-000009987 |
| ELP-246-000010091 | to | ELP-246-000010105 |
| ELP-246-000010110 | to | ELP-246-000010110 |
| ELP-246-000010261 | to | ELP-246-000010261 |
| ELP-246-000010292 | to | ELP-246-000010295 |
| ELP-246-000010297 | to | ELP-246-000010297 |
| ELP-246-000010354 | to | ELP-246-000010355 |
| ELP-246-000010366 | to | ELP-246-000010370 |
| ELP-246-000010460 | to | ELP-246-000010460 |
| ELP-246-000010463 | to | ELP-246-000010463 |
| ELP-246-000010468 | to | ELP-246-000010470 |
| ELP-246-000010472 | to | ELP-246-000010478 |
| ELP-246-000010551 | to | ELP-246-000010556 |
| ELP-246-000010670 | to | ELP-246-000010670 |
| ELP-246-000010672 | to | ELP-246-000010672 |
| ELP-246-000010674 | to | ELP-246-000010674 |
| ELP-246-000010677 | to | ELP-246-000010677 |
| ELP-246-000010680 | to | ELP-246-000010680 |
| ELP-246-000010683 | to | ELP-246-000010683 |
| ELP-246-000010770 | to | ELP-246-000010770 |
| ELP-246-000010773 | to | ELP-246-000010775 |
| ELP-246-000010783 | to | ELP-246-000010784 |
| ELP-246-000010808 | to | ELP-246-000010810 |
| ELP-246-000010812 | to | ELP-246-000010812 |
| ELP-246-000010859 | to | ELP-246-000010859 |
| ELP-246-000010861 | to | ELP-246-000010861 |
| ELP-246-000010863 | to | ELP-246-000010865 |
| ELP-246-000010890 | to | ELP-246-000010900 |
| ELP-246-000010909 | to | ELP-246-000010909 |
| ELP-246-000010911 | to | ELP-246-000010915 |
| ELP-246-000010917 | to | ELP-246-000010917 |
| ELP-246-000011350 | to | ELP-246-000011354 |
| ELP-253-000000250 | to | ELP-253-000000250 |
| ELP-253-000000530 | to | ELP-253-000000530 |
| ELP-258-000000397 | to | ELP-258-000000397 |
| ELP-258-000000418 | to | ELP-258-000000418 |
| ELP-258-000000672 | to | ELP-258-000000672 |

| | | |
|---|---|---|
| ELP-258-000000711 | to | ELP-258-000000711 |
| ELP-258-000000750 | to | ELP-258-000000750 |
| ELP-258-000000808 | to | ELP-258-000000808 |
| ELP-258-000000860 | to | ELP-258-000000860 |
| ELP-258-000000867 | to | ELP-258-000000867 |
| ELP-258-000000959 | to | ELP-258-000000959 |
| ELP-258-000000977 | to | ELP-258-000000977 |
| ELP-258-000000996 | to | ELP-258-000000996 |
| ELP-258-000001058 | to | ELP-258-000001058 |
| ELP-258-000001085 | to | ELP-258-000001085 |
| ELP-258-000001168 | to | ELP-258-000001168 |
| ELP-258-000001229 | to | ELP-258-000001229 |
| ELP-258-000001236 | to | ELP-258-000001236 |
| ELP-258-000002210 | to | ELP-258-000002210 |
| ELP-258-000002220 | to | ELP-258-000002220 |
| ELP-258-000002231 | to | ELP-258-000002231 |
| ELP-258-000002272 | to | ELP-258-000002272 |
| ELP-258-000002321 | to | ELP-258-000002321 |
| ELP-258-000002396 | to | ELP-258-000002396 |
| ELP-258-000002415 | to | ELP-258-000002415 |
| ELP-258-000002490 | to | ELP-258-000002490 |
| ELP-258-000002525 | to | ELP-258-000002525 |
| ELP-258-000002612 | to | ELP-258-000002612 |
| ELP-258-000002857 | to | ELP-258-000002857 |
| ELP-258-000002926 | to | ELP-258-000002926 |
| ELP-258-000002948 | to | ELP-258-000002948 |
| ELP-258-000002958 | to | ELP-258-000002958 |
| ELP-258-000003154 | to | ELP-258-000003154 |
| ELP-258-000003168 | to | ELP-258-000003168 |
| ELP-258-000003190 | to | ELP-258-000003190 |
| ELP-258-000003244 | to | ELP-258-000003244 |
| ELP-258-000003365 | to | ELP-258-000003365 |
| ELP-258-000003435 | to | ELP-258-000003435 |
| ELP-258-000003514 | to | ELP-258-000003514 |
| ELP-258-000003769 | to | ELP-258-000003769 |
| ELP-258-000003836 | to | ELP-258-000003836 |
| ELP-258-000003980 | to | ELP-258-000003980 |
| ELP-258-000003988 | to | ELP-258-000003988 |
| ELP-258-000004005 | to | ELP-258-000004006 |
| ELP-258-000004126 | to | ELP-258-000004126 |
| ELP-258-000004174 | to | ELP-258-000004174 |
| ELP-258-000004224 | to | ELP-258-000004225 |
| ELP-258-000004259 | to | ELP-258-000004259 |
| ELP-258-000004283 | to | ELP-258-000004283 |

167

| | | |
|---|---|---|
| ELP-258-000004352 | to | ELP-258-000004352 |
| ELP-258-000004360 | to | ELP-258-000004360 |
| ELP-258-000004928 | to | ELP-258-000004928 |
| ELP-258-000005044 | to | ELP-258-000005044 |
| ELP-258-000005121 | to | ELP-258-000005123 |
| ELP-258-000005125 | to | ELP-258-000005126 |
| ELP-258-000005130 | to | ELP-258-000005134 |
| ELP-258-000005146 | to | ELP-258-000005146 |
| ELP-258-000005254 | to | ELP-258-000005254 |
| ELP-258-000005262 | to | ELP-258-000005262 |
| ELP-258-000005265 | to | ELP-258-000005265 |
| ELP-258-000005290 | to | ELP-258-000005290 |
| ELP-258-000005298 | to | ELP-258-000005298 |
| ELP-258-000005302 | to | ELP-258-000005302 |
| ELP-258-000005305 | to | ELP-258-000005305 |
| ELP-258-000005308 | to | ELP-258-000005308 |
| ELP-258-000005314 | to | ELP-258-000005314 |
| ELP-258-000005318 | to | ELP-258-000005318 |
| ELP-258-000005321 | to | ELP-258-000005322 |
| ELP-258-000005327 | to | ELP-258-000005328 |
| ELP-258-000005411 | to | ELP-258-000005411 |
| ELP-258-000005454 | to | ELP-258-000005454 |
| ELP-258-000005471 | to | ELP-258-000005473 |
| ELP-258-000005476 | to | ELP-258-000005476 |
| ELP-258-000005603 | to | ELP-258-000005603 |
| ELP-258-000005791 | to | ELP-258-000005792 |
| ELP-258-000005858 | to | ELP-258-000005858 |
| ELP-258-000005876 | to | ELP-258-000005876 |
| ELP-258-000006012 | to | ELP-258-000006012 |
| ELP-258-000006027 | to | ELP-258-000006027 |
| ELP-258-000006034 | to | ELP-258-000006034 |
| ELP-258-000006045 | to | ELP-258-000006045 |
| ELP-258-000006048 | to | ELP-258-000006048 |
| ELP-258-000006214 | to | ELP-258-000006214 |
| ELP-258-000006431 | to | ELP-258-000006431 |
| ELP-258-000006433 | to | ELP-258-000006433 |
| ELP-258-000006441 | to | ELP-258-000006441 |
| ELP-258-000006451 | to | ELP-258-000006451 |
| ELP-258-000006470 | to | ELP-258-000006470 |
| ELP-258-000006482 | to | ELP-258-000006485 |
| ELP-258-000006490 | to | ELP-258-000006490 |
| ELP-258-000006600 | to | ELP-258-000006600 |
| ELP-258-000006626 | to | ELP-258-000006626 |
| ELP-258-000006662 | to | ELP-258-000006662 |

| | | |
|---|---|---|
| ELP-258-000006743 | to | ELP-258-000006743 |
| ELP-258-000006755 | to | ELP-258-000006755 |
| ELP-258-000006786 | to | ELP-258-000006786 |
| ELP-258-000006789 | to | ELP-258-000006789 |
| ELP-258-000006792 | to | ELP-258-000006792 |
| ELP-258-000006794 | to | ELP-258-000006794 |
| ELP-258-000006845 | to | ELP-258-000006845 |
| ELP-258-000006923 | to | ELP-258-000006923 |
| ELP-258-000006956 | to | ELP-258-000006956 |
| ELP-258-000007115 | to | ELP-258-000007115 |
| ELP-258-000007229 | to | ELP-258-000007229 |
| ELP-258-000007366 | to | ELP-258-000007366 |
| ELP-258-000009154 | to | ELP-258-000009154 |
| ELP-258-000009220 | to | ELP-258-000009220 |
| ELP-258-000009322 | to | ELP-258-000009326 |
| ELP-258-000009504 | to | ELP-258-000009508 |
| ELP-258-000009510 | to | ELP-258-000009510 |
| ELP-258-000009695 | to | ELP-258-000009697 |
| ELP-258-000009827 | to | ELP-258-000009827 |
| ELP-258-000009953 | to | ELP-258-000009954 |
| ELP-258-000009998 | to | ELP-258-000010000 |
| ELP-258-000010025 | to | ELP-258-000010025 |
| ELP-258-000010077 | to | ELP-258-000010079 |
| ELP-258-000010097 | to | ELP-258-000010100 |
| ELP-258-000010170 | to | ELP-258-000010175 |
| ELP-258-000010213 | to | ELP-258-000010214 |
| ELP-258-000010216 | to | ELP-258-000010216 |
| ELP-258-000010269 | to | ELP-258-000010270 |
| ELP-258-000010272 | to | ELP-258-000010276 |
| ELP-258-000010278 | to | ELP-258-000010278 |
| ELP-258-000010280 | to | ELP-258-000010281 |
| ELP-258-000010297 | to | ELP-258-000010297 |
| ELP-258-000010299 | to | ELP-258-000010302 |
| ELP-258-000010340 | to | ELP-258-000010340 |
| ELP-258-000010351 | to | ELP-258-000010363 |
| ELP-258-000010563 | to | ELP-258-000010563 |
| ELP-258-000010565 | to | ELP-258-000010565 |
| ELP-258-000010567 | to | ELP-258-000010567 |
| ELP-258-000010569 | to | ELP-258-000010569 |
| ELP-258-000010571 | to | ELP-258-000010571 |
| ELP-258-000010573 | to | ELP-258-000010574 |
| ELP-258-000010576 | to | ELP-258-000010578 |
| ELP-258-000010648 | to | ELP-258-000010655 |
| ELP-258-000010727 | to | ELP-258-000010728 |

| | | |
|---|---|---|
| ELP-258-000010731 | to | ELP-258-000010731 |
| ELP-258-000010733 | to | ELP-258-000010734 |
| ELP-258-000010822 | to | ELP-258-000010822 |
| ELP-258-000010863 | to | ELP-258-000010863 |
| ELP-258-000010872 | to | ELP-258-000010872 |
| ELP-258-000010892 | to | ELP-258-000010892 |
| ELP-258-000010903 | to | ELP-258-000010907 |
| ELP-258-000011076 | to | ELP-258-000011076 |
| ELP-258-000011078 | to | ELP-258-000011078 |
| ELP-258-000011142 | to | ELP-258-000011142 |
| ELP-258-000011224 | to | ELP-258-000011225 |
| ELP-258-000011227 | to | ELP-258-000011234 |
| ELP-258-000011265 | to | ELP-258-000011268 |
| ELP-258-000011270 | to | ELP-258-000011275 |
| ELP-258-000011297 | to | ELP-258-000011297 |
| ELP-258-000011300 | to | ELP-258-000011303 |
| ELP-258-000011305 | to | ELP-258-000011305 |
| ELP-258-000011320 | to | ELP-258-000011321 |
| ELP-258-000011370 | to | ELP-258-000011370 |
| ELP-258-000011372 | to | ELP-258-000011375 |
| ELP-258-000011377 | to | ELP-258-000011380 |
| ELP-258-000011395 | to | ELP-258-000011395 |
| ELP-258-000011397 | to | ELP-258-000011397 |
| ELP-258-000011532 | to | ELP-258-000011532 |
| ELP-258-000011825 | to | ELP-258-000011827 |
| ELP-258-000011844 | to | ELP-258-000011844 |
| ELP-258-000011847 | to | ELP-258-000011847 |
| ELP-258-000011850 | to | ELP-258-000011852 |
| ELP-258-000011903 | to | ELP-258-000011903 |
| ELP-258-000011905 | to | ELP-258-000011906 |
| ELP-258-000011908 | to | ELP-258-000011908 |
| ELP-258-000011910 | to | ELP-258-000011910 |
| ELP-258-000012216 | to | ELP-258-000012216 |
| ELP-258-000012237 | to | ELP-258-000012238 |
| ELP-258-000012240 | to | ELP-258-000012240 |
| ELP-258-000012242 | to | ELP-258-000012244 |
| ELP-258-000012296 | to | ELP-258-000012298 |
| ELP-258-000012300 | to | ELP-258-000012301 |
| ELP-258-000012303 | to | ELP-258-000012303 |
| ELP-258-000012373 | to | ELP-258-000012373 |
| ELP-258-000012375 | to | ELP-258-000012379 |
| ELP-258-000012403 | to | ELP-258-000012403 |
| ELP-258-000012449 | to | ELP-258-000012449 |
| ELP-258-000012488 | to | ELP-258-000012488 |

| | | |
|---|---|---|
| ELP-258-000012491 | to | ELP-258-000012492 |
| ELP-258-000012523 | to | ELP-258-000012523 |
| ELP-258-000012525 | to | ELP-258-000012527 |
| ELP-258-000012529 | to | ELP-258-000012533 |
| ELP-258-000012537 | to | ELP-258-000012539 |
| ELP-258-000012582 | to | ELP-258-000012583 |
| ELP-258-000012630 | to | ELP-258-000012640 |
| ELP-258-000012662 | to | ELP-258-000012662 |
| ELP-258-000012664 | to | ELP-258-000012665 |
| ELP-258-000012667 | to | ELP-258-000012667 |
| ELP-258-000012670 | to | ELP-258-000012670 |
| ELP-258-000012673 | to | ELP-258-000012673 |
| ELP-258-000012675 | to | ELP-258-000012675 |
| ELP-258-000012678 | to | ELP-258-000012678 |
| ELP-258-000012707 | to | ELP-258-000012712 |
| ELP-258-000012719 | to | ELP-258-000012719 |
| ELP-258-000012815 | to | ELP-258-000012815 |
| ELP-258-000012858 | to | ELP-258-000012861 |
| ELP-258-000012893 | to | ELP-258-000012893 |
| ELP-258-000012895 | to | ELP-258-000012901 |
| ELP-258-000012972 | to | ELP-258-000012974 |
| ELP-258-000012976 | to | ELP-258-000012976 |
| ELP-258-000012979 | to | ELP-258-000012984 |
| ELP-258-000013161 | to | ELP-258-000013161 |
| ELP-258-000013164 | to | ELP-258-000013164 |
| ELP-258-000013168 | to | ELP-258-000013172 |
| ELP-258-000013174 | to | ELP-258-000013180 |
| ELP-258-000013272 | to | ELP-258-000013276 |
| ELP-258-000013278 | to | ELP-258-000013278 |
| ELP-258-000013290 | to | ELP-258-000013301 |
| ELP-258-000013382 | to | ELP-258-000013390 |
| ELP-258-000013429 | to | ELP-258-000013434 |
| ELP-258-000013554 | to | ELP-258-000013554 |
| ELP-258-000013556 | to | ELP-258-000013562 |
| ELP-258-000013575 | to | ELP-258-000013577 |
| ELP-258-000013581 | to | ELP-258-000013581 |
| ELP-258-000013583 | to | ELP-258-000013585 |
| ELP-258-000013656 | to | ELP-258-000013663 |
| ELP-258-000013908 | to | ELP-258-000013912 |
| ELP-258-000013915 | to | ELP-258-000013915 |
| ELP-258-000014019 | to | ELP-258-000014022 |
| ELP-258-000014024 | to | ELP-258-000014024 |
| ELP-258-000014027 | to | ELP-258-000014028 |
| ELP-258-000014030 | to | ELP-258-000014031 |

| | | |
|---|---|---|
| ELP-258-000014075 | to | ELP-258-000014075 |
| ELP-258-000014077 | to | ELP-258-000014077 |
| ELP-258-000014109 | to | ELP-258-000014109 |
| ELP-258-000014111 | to | ELP-258-000014111 |
| ELP-258-000014113 | to | ELP-258-000014114 |
| ELP-258-000014116 | to | ELP-258-000014116 |
| ELP-258-000014120 | to | ELP-258-000014123 |
| ELP-258-000014125 | to | ELP-258-000014126 |
| ELP-258-000014133 | to | ELP-258-000014134 |
| ELP-258-000014136 | to | ELP-258-000014139 |
| ELP-258-000014178 | to | ELP-258-000014182 |
| ELP-258-000014210 | to | ELP-258-000014213 |
| ELP-258-000014239 | to | ELP-258-000014245 |
| ELP-258-000014353 | to | ELP-258-000014354 |
| ELP-258-000014370 | to | ELP-258-000014371 |
| ELP-258-000014373 | to | ELP-258-000014373 |
| ELP-258-000014375 | to | ELP-258-000014375 |
| ELP-258-000014446 | to | ELP-258-000014448 |
| ELP-258-000014472 | to | ELP-258-000014479 |
| ELP-258-000014582 | to | ELP-258-000014585 |
| ELP-258-000014587 | to | ELP-258-000014589 |
| ELP-258-000014597 | to | ELP-258-000014597 |
| ELP-258-000014636 | to | ELP-258-000014638 |
| ELP-258-000014657 | to | ELP-258-000014662 |
| ELP-258-000014664 | to | ELP-258-000014667 |
| ELP-258-000014670 | to | ELP-258-000014677 |
| ELP-258-000014767 | to | ELP-258-000014768 |
| ELP-258-000014790 | to | ELP-258-000014797 |
| ELP-258-000014801 | to | ELP-258-000014806 |
| ELP-258-000014908 | to | ELP-258-000014910 |
| ELP-258-000014916 | to | ELP-258-000014919 |
| ELP-258-000014921 | to | ELP-258-000014923 |
| ELP-258-000014943 | to | ELP-258-000014947 |
| ELP-258-000014995 | to | ELP-258-000015002 |
| ELP-258-000015004 | to | ELP-258-000015004 |
| ELP-258-000015026 | to | ELP-258-000015028 |
| ELP-258-000015036 | to | ELP-258-000015044 |
| ELP-258-000015078 | to | ELP-258-000015089 |
| ELP-258-000015091 | to | ELP-258-000015094 |
| ELP-258-000015100 | to | ELP-258-000015106 |
| ELP-258-000015156 | to | ELP-258-000015165 |
| ELP-258-000015332 | to | ELP-258-000015332 |
| ELP-258-000015390 | to | ELP-258-000015396 |
| ELP-258-000015503 | to | ELP-258-000015509 |

| | | |
|---|---|---|
| ELP-258-000015537 | to | ELP-258-000015540 |
| ELP-258-000015585 | to | ELP-258-000015587 |
| ELP-258-000015589 | to | ELP-258-000015590 |
| ELP-258-000015628 | to | ELP-258-000015628 |
| ELP-258-000015630 | to | ELP-258-000015632 |
| ELP-258-000015634 | to | ELP-258-000015635 |
| ELP-258-000015637 | to | ELP-258-000015637 |
| ELP-258-000015690 | to | ELP-258-000015691 |
| ELP-258-000015693 | to | ELP-258-000015693 |
| ELP-258-000015696 | to | ELP-258-000015697 |
| ELP-258-000015719 | to | ELP-258-000015724 |
| ELP-258-000015748 | to | ELP-258-000015749 |
| ELP-258-000015755 | to | ELP-258-000015759 |
| ELP-258-000015761 | to | ELP-258-000015761 |
| ELP-258-000015770 | to | ELP-258-000015770 |
| ELP-258-000015884 | to | ELP-258-000015884 |
| ELP-258-000015948 | to | ELP-258-000015948 |
| ELP-258-000015965 | to | ELP-258-000015970 |
| ELP-258-000016193 | to | ELP-258-000016196 |
| ELP-258-000016267 | to | ELP-258-000016270 |
| ELP-258-000016332 | to | ELP-258-000016336 |
| ELP-258-000016465 | to | ELP-258-000016468 |
| ELP-258-000016470 | to | ELP-258-000016471 |
| ELP-258-000016716 | to | ELP-258-000016716 |
| ELP-258-000016719 | to | ELP-258-000016721 |
| ELP-258-000016746 | to | ELP-258-000016754 |
| ELP-258-000016791 | to | ELP-258-000016795 |
| ELP-258-000016814 | to | ELP-258-000016814 |
| ELP-258-000016816 | to | ELP-258-000016820 |
| ELP-258-000016964 | to | ELP-258-000016964 |
| ELP-258-000017131 | to | ELP-258-000017132 |
| ELP-258-000017156 | to | ELP-258-000017157 |
| ELP-259-000000063 | to | ELP-259-000000063 |
| ELP-259-000000118 | to | ELP-259-000000118 |
| ELP-259-000000497 | to | ELP-259-000000497 |
| ELP-259-000000509 | to | ELP-259-000000509 |
| ELP-259-000000772 | to | ELP-259-000000772 |
| ELP-259-000000801 | to | ELP-259-000000801 |
| ELP-259-000000826 | to | ELP-259-000000826 |
| ELP-259-000000869 | to | ELP-259-000000869 |
| ELP-259-000001038 | to | ELP-259-000001038 |
| ELP-259-000001084 | to | ELP-259-000001084 |
| ELP-259-000001211 | to | ELP-259-000001211 |
| ELP-259-000001280 | to | ELP-259-000001280 |

| | | |
|---|---|---|
| ELP-259-000001314 | to | ELP-259-000001314 |
| ELP-259-000001684 | to | ELP-259-000001684 |
| ELP-259-000001832 | to | ELP-259-000001832 |
| ELP-259-000001961 | to | ELP-259-000001961 |
| ELP-259-000002143 | to | ELP-259-000002143 |
| ELP-259-000002145 | to | ELP-259-000002145 |
| ELP-259-000002732 | to | ELP-259-000002732 |
| ELP-259-000002758 | to | ELP-259-000002759 |
| ELP-259-000002762 | to | ELP-259-000002762 |
| ELP-259-000002765 | to | ELP-259-000002765 |
| ELP-259-000002769 | to | ELP-259-000002769 |
| ELP-259-000002802 | to | ELP-259-000002802 |
| ELP-259-000004559 | to | ELP-259-000004559 |
| ELP-259-000004598 | to | ELP-259-000004598 |
| ELP-259-000004790 | to | ELP-259-000004791 |
| ELP-259-000004825 | to | ELP-259-000004825 |
| ELP-259-000004892 | to | ELP-259-000004892 |
| ELP-259-000004943 | to | ELP-259-000004943 |
| ELP-259-000005011 | to | ELP-259-000005011 |
| ELP-259-000005139 | to | ELP-259-000005139 |
| ELP-259-000005283 | to | ELP-259-000005283 |
| ELP-259-000005413 | to | ELP-259-000005413 |
| ELP-259-000005415 | to | ELP-259-000005415 |
| ELP-259-000005614 | to | ELP-259-000005615 |
| ELP-259-000005649 | to | ELP-259-000005649 |
| ELP-259-000005779 | to | ELP-259-000005779 |
| ELP-259-000005857 | to | ELP-259-000005858 |
| ELP-259-000005922 | to | ELP-259-000005922 |
| ELP-259-000005924 | to | ELP-259-000005924 |
| ELP-259-000005935 | to | ELP-259-000005935 |
| ELP-259-000005937 | to | ELP-259-000005937 |
| ELP-259-000006117 | to | ELP-259-000006117 |
| ELP-259-000006146 | to | ELP-259-000006146 |
| ELP-259-000006157 | to | ELP-259-000006157 |
| ELP-259-000006318 | to | ELP-259-000006318 |
| ELP-259-000006413 | to | ELP-259-000006413 |
| ELP-259-000006508 | to | ELP-259-000006508 |
| ELP-259-000006534 | to | ELP-259-000006534 |
| ELP-259-000006547 | to | ELP-259-000006548 |
| ELP-259-000006604 | to | ELP-259-000006604 |
| ELP-259-000006825 | to | ELP-259-000006825 |
| ELP-259-000009435 | to | ELP-259-000009435 |
| ELP-259-000009584 | to | ELP-259-000009584 |
| ELP-259-000009753 | to | ELP-259-000009753 |

| | | |
|---|---|---|
| ELP-259-000009761 | to | ELP-259-000009761 |
| ELP-259-000009857 | to | ELP-259-000009857 |
| ELP-259-000009930 | to | ELP-259-000009930 |
| ELP-259-000010218 | to | ELP-259-000010218 |
| ELP-259-000010546 | to | ELP-259-000010546 |
| ELP-259-000010557 | to | ELP-259-000010557 |
| ELP-259-000010627 | to | ELP-259-000010627 |
| ELP-259-000010863 | to | ELP-259-000010863 |
| ELP-259-000010866 | to | ELP-259-000010866 |
| ELP-259-000010869 | to | ELP-259-000010869 |
| ELP-259-000011167 | to | ELP-259-000011167 |
| ELP-259-000011225 | to | ELP-259-000011225 |
| ELP-259-000011232 | to | ELP-259-000011232 |
| ELP-259-000011433 | to | ELP-259-000011433 |
| ELP-259-000011570 | to | ELP-259-000011570 |
| ELP-259-000012178 | to | ELP-259-000012179 |
| ELP-259-000012590 | to | ELP-259-000012590 |
| ELP-259-000013186 | to | ELP-259-000013186 |
| ELP-259-000013263 | to | ELP-259-000013263 |
| ELP-259-000013272 | to | ELP-259-000013272 |
| ELP-259-000013275 | to | ELP-259-000013276 |
| ELP-259-000013354 | to | ELP-259-000013354 |
| ELP-259-000013369 | to | ELP-259-000013369 |
| ELP-259-000013758 | to | ELP-259-000013764 |
| ELP-259-000013897 | to | ELP-259-000013899 |
| ELP-259-000013902 | to | ELP-259-000013902 |
| ELP-259-000013904 | to | ELP-259-000013904 |
| ELP-259-000013913 | to | ELP-259-000013934 |
| ELP-259-000014028 | to | ELP-259-000014028 |
| ELP-259-000014052 | to | ELP-259-000014052 |
| ELP-259-000014199 | to | ELP-259-000014199 |
| ELP-259-000014266 | to | ELP-259-000014266 |
| ELP-259-000014352 | to | ELP-259-000014352 |
| ELP-259-000014501 | to | ELP-259-000014502 |
| ELP-259-000014504 | to | ELP-259-000014505 |
| ELP-259-000014616 | to | ELP-259-000014616 |
| ELP-259-000014778 | to | ELP-259-000014778 |
| ELP-259-000014867 | to | ELP-259-000014867 |
| ELP-259-000015289 | to | ELP-259-000015290 |
| ELP-259-000015325 | to | ELP-259-000015325 |
| ELP-259-000015328 | to | ELP-259-000015328 |
| ELP-259-000015554 | to | ELP-259-000015555 |
| ELP-259-000016450 | to | ELP-259-000016450 |
| ELP-259-000016937 | to | ELP-259-000016937 |

| | | |
|---|---|---|
| ELP-259-000017146 | to | ELP-259-000017146 |
| ELP-259-000017198 | to | ELP-259-000017198 |
| ELP-259-000017204 | to | ELP-259-000017204 |
| ELP-259-000017523 | to | ELP-259-000017523 |
| ELP-259-000017702 | to | ELP-259-000017702 |
| ELP-259-000017709 | to | ELP-259-000017709 |
| ELP-259-000017712 | to | ELP-259-000017712 |
| ELP-259-000017730 | to | ELP-259-000017730 |
| ELP-259-000017735 | to | ELP-259-000017735 |
| ELP-259-000017968 | to | ELP-259-000017968 |
| ELP-259-000018477 | to | ELP-259-000018477 |
| ELP-259-000018510 | to | ELP-259-000018510 |
| ELP-259-000019053 | to | ELP-259-000019053 |
| ELP-259-000019112 | to | ELP-259-000019112 |
| ELP-259-000019210 | to | ELP-259-000019210 |
| ELP-259-000019296 | to | ELP-259-000019296 |
| ELP-259-000019389 | to | ELP-259-000019389 |
| ELP-259-000019499 | to | ELP-259-000019499 |
| ELP-259-000019838 | to | ELP-259-000019838 |
| ELP-259-000019850 | to | ELP-259-000019850 |
| ELP-259-000020129 | to | ELP-259-000020129 |
| ELP-259-000020321 | to | ELP-259-000020324 |
| ELP-259-000020341 | to | ELP-259-000020341 |
| ELP-259-000020343 | to | ELP-259-000020343 |
| ELP-259-000020347 | to | ELP-259-000020350 |
| ELP-259-000020404 | to | ELP-259-000020404 |
| ELP-259-000020508 | to | ELP-259-000020508 |
| ELP-259-000020688 | to | ELP-259-000020691 |
| ELP-259-000020854 | to | ELP-259-000020854 |
| ELP-259-000021190 | to | ELP-259-000021191 |
| ELP-259-000021217 | to | ELP-259-000021217 |
| ELP-259-000021331 | to | ELP-259-000021333 |
| ELP-259-000021482 | to | ELP-259-000021483 |
| ELP-259-000021508 | to | ELP-259-000021508 |
| ELP-259-000021691 | to | ELP-259-000021691 |
| ELP-259-000021887 | to | ELP-259-000021887 |
| ELP-259-000022157 | to | ELP-259-000022158 |
| ELP-259-000022315 | to | ELP-259-000022317 |
| ELP-259-000022321 | to | ELP-259-000022323 |
| ELP-259-000022334 | to | ELP-259-000022334 |
| ELP-259-000022884 | to | ELP-259-000022884 |
| ELP-259-000023011 | to | ELP-259-000023011 |
| ELP-259-000023027 | to | ELP-259-000023027 |
| ELP-259-000023060 | to | ELP-259-000023060 |

| | | |
|---|---|---|
| ELP-259-000023064 | to | ELP-259-000023064 |
| ELP-259-000023088 | to | ELP-259-000023092 |
| ELP-260-000001224 | to | ELP-260-000001226 |
| ELP-260-000001229 | to | ELP-260-000001229 |
| ELP-260-000001244 | to | ELP-260-000001245 |
| ELP-260-000001255 | to | ELP-260-000001255 |
| ELP-260-000001261 | to | ELP-260-000001261 |
| ELP-260-000001319 | to | ELP-260-000001319 |
| ELP-260-000001370 | to | ELP-260-000001370 |
| ELP-260-000001377 | to | ELP-260-000001377 |
| ELP-260-000001384 | to | ELP-260-000001384 |
| ELP-260-000001440 | to | ELP-260-000001440 |
| ELP-260-000001444 | to | ELP-260-000001444 |
| ELP-260-000001613 | to | ELP-260-000001613 |
| ELP-260-000001632 | to | ELP-260-000001632 |
| ELP-260-000001640 | to | ELP-260-000001640 |
| ELP-260-000001675 | to | ELP-260-000001675 |
| ELP-260-000001738 | to | ELP-260-000001738 |
| ELP-260-000001776 | to | ELP-260-000001776 |
| ELP-260-000001793 | to | ELP-260-000001793 |
| ELP-260-000001801 | to | ELP-260-000001801 |
| ELP-260-000001816 | to | ELP-260-000001816 |
| ELP-260-000001887 | to | ELP-260-000001887 |
| ELP-260-000001891 | to | ELP-260-000001891 |
| ELP-260-000001949 | to | ELP-260-000001949 |
| ELP-260-000001963 | to | ELP-260-000001963 |
| ELP-260-000001980 | to | ELP-260-000001980 |
| ELP-260-000001998 | to | ELP-260-000001998 |
| ELP-260-000002000 | to | ELP-260-000002000 |
| ELP-260-000002011 | to | ELP-260-000002012 |
| ELP-260-000002115 | to | ELP-260-000002115 |
| ELP-260-000002408 | to | ELP-260-000002408 |
| ELP-260-000002465 | to | ELP-260-000002465 |
| ELP-260-000002480 | to | ELP-260-000002480 |
| ELP-260-000002508 | to | ELP-260-000002508 |
| ELP-260-000002517 | to | ELP-260-000002517 |
| ELP-260-000002663 | to | ELP-260-000002663 |
| ELP-260-000002674 | to | ELP-260-000002674 |
| ELP-260-000002691 | to | ELP-260-000002696 |
| ELP-260-000002763 | to | ELP-260-000002763 |
| ELP-260-000002792 | to | ELP-260-000002792 |
| ELP-260-000002794 | to | ELP-260-000002806 |
| ELP-260-000002862 | to | ELP-260-000002872 |
| ELP-260-000002945 | to | ELP-260-000002945 |

| | | |
|---|---|---|
| ELP-260-000002947 | to | ELP-260-000002947 |
| ELP-260-000002949 | to | ELP-260-000002949 |
| ELP-260-000002966 | to | ELP-260-000002966 |
| ELP-260-000002976 | to | ELP-260-000002976 |
| ELP-260-000002992 | to | ELP-260-000002998 |
| ELP-260-000003000 | to | ELP-260-000003000 |
| ELP-260-000003002 | to | ELP-260-000003009 |
| ELP-260-000003021 | to | ELP-260-000003021 |
| ELP-260-000003033 | to | ELP-260-000003035 |
| ELP-260-000003043 | to | ELP-260-000003043 |
| ELP-260-000003046 | to | ELP-260-000003046 |
| ELP-260-000003048 | to | ELP-260-000003049 |
| ELP-260-000003054 | to | ELP-260-000003054 |
| ELP-260-000003078 | to | ELP-260-000003088 |
| ELP-260-000003125 | to | ELP-260-000003126 |
| ELP-260-000003134 | to | ELP-260-000003134 |
| ELP-260-000003225 | to | ELP-260-000003231 |
| ELP-260-000003272 | to | ELP-260-000003280 |
| ELP-260-000003285 | to | ELP-260-000003287 |
| ELP-260-000003289 | to | ELP-260-000003293 |
| ELP-260-000003295 | to | ELP-260-000003298 |
| ELP-260-000003301 | to | ELP-260-000003305 |
| ELP-260-000003307 | to | ELP-260-000003314 |
| ELP-260-000003398 | to | ELP-260-000003404 |
| ELP-260-000003406 | to | ELP-260-000003408 |
| ELP-260-000003433 | to | ELP-260-000003439 |
| ELP-260-000003445 | to | ELP-260-000003445 |
| ELP-260-000003460 | to | ELP-260-000003460 |
| ELP-260-000003464 | to | ELP-260-000003464 |
| ELP-260-000003538 | to | ELP-260-000003538 |
| ELP-260-000003545 | to | ELP-260-000003546 |
| ELP-260-000003560 | to | ELP-260-000003560 |
| ELP-260-000003562 | to | ELP-260-000003566 |
| ELP-260-000003568 | to | ELP-260-000003569 |
| ELP-260-000003571 | to | ELP-260-000003571 |
| ELP-260-000003573 | to | ELP-260-000003573 |
| ELP-260-000003586 | to | ELP-260-000003586 |
| ELP-260-000003614 | to | ELP-260-000003614 |
| ELP-260-000003740 | to | ELP-260-000003749 |
| ELP-260-000004058 | to | ELP-260-000004058 |
| ELP-260-000004170 | to | ELP-260-000004170 |
| ELP-260-000004436 | to | ELP-260-000004436 |
| ELP-260-000004606 | to | ELP-260-000004606 |
| ELP-260-000004634 | to | ELP-260-000004634 |

| | | |
|---|---|---|
| ELP-260-000004708 | to | ELP-260-000004708 |
| ELP-260-000004899 | to | ELP-260-000004899 |
| ELP-260-000005271 | to | ELP-260-000005271 |
| ELP-260-000005391 | to | ELP-260-000005391 |
| ELP-260-000005467 | to | ELP-260-000005467 |
| ELP-260-000005481 | to | ELP-260-000005481 |
| ELP-260-000005488 | to | ELP-260-000005488 |
| ELP-260-000005556 | to | ELP-260-000005556 |
| ELP-260-000005836 | to | ELP-260-000005836 |
| ELP-260-000005863 | to | ELP-260-000005863 |
| ELP-260-000005984 | to | ELP-260-000005984 |
| ELP-260-000005986 | to | ELP-260-000005986 |
| ELP-260-000006064 | to | ELP-260-000006064 |
| ELP-260-000006091 | to | ELP-260-000006091 |
| ELP-260-000006161 | to | ELP-260-000006162 |
| ELP-260-000006254 | to | ELP-260-000006254 |
| ELP-260-000006359 | to | ELP-260-000006359 |
| ELP-260-000006375 | to | ELP-260-000006376 |
| ELP-260-000006437 | to | ELP-260-000006437 |
| ELP-260-000006472 | to | ELP-260-000006472 |
| ELP-260-000006531 | to | ELP-260-000006531 |
| ELP-260-000006989 | to | ELP-260-000006990 |
| ELP-260-000007454 | to | ELP-260-000007454 |
| ELP-260-000007505 | to | ELP-260-000007505 |
| ELP-260-000007964 | to | ELP-260-000007964 |
| ELP-260-000008066 | to | ELP-260-000008066 |
| ELP-260-000008115 | to | ELP-260-000008115 |
| ELP-260-000008129 | to | ELP-260-000008129 |
| ELP-260-000008166 | to | ELP-260-000008166 |
| ELP-260-000008217 | to | ELP-260-000008217 |
| ELP-260-000008312 | to | ELP-260-000008312 |
| ELP-260-000008678 | to | ELP-260-000008678 |
| ELP-260-000008840 | to | ELP-260-000008840 |
| ELP-260-000008902 | to | ELP-260-000008902 |
| ELP-260-000009291 | to | ELP-260-000009291 |
| ELP-260-000009320 | to | ELP-260-000009320 |
| ELP-260-000009510 | to | ELP-260-000009510 |
| ELP-260-000009673 | to | ELP-260-000009673 |
| ELP-260-000009795 | to | ELP-260-000009795 |
| ELP-260-000009807 | to | ELP-260-000009807 |
| ELP-260-000009901 | to | ELP-260-000009901 |
| ELP-260-000009950 | to | ELP-260-000009950 |
| ELP-260-000010122 | to | ELP-260-000010122 |
| ELP-260-000010388 | to | ELP-260-000010388 |

| | | |
|---|---|---|
| ELP-260-000010400 | to | ELP-260-000010400 |
| ELP-260-000010411 | to | ELP-260-000010411 |
| ELP-260-000010427 | to | ELP-260-000010427 |
| ELP-260-000010431 | to | ELP-260-000010431 |
| ELP-260-000010614 | to | ELP-260-000010614 |
| ELP-260-000010635 | to | ELP-260-000010635 |
| ELP-260-000010796 | to | ELP-260-000010796 |
| ELP-260-000010826 | to | ELP-260-000010826 |
| ELP-260-000010891 | to | ELP-260-000010891 |
| ELP-260-000010897 | to | ELP-260-000010897 |
| ELP-260-000010908 | to | ELP-260-000010908 |
| ELP-260-000012033 | to | ELP-260-000012034 |
| ELP-260-000012497 | to | ELP-260-000012497 |
| ELP-260-000013328 | to | ELP-260-000013328 |
| ELP-260-000013363 | to | ELP-260-000013364 |
| ELP-260-000013471 | to | ELP-260-000013471 |
| ELP-260-000013491 | to | ELP-260-000013492 |
| ELP-260-000013494 | to | ELP-260-000013494 |
| ELP-260-000013567 | to | ELP-260-000013567 |
| ELP-260-000014007 | to | ELP-260-000014007 |
| ELP-260-000014092 | to | ELP-260-000014092 |
| ELP-260-000014133 | to | ELP-260-000014133 |
| ELP-260-000014208 | to | ELP-260-000014208 |
| ELP-260-000014289 | to | ELP-260-000014289 |
| ELP-260-000014486 | to | ELP-260-000014486 |
| ELP-260-000014493 | to | ELP-260-000014493 |
| ELP-260-000014506 | to | ELP-260-000014506 |
| ELP-260-000014535 | to | ELP-260-000014535 |
| ELP-260-000014695 | to | ELP-260-000014699 |
| ELP-260-000014816 | to | ELP-260-000014816 |
| ELP-260-000014872 | to | ELP-260-000014880 |
| ELP-260-000014912 | to | ELP-260-000014917 |
| ELP-260-000014967 | to | ELP-260-000014967 |
| ELP-260-000014973 | to | ELP-260-000014974 |
| ELP-260-000014976 | to | ELP-260-000014979 |
| ELP-260-000015026 | to | ELP-260-000015030 |
| ELP-260-000015033 | to | ELP-260-000015033 |
| ELP-260-000015083 | to | ELP-260-000015085 |
| ELP-260-000015087 | to | ELP-260-000015088 |
| ELP-260-000015125 | to | ELP-260-000015126 |
| ELP-260-000015420 | to | ELP-260-000015424 |
| ELP-260-000015515 | to | ELP-260-000015517 |
| ELP-260-000015519 | to | ELP-260-000015520 |
| ELP-260-000015619 | to | ELP-260-000015619 |

| | | |
|---|---|---|
| ELP-260-000015641 | to | ELP-260-000015641 |
| ELP-260-000015647 | to | ELP-260-000015647 |
| ELP-260-000015678 | to | ELP-260-000015679 |
| ELP-260-000015681 | to | ELP-260-000015681 |
| ELP-260-000015683 | to | ELP-260-000015683 |
| ELP-260-000015685 | to | ELP-260-000015685 |
| ELP-260-000015739 | to | ELP-260-000015743 |
| ELP-260-000015947 | to | ELP-260-000015947 |
| ELP-260-000015990 | to | ELP-260-000015990 |
| ELP-260-000016059 | to | ELP-260-000016061 |
| ELP-260-000016063 | to | ELP-260-000016064 |
| ELP-260-000016100 | to | ELP-260-000016101 |
| ELP-260-000016347 | to | ELP-260-000016351 |
| ELP-260-000018098 | to | ELP-260-000018098 |
| ELP-260-000021519 | to | ELP-260-000021522 |
| ELP-261-000000597 | to | ELP-261-000000597 |
| ELP-261-000000668 | to | ELP-261-000000668 |
| ELP-261-000000675 | to | ELP-261-000000675 |
| ELP-261-000000708 | to | ELP-261-000000708 |
| ELP-261-000000802 | to | ELP-261-000000805 |
| ELP-261-000000807 | to | ELP-261-000000807 |
| ELP-261-000000822 | to | ELP-261-000000822 |
| ELP-261-000000827 | to | ELP-261-000000827 |
| ELP-261-000001087 | to | ELP-261-000001087 |
| ELP-261-000002279 | to | ELP-261-000002279 |
| ELP-261-000002284 | to | ELP-261-000002284 |
| ELP-261-000002419 | to | ELP-261-000002419 |
| ELP-261-000002508 | to | ELP-261-000002508 |
| ELP-261-000002789 | to | ELP-261-000002789 |
| ELP-261-000002903 | to | ELP-261-000002903 |
| ELP-261-000002906 | to | ELP-261-000002906 |
| ELP-261-000004988 | to | ELP-261-000004988 |
| ELP-261-000005128 | to | ELP-261-000005128 |
| ELP-261-000005270 | to | ELP-261-000005270 |
| ELP-261-000005282 | to | ELP-261-000005284 |
| ELP-261-000005298 | to | ELP-261-000005303 |
| ELP-261-000005309 | to | ELP-261-000005310 |
| ELP-261-000005312 | to | ELP-261-000005312 |
| ELP-261-000005317 | to | ELP-261-000005318 |
| ELP-261-000005341 | to | ELP-261-000005343 |
| ELP-261-000005412 | to | ELP-261-000005412 |
| ELP-261-000005438 | to | ELP-261-000005438 |
| ELP-261-000005471 | to | ELP-261-000005471 |
| ELP-261-000005755 | to | ELP-261-000005755 |

| | | |
|---|---|---|
| ELP-261-000005944 | to | ELP-261-000005944 |
| ELP-261-000006161 | to | ELP-261-000006161 |
| ELP-261-000006342 | to | ELP-261-000006346 |
| ELP-261-000006609 | to | ELP-261-000006609 |
| ELP-261-000006611 | to | ELP-261-000006611 |
| ELP-261-000006640 | to | ELP-261-000006641 |
| ELP-261-000006751 | to | ELP-261-000006751 |
| ELP-261-000008099 | to | ELP-261-000008099 |
| ELP-261-000008101 | to | ELP-261-000008102 |
| ELP-261-000009601 | to | ELP-261-000009615 |
| ELP-262-000000079 | to | ELP-262-000000079 |
| ELP-262-000000265 | to | ELP-262-000000265 |
| ELP-262-000000275 | to | ELP-262-000000275 |
| ELP-262-000000348 | to | ELP-262-000000348 |
| ELP-262-000000430 | to | ELP-262-000000431 |
| ELP-262-000000547 | to | ELP-262-000000552 |
| ELP-262-000000618 | to | ELP-262-000000619 |
| ELP-262-000000626 | to | ELP-262-000000630 |
| ELP-262-000000723 | to | ELP-262-000000723 |
| ELP-262-000000819 | to | ELP-262-000000819 |
| ELP-262-000000853 | to | ELP-262-000000853 |
| ELP-262-000001346 | to | ELP-262-000001352 |
| ELP-262-000001428 | to | ELP-262-000001430 |
| ELP-262-000001442 | to | ELP-262-000001442 |
| ELP-262-000002107 | to | ELP-262-000002107 |
| ELP-262-000002852 | to | ELP-262-000002852 |
| ELP-262-000003229 | to | ELP-262-000003229 |
| ELP-262-000003251 | to | ELP-262-000003251 |
| ELP-262-000003301 | to | ELP-262-000003301 |
| ELP-262-000003455 | to | ELP-262-000003455 |
| ELP-262-000003466 | to | ELP-262-000003467 |
| ELP-262-000003491 | to | ELP-262-000003491 |
| ELP-262-000003495 | to | ELP-262-000003495 |
| ELP-262-000003507 | to | ELP-262-000003507 |
| ELP-262-000003534 | to | ELP-262-000003534 |
| ELP-262-000003589 | to | ELP-262-000003589 |
| ELP-262-000003598 | to | ELP-262-000003598 |
| ELP-262-000003708 | to | ELP-262-000003708 |
| ELP-262-000003725 | to | ELP-262-000003725 |
| ELP-262-000003749 | to | ELP-262-000003750 |
| ELP-262-000003773 | to | ELP-262-000003773 |
| ELP-262-000004377 | to | ELP-262-000004378 |
| ELP-262-000004737 | to | ELP-262-000004737 |
| ELP-262-000004896 | to | ELP-262-000004896 |

| | | |
|---|---|---|
| ELP-262-000004903 | to | ELP-262-000004903 |
| ELP-262-000004923 | to | ELP-262-000004923 |
| ELP-262-000005348 | to | ELP-262-000005348 |
| ELP-262-000005354 | to | ELP-262-000005354 |
| ELP-262-000005679 | to | ELP-262-000005679 |
| ELP-262-000005897 | to | ELP-262-000005897 |
| ELP-262-000005976 | to | ELP-262-000005976 |
| ELP-262-000006009 | to | ELP-262-000006010 |
| ELP-262-000006032 | to | ELP-262-000006033 |
| ELP-262-000006084 | to | ELP-262-000006084 |
| ELP-262-000006105 | to | ELP-262-000006105 |
| ELP-262-000006198 | to | ELP-262-000006200 |
| ELP-262-000006235 | to | ELP-262-000006236 |
| ELP-262-000006311 | to | ELP-262-000006312 |
| ELP-262-000006334 | to | ELP-262-000006334 |
| ELP-262-000006364 | to | ELP-262-000006364 |
| ELP-262-000006368 | to | ELP-262-000006368 |
| ELP-262-000006483 | to | ELP-262-000006483 |
| ELP-262-000006730 | to | ELP-262-000006730 |
| ELP-262-000006765 | to | ELP-262-000006765 |
| ELP-262-000006771 | to | ELP-262-000006772 |
| ELP-262-000006886 | to | ELP-262-000006886 |
| ELP-262-000007190 | to | ELP-262-000007191 |
| ELP-262-000007210 | to | ELP-262-000007211 |
| ELP-262-000007255 | to | ELP-262-000007256 |
| ELP-262-000007471 | to | ELP-262-000007471 |
| ELP-262-000007634 | to | ELP-262-000007634 |
| ELP-262-000007665 | to | ELP-262-000007665 |
| ELP-262-000007675 | to | ELP-262-000007675 |
| ELP-262-000008090 | to | ELP-262-000008090 |
| ELP-262-000008092 | to | ELP-262-000008092 |
| ELP-262-000008106 | to | ELP-262-000008106 |
| ELP-262-000008125 | to | ELP-262-000008125 |
| ELP-262-000008164 | to | ELP-262-000008164 |
| ELP-262-000008170 | to | ELP-262-000008170 |
| ELP-262-000008260 | to | ELP-262-000008260 |
| ELP-262-000008266 | to | ELP-262-000008266 |
| ELP-262-000008363 | to | ELP-262-000008363 |
| ELP-262-000008366 | to | ELP-262-000008369 |
| ELP-262-000008435 | to | ELP-262-000008435 |
| ELP-262-000008446 | to | ELP-262-000008446 |
| ELP-262-000008483 | to | ELP-262-000008483 |
| ELP-262-000008492 | to | ELP-262-000008492 |
| ELP-262-000008530 | to | ELP-262-000008530 |

| | | |
|---|---|---|
| ELP-262-000008539 | to | ELP-262-000008539 |
| ELP-262-000008547 | to | ELP-262-000008547 |
| ELP-262-000008556 | to | ELP-262-000008556 |
| ELP-262-000008568 | to | ELP-262-000008569 |
| ELP-262-000008571 | to | ELP-262-000008571 |
| ELP-262-000008646 | to | ELP-262-000008646 |
| ELP-262-000008652 | to | ELP-262-000008652 |
| ELP-262-000008829 | to | ELP-262-000008829 |
| ELP-262-000008833 | to | ELP-262-000008833 |
| ELP-262-000008946 | to | ELP-262-000008946 |
| ELP-262-000008956 | to | ELP-262-000008956 |
| ELP-262-000008987 | to | ELP-262-000008988 |
| ELP-262-000009008 | to | ELP-262-000009009 |
| ELP-262-000009028 | to | ELP-262-000009028 |
| ELP-262-000009062 | to | ELP-262-000009062 |
| ELP-262-000009074 | to | ELP-262-000009074 |
| ELP-262-000009082 | to | ELP-262-000009082 |
| ELP-262-000009097 | to | ELP-262-000009097 |
| ELP-262-000009101 | to | ELP-262-000009101 |
| ELP-262-000009117 | to | ELP-262-000009117 |
| ELP-262-000009138 | to | ELP-262-000009138 |
| ELP-262-000009165 | to | ELP-262-000009165 |
| ELP-262-000009170 | to | ELP-262-000009170 |
| ELP-262-000009287 | to | ELP-262-000009287 |
| ELP-262-000009290 | to | ELP-262-000009290 |
| ELP-262-000009316 | to | ELP-262-000009316 |
| ELP-262-000009324 | to | ELP-262-000009324 |
| ELP-262-000009372 | to | ELP-262-000009372 |
| ELP-262-000009374 | to | ELP-262-000009375 |
| ELP-262-000009394 | to | ELP-262-000009394 |
| ELP-262-000009414 | to | ELP-262-000009414 |
| ELP-262-000009417 | to | ELP-262-000009417 |
| ELP-262-000009443 | to | ELP-262-000009443 |
| ELP-262-000009445 | to | ELP-262-000009445 |
| ELP-262-000009454 | to | ELP-262-000009454 |
| ELP-262-000009511 | to | ELP-262-000009511 |
| ELP-262-000009520 | to | ELP-262-000009520 |
| ELP-262-000009582 | to | ELP-262-000009582 |
| ELP-262-000009589 | to | ELP-262-000009589 |
| ELP-262-000009599 | to | ELP-262-000009599 |
| ELP-262-000009618 | to | ELP-262-000009619 |
| ELP-262-000009751 | to | ELP-262-000009751 |
| ELP-262-000009846 | to | ELP-262-000009846 |
| ELP-262-000009871 | to | ELP-262-000009871 |

| | | |
|---|---|---|
| ELP-262-000009879 | to | ELP-262-000009879 |
| ELP-262-000009888 | to | ELP-262-000009888 |
| ELP-262-000009907 | to | ELP-262-000009907 |
| ELP-262-000010004 | to | ELP-262-000010008 |
| ELP-262-000010074 | to | ELP-262-000010081 |
| ELP-262-000010122 | to | ELP-262-000010135 |
| ELP-262-000010155 | to | ELP-262-000010156 |
| ELP-262-000010158 | to | ELP-262-000010164 |
| ELP-262-000010267 | to | ELP-262-000010269 |
| ELP-262-000010271 | to | ELP-262-000010273 |
| ELP-262-000010285 | to | ELP-262-000010285 |
| ELP-262-000010287 | to | ELP-262-000010295 |
| ELP-262-000010297 | to | ELP-262-000010297 |
| ELP-262-000010299 | to | ELP-262-000010300 |
| ELP-262-000010302 | to | ELP-262-000010302 |
| ELP-262-000010327 | to | ELP-262-000010327 |
| ELP-262-000010329 | to | ELP-262-000010329 |
| ELP-262-000010331 | to | ELP-262-000010332 |
| ELP-262-000010385 | to | ELP-262-000010385 |
| ELP-262-000010387 | to | ELP-262-000010392 |
| ELP-262-000010405 | to | ELP-262-000010406 |
| ELP-262-000010420 | to | ELP-262-000010420 |
| ELP-262-000010462 | to | ELP-262-000010472 |
| ELP-262-000010474 | to | ELP-262-000010474 |
| ELP-262-000010476 | to | ELP-262-000010477 |
| ELP-262-000010482 | to | ELP-262-000010482 |
| ELP-262-000010534 | to | ELP-262-000010536 |
| ELP-262-000010538 | to | ELP-262-000010538 |
| ELP-262-000010545 | to | ELP-262-000010547 |
| ELP-262-000010565 | to | ELP-262-000010571 |
| ELP-262-000010573 | to | ELP-262-000010574 |
| ELP-262-000010590 | to | ELP-262-000010590 |
| ELP-262-000010592 | to | ELP-262-000010592 |
| ELP-262-000010594 | to | ELP-262-000010596 |
| ELP-262-000010598 | to | ELP-262-000010600 |
| ELP-262-000010610 | to | ELP-262-000010615 |
| ELP-262-000010617 | to | ELP-262-000010618 |
| ELP-262-000010621 | to | ELP-262-000010621 |
| ELP-262-000010625 | to | ELP-262-000010626 |
| ELP-262-000010628 | to | ELP-262-000010628 |
| ELP-262-000010632 | to | ELP-262-000010632 |
| ELP-262-000010636 | to | ELP-262-000010639 |
| ELP-262-000010645 | to | ELP-262-000010647 |
| ELP-262-000010669 | to | ELP-262-000010670 |

| | | |
|---|---|---|
| ELP-262-000010672 | to | ELP-262-000010672 |
| ELP-262-000010674 | to | ELP-262-000010676 |
| ELP-262-000010720 | to | ELP-262-000010720 |
| ELP-262-000010722 | to | ELP-262-000010729 |
| ELP-262-000010807 | to | ELP-262-000010807 |
| ELP-262-000010809 | to | ELP-262-000010810 |
| ELP-262-000010814 | to | ELP-262-000010816 |
| ELP-262-000010818 | to | ELP-262-000010820 |
| ELP-262-000010830 | to | ELP-262-000010833 |
| ELP-262-000010884 | to | ELP-262-000010885 |
| ELP-262-000010887 | to | ELP-262-000010887 |
| ELP-262-000010889 | to | ELP-262-000010889 |
| ELP-262-000010891 | to | ELP-262-000010892 |
| ELP-262-000010895 | to | ELP-262-000010898 |
| ELP-262-000010915 | to | ELP-262-000010915 |
| ELP-262-000010917 | to | ELP-262-000010921 |
| ELP-262-000010925 | to | ELP-262-000010925 |
| ELP-262-000010936 | to | ELP-262-000010943 |
| ELP-262-000010946 | to | ELP-262-000010946 |
| ELP-262-000010952 | to | ELP-262-000010952 |
| ELP-262-000010955 | to | ELP-262-000010956 |
| ELP-262-000010958 | to | ELP-262-000010958 |
| ELP-262-000010960 | to | ELP-262-000010961 |
| ELP-262-000010977 | to | ELP-262-000010978 |
| ELP-262-000010980 | to | ELP-262-000010982 |
| ELP-262-000010996 | to | ELP-262-000010997 |
| ELP-262-000011012 | to | ELP-262-000011012 |
| ELP-262-000011014 | to | ELP-262-000011018 |
| ELP-262-000011020 | to | ELP-262-000011022 |
| ELP-262-000011027 | to | ELP-262-000011027 |
| ELP-262-000011029 | to | ELP-262-000011030 |
| ELP-262-000011032 | to | ELP-262-000011032 |
| ELP-262-000011035 | to | ELP-262-000011036 |
| ELP-262-000011041 | to | ELP-262-000011042 |
| ELP-262-000011097 | to | ELP-262-000011097 |
| ELP-262-000011108 | to | ELP-262-000011114 |
| ELP-262-000011120 | to | ELP-262-000011120 |
| ELP-262-000011122 | to | ELP-262-000011125 |
| ELP-262-000011226 | to | ELP-262-000011226 |
| ELP-262-000011228 | to | ELP-262-000011230 |
| ELP-262-000011237 | to | ELP-262-000011237 |
| ELP-262-000011240 | to | ELP-262-000011247 |
| ELP-262-000011249 | to | ELP-262-000011249 |
| ELP-262-000011264 | to | ELP-262-000011264 |

| | | |
|---|---|---|
| ELP-262-000011267 | to | ELP-262-000011267 |
| ELP-262-000011269 | to | ELP-262-000011269 |
| ELP-262-000011271 | to | ELP-262-000011271 |
| ELP-262-000011273 | to | ELP-262-000011273 |
| ELP-262-000011278 | to | ELP-262-000011278 |
| ELP-262-000011281 | to | ELP-262-000011284 |
| ELP-262-000011286 | to | ELP-262-000011288 |
| ELP-262-000011333 | to | ELP-262-000011333 |
| ELP-262-000011337 | to | ELP-262-000011337 |
| ELP-262-000011383 | to | ELP-262-000011384 |
| ELP-262-000011387 | to | ELP-262-000011388 |
| ELP-262-000011390 | to | ELP-262-000011391 |
| ELP-262-000011436 | to | ELP-262-000011436 |
| ELP-262-000011439 | to | ELP-262-000011439 |
| ELP-262-000011441 | to | ELP-262-000011441 |
| ELP-262-000011446 | to | ELP-262-000011447 |
| ELP-262-000011449 | to | ELP-262-000011450 |
| ELP-262-000011456 | to | ELP-262-000011456 |
| ELP-262-000011458 | to | ELP-262-000011458 |
| ELP-262-000011461 | to | ELP-262-000011463 |
| ELP-262-000011466 | to | ELP-262-000011469 |
| ELP-262-000011471 | to | ELP-262-000011471 |
| ELP-262-000011473 | to | ELP-262-000011475 |
| ELP-262-000011477 | to | ELP-262-000011477 |
| ELP-262-000011481 | to | ELP-262-000011489 |
| ELP-262-000011516 | to | ELP-262-000011525 |
| ELP-262-000011540 | to | ELP-262-000011544 |
| ELP-262-000011571 | to | ELP-262-000011571 |
| ELP-262-000011573 | to | ELP-262-000011574 |
| ELP-262-000011576 | to | ELP-262-000011589 |
| ELP-262-000011691 | to | ELP-262-000011695 |
| ELP-262-000011698 | to | ELP-262-000011699 |
| ELP-262-000011701 | to | ELP-262-000011701 |
| ELP-262-000011703 | to | ELP-262-000011716 |
| ELP-262-000011721 | to | ELP-262-000011723 |
| ELP-262-000011725 | to | ELP-262-000011725 |
| ELP-262-000011727 | to | ELP-262-000011727 |
| ELP-262-000011730 | to | ELP-262-000011733 |
| ELP-262-000011735 | to | ELP-262-000011736 |
| ELP-262-000011738 | to | ELP-262-000011753 |
| ELP-262-000011755 | to | ELP-262-000011758 |
| ELP-262-000011768 | to | ELP-262-000011768 |
| ELP-262-000011770 | to | ELP-262-000011775 |
| ELP-262-000011777 | to | ELP-262-000011785 |

| | | |
|---|---|---|
| ELP-262-000011843 | to | ELP-262-000011846 |
| ELP-262-000011850 | to | ELP-262-000011855 |
| ELP-262-000011881 | to | ELP-262-000011887 |
| ELP-262-000011897 | to | ELP-262-000011897 |
| ELP-262-000011955 | to | ELP-262-000011960 |
| ELP-262-000011985 | to | ELP-262-000011987 |
| ELP-262-000011989 | to | ELP-262-000011989 |
| ELP-262-000011991 | to | ELP-262-000011991 |
| ELP-262-000011995 | to | ELP-262-000011995 |
| ELP-262-000011997 | to | ELP-262-000011997 |
| ELP-262-000012110 | to | ELP-262-000012118 |
| ELP-262-000012120 | to | ELP-262-000012120 |
| ELP-262-000012454 | to | ELP-262-000012454 |
| ELP-262-000012501 | to | ELP-262-000012501 |
| ELP-262-000012635 | to | ELP-262-000012635 |
| ELP-262-000012641 | to | ELP-262-000012641 |
| ELP-262-000014163 | to | ELP-262-000014163 |
| ELP-262-000014875 | to | ELP-262-000014875 |
| ELP-262-000015179 | to | ELP-262-000015179 |
| ELP-262-000015309 | to | ELP-262-000015311 |
| ELP-263-000000058 | to | ELP-263-000000058 |
| ELP-263-000000060 | to | ELP-263-000000060 |
| ELP-263-000000508 | to | ELP-263-000000508 |
| ELP-263-000001924 | to | ELP-263-000001924 |
| ELP-263-000003344 | to | ELP-263-000003344 |
| ELP-263-000003389 | to | ELP-263-000003389 |
| ELP-263-000003436 | to | ELP-263-000003436 |
| ELP-263-000003441 | to | ELP-263-000003441 |
| ELP-263-000003455 | to | ELP-263-000003455 |
| ELP-263-000003457 | to | ELP-263-000003457 |
| ELP-263-000003471 | to | ELP-263-000003471 |
| ELP-263-000003505 | to | ELP-263-000003505 |
| ELP-263-000003513 | to | ELP-263-000003513 |
| ELP-263-000003566 | to | ELP-263-000003566 |
| ELP-263-000003588 | to | ELP-263-000003588 |
| ELP-263-000003745 | to | ELP-263-000003745 |
| ELP-263-000003747 | to | ELP-263-000003747 |
| ELP-263-000004082 | to | ELP-263-000004082 |
| ELP-263-000004348 | to | ELP-263-000004348 |
| ELP-263-000004351 | to | ELP-263-000004351 |
| ELP-263-000004358 | to | ELP-263-000004358 |
| ELP-263-000004370 | to | ELP-263-000004370 |
| ELP-263-000004375 | to | ELP-263-000004375 |
| ELP-263-000004410 | to | ELP-263-000004410 |

| | | |
|---|---|---|
| ELP-263-000004523 | to | ELP-263-000004524 |
| ELP-263-000004526 | to | ELP-263-000004526 |
| ELP-263-000004611 | to | ELP-263-000004612 |
| ELP-263-000005388 | to | ELP-263-000005388 |
| ELP-263-000006494 | to | ELP-263-000006494 |
| ELP-263-000007172 | to | ELP-263-000007172 |
| ELP-263-000007214 | to | ELP-263-000007214 |
| ELP-263-000007220 | to | ELP-263-000007221 |
| ELP-263-000007554 | to | ELP-263-000007554 |
| ELP-263-000008380 | to | ELP-263-000008380 |
| ELP-263-000009138 | to | ELP-263-000009139 |
| ELP-263-000009166 | to | ELP-263-000009166 |
| ELP-263-000009213 | to | ELP-263-000009215 |
| ELP-263-000009258 | to | ELP-263-000009259 |
| ELP-263-000009286 | to | ELP-263-000009287 |
| ELP-263-000009312 | to | ELP-263-000009313 |
| ELP-263-000009349 | to | ELP-263-000009351 |
| ELP-263-000009363 | to | ELP-263-000009364 |
| ELP-263-000009392 | to | ELP-263-000009393 |
| ELP-263-000009400 | to | ELP-263-000009401 |
| ELP-263-000009418 | to | ELP-263-000009419 |
| ELP-263-000009423 | to | ELP-263-000009424 |
| ELP-263-000009466 | to | ELP-263-000009466 |
| ELP-263-000009818 | to | ELP-263-000009819 |
| ELP-263-000009865 | to | ELP-263-000009865 |
| ELP-263-000009898 | to | ELP-263-000009898 |
| ELP-263-000009926 | to | ELP-263-000009926 |
| ELP-263-000010008 | to | ELP-263-000010008 |
| ELP-263-000010010 | to | ELP-263-000010010 |
| ELP-263-000010031 | to | ELP-263-000010032 |
| ELP-263-000010079 | to | ELP-263-000010083 |
| ELP-263-000010085 | to | ELP-263-000010085 |
| ELP-263-000010097 | to | ELP-263-000010109 |
| ELP-263-000010155 | to | ELP-263-000010155 |
| ELP-263-000010166 | to | ELP-263-000010166 |
| ELP-263-000010197 | to | ELP-263-000010198 |
| ELP-263-000010358 | to | ELP-263-000010358 |
| ELP-263-000011482 | to | ELP-263-000011482 |
| ELP-263-000011724 | to | ELP-263-000011724 |
| ELP-263-000012381 | to | ELP-263-000012381 |
| ELP-263-000012520 | to | ELP-263-000012520 |
| ELP-265-000000016 | to | ELP-265-000000016 |
| ELP-265-000000023 | to | ELP-265-000000023 |
| ELP-265-000000896 | to | ELP-265-000000896 |

| | | |
|---|---|---|
| ELP-265-000000962 | to | ELP-265-000000962 |
| ELP-265-000001638 | to | ELP-265-000001638 |
| ELP-265-000001653 | to | ELP-265-000001653 |
| ELP-265-000001660 | to | ELP-265-000001660 |
| ELP-265-000002147 | to | ELP-265-000002148 |
| ELP-265-000002272 | to | ELP-265-000002272 |
| ELP-265-000002274 | to | ELP-265-000002274 |
| ELP-265-000002594 | to | ELP-265-000002594 |
| ELP-265-000002838 | to | ELP-265-000002838 |
| ELP-265-000003236 | to | ELP-265-000003237 |
| ELP-265-000003254 | to | ELP-265-000003254 |
| ELP-265-000003495 | to | ELP-265-000003495 |
| ELP-265-000004928 | to | ELP-265-000004928 |
| ELP-265-000004931 | to | ELP-265-000004931 |
| ELP-265-000005235 | to | ELP-265-000005235 |
| ELP-265-000005715 | to | ELP-265-000005715 |
| ELP-265-000005724 | to | ELP-265-000005724 |
| ELP-265-000005989 | to | ELP-265-000005992 |
| ELP-265-000006488 | to | ELP-265-000006491 |
| ELP-265-000006882 | to | ELP-265-000006882 |
| ELP-266-000000589 | to | ELP-266-000000589 |
| ELP-266-000000598 | to | ELP-266-000000598 |
| ELP-266-000000646 | to | ELP-266-000000646 |
| ELP-266-000000665 | to | ELP-266-000000665 |
| ELP-266-000000679 | to | ELP-266-000000679 |
| ELP-266-000000718 | to | ELP-266-000000718 |
| ELP-266-000000735 | to | ELP-266-000000735 |
| ELP-266-000000749 | to | ELP-266-000000749 |
| ELP-266-000000778 | to | ELP-266-000000778 |
| ELP-266-000000799 | to | ELP-266-000000799 |
| ELP-266-000000809 | to | ELP-266-000000809 |
| ELP-266-000000831 | to | ELP-266-000000831 |
| ELP-266-000000876 | to | ELP-266-000000876 |
| ELP-266-000000906 | to | ELP-266-000000906 |
| ELP-266-000000908 | to | ELP-266-000000908 |
| ELP-266-000000921 | to | ELP-266-000000921 |
| ELP-266-000000926 | to | ELP-266-000000926 |
| ELP-266-000000930 | to | ELP-266-000000930 |
| ELP-266-000000951 | to | ELP-266-000000951 |
| ELP-266-000000956 | to | ELP-266-000000956 |
| ELP-266-000000974 | to | ELP-266-000000974 |
| ELP-266-000001007 | to | ELP-266-000001007 |
| ELP-266-000001028 | to | ELP-266-000001028 |
| ELP-266-000001041 | to | ELP-266-000001041 |

| | | |
|---|---|---|
| ELP-266-000001094 | to | ELP-266-000001094 |
| ELP-266-000001161 | to | ELP-266-000001162 |
| ELP-266-000001164 | to | ELP-266-000001164 |
| ELP-266-000001174 | to | ELP-266-000001174 |
| ELP-266-000001180 | to | ELP-266-000001180 |
| ELP-266-000001236 | to | ELP-266-000001236 |
| ELP-266-000001335 | to | ELP-266-000001337 |
| ELP-266-000001339 | to | ELP-266-000001339 |
| ELP-266-000001368 | to | ELP-266-000001368 |
| ELP-266-000001398 | to | ELP-266-000001398 |
| ELP-266-000001402 | to | ELP-266-000001402 |
| ELP-266-000001419 | to | ELP-266-000001419 |
| ELP-266-000001428 | to | ELP-266-000001428 |
| ELP-266-000001456 | to | ELP-266-000001456 |
| ELP-266-000001513 | to | ELP-266-000001513 |
| ELP-266-000001529 | to | ELP-266-000001529 |
| ELP-266-000001548 | to | ELP-266-000001548 |
| ELP-266-000001706 | to | ELP-266-000001706 |
| ELP-266-000001712 | to | ELP-266-000001712 |
| ELP-266-000001717 | to | ELP-266-000001717 |
| ELP-266-000001719 | to | ELP-266-000001719 |
| ELP-266-000001744 | to | ELP-266-000001744 |
| ELP-266-000001749 | to | ELP-266-000001749 |
| ELP-266-000001849 | to | ELP-266-000001849 |
| ELP-266-000001902 | to | ELP-266-000001902 |
| ELP-266-000001910 | to | ELP-266-000001910 |
| ELP-266-000001928 | to | ELP-266-000001928 |
| ELP-266-000001960 | to | ELP-266-000001960 |
| ELP-266-000002018 | to | ELP-266-000002018 |
| ELP-266-000002030 | to | ELP-266-000002030 |
| ELP-266-000002069 | to | ELP-266-000002069 |
| ELP-266-000002115 | to | ELP-266-000002115 |
| ELP-266-000002129 | to | ELP-266-000002129 |
| ELP-266-000002174 | to | ELP-266-000002174 |
| ELP-266-000002227 | to | ELP-266-000002227 |
| ELP-266-000002250 | to | ELP-266-000002251 |
| ELP-266-000002320 | to | ELP-266-000002320 |
| ELP-266-000002323 | to | ELP-266-000002323 |
| ELP-266-000002351 | to | ELP-266-000002351 |
| ELP-266-000002365 | to | ELP-266-000002365 |
| ELP-266-000002406 | to | ELP-266-000002406 |
| ELP-266-000002409 | to | ELP-266-000002409 |
| ELP-266-000002411 | to | ELP-266-000002411 |
| ELP-266-000002413 | to | ELP-266-000002413 |

| | | |
|---|---|---|
| ELP-266-000002423 | to | ELP-266-000002423 |
| ELP-266-000002431 | to | ELP-266-000002432 |
| ELP-266-000002462 | to | ELP-266-000002462 |
| ELP-266-000002469 | to | ELP-266-000002469 |
| ELP-266-000002557 | to | ELP-266-000002557 |
| ELP-266-000002571 | to | ELP-266-000002571 |
| ELP-266-000002582 | to | ELP-266-000002582 |
| ELP-266-000002606 | to | ELP-266-000002606 |
| ELP-266-000002609 | to | ELP-266-000002609 |
| ELP-266-000002693 | to | ELP-266-000002693 |
| ELP-266-000002717 | to | ELP-266-000002717 |
| ELP-266-000002740 | to | ELP-266-000002740 |
| ELP-266-000002764 | to | ELP-266-000002764 |
| ELP-266-000002770 | to | ELP-266-000002770 |
| ELP-266-000002812 | to | ELP-266-000002812 |
| ELP-266-000002866 | to | ELP-266-000002866 |
| ELP-266-000002872 | to | ELP-266-000002872 |
| ELP-266-000002886 | to | ELP-266-000002886 |
| ELP-266-000002893 | to | ELP-266-000002893 |
| ELP-266-000002926 | to | ELP-266-000002926 |
| ELP-266-000002982 | to | ELP-266-000002982 |
| ELP-266-000003014 | to | ELP-266-000003015 |
| ELP-266-000003081 | to | ELP-266-000003081 |
| ELP-266-000003233 | to | ELP-266-000003234 |
| ELP-266-000003421 | to | ELP-266-000003421 |
| ELP-266-000003426 | to | ELP-266-000003426 |
| ELP-266-000003441 | to | ELP-266-000003441 |
| ELP-266-000003455 | to | ELP-266-000003455 |
| ELP-266-000003473 | to | ELP-266-000003473 |
| ELP-266-000003514 | to | ELP-266-000003514 |
| ELP-266-000003546 | to | ELP-266-000003546 |
| ELP-266-000003552 | to | ELP-266-000003552 |
| ELP-266-000003559 | to | ELP-266-000003559 |
| ELP-266-000003565 | to | ELP-266-000003565 |
| ELP-266-000003618 | to | ELP-266-000003618 |
| ELP-266-000003624 | to | ELP-266-000003624 |
| ELP-266-000003626 | to | ELP-266-000003626 |
| ELP-266-000003727 | to | ELP-266-000003727 |
| ELP-266-000003730 | to | ELP-266-000003730 |
| ELP-266-000003774 | to | ELP-266-000003774 |
| ELP-266-000003797 | to | ELP-266-000003797 |
| ELP-266-000003840 | to | ELP-266-000003840 |
| ELP-266-000003848 | to | ELP-266-000003848 |
| ELP-266-000003852 | to | ELP-266-000003852 |

| | | |
|---|---|---|
| ELP-266-000003956 | to | ELP-266-000003956 |
| ELP-266-000003963 | to | ELP-266-000003963 |
| ELP-266-000003982 | to | ELP-266-000003982 |
| ELP-266-000004024 | to | ELP-266-000004024 |
| ELP-266-000004036 | to | ELP-266-000004036 |
| ELP-266-000004044 | to | ELP-266-000004044 |
| ELP-266-000004052 | to | ELP-266-000004052 |
| ELP-266-000004203 | to | ELP-266-000004203 |
| ELP-266-000004251 | to | ELP-266-000004251 |
| ELP-266-000004378 | to | ELP-266-000004378 |
| ELP-266-000004398 | to | ELP-266-000004398 |
| ELP-266-000004455 | to | ELP-266-000004455 |
| ELP-266-000004461 | to | ELP-266-000004461 |
| ELP-266-000004476 | to | ELP-266-000004476 |
| ELP-266-000004554 | to | ELP-266-000004554 |
| ELP-266-000004573 | to | ELP-266-000004573 |
| ELP-266-000004587 | to | ELP-266-000004587 |
| ELP-266-000004593 | to | ELP-266-000004593 |
| ELP-266-000004604 | to | ELP-266-000004604 |
| ELP-266-000004639 | to | ELP-266-000004640 |
| ELP-266-000004681 | to | ELP-266-000004681 |
| ELP-266-000004686 | to | ELP-266-000004686 |
| ELP-266-000004719 | to | ELP-266-000004720 |
| ELP-266-000004736 | to | ELP-266-000004737 |
| ELP-266-000004739 | to | ELP-266-000004740 |
| ELP-266-000004743 | to | ELP-266-000004743 |
| ELP-266-000004749 | to | ELP-266-000004749 |
| ELP-266-000004752 | to | ELP-266-000004752 |
| ELP-266-000004787 | to | ELP-266-000004787 |
| ELP-266-000004794 | to | ELP-266-000004794 |
| ELP-266-000004854 | to | ELP-266-000004854 |
| ELP-266-000004873 | to | ELP-266-000004873 |
| ELP-266-000004884 | to | ELP-266-000004884 |
| ELP-266-000004935 | to | ELP-266-000004935 |
| ELP-266-000004937 | to | ELP-266-000004937 |
| ELP-266-000004973 | to | ELP-266-000004973 |
| ELP-266-000004999 | to | ELP-266-000004999 |
| ELP-266-000005002 | to | ELP-266-000005002 |
| ELP-266-000005006 | to | ELP-266-000005006 |
| ELP-266-000005012 | to | ELP-266-000005012 |
| ELP-266-000005015 | to | ELP-266-000005015 |
| ELP-266-000005045 | to | ELP-266-000005045 |
| ELP-266-000005060 | to | ELP-266-000005060 |
| ELP-266-000005130 | to | ELP-266-000005130 |

| | | |
|---|---|---|
| ELP-266-000005144 | to | ELP-266-000005144 |
| ELP-266-000005195 | to | ELP-266-000005195 |
| ELP-266-000005204 | to | ELP-266-000005204 |
| ELP-266-000005206 | to | ELP-266-000005206 |
| ELP-266-000005233 | to | ELP-266-000005233 |
| ELP-266-000005256 | to | ELP-266-000005256 |
| ELP-266-000005290 | to | ELP-266-000005290 |
| ELP-266-000005319 | to | ELP-266-000005319 |
| ELP-266-000005321 | to | ELP-266-000005321 |
| ELP-266-000005329 | to | ELP-266-000005329 |
| ELP-266-000005338 | to | ELP-266-000005338 |
| ELP-266-000005356 | to | ELP-266-000005356 |
| ELP-266-000005358 | to | ELP-266-000005358 |
| ELP-266-000005370 | to | ELP-266-000005370 |
| ELP-266-000005373 | to | ELP-266-000005373 |
| ELP-266-000005393 | to | ELP-266-000005393 |
| ELP-266-000005420 | to | ELP-266-000005421 |
| ELP-266-000005433 | to | ELP-266-000005433 |
| ELP-266-000005440 | to | ELP-266-000005440 |
| ELP-266-000005444 | to | ELP-266-000005444 |
| ELP-266-000005459 | to | ELP-266-000005459 |
| ELP-266-000005473 | to | ELP-266-000005473 |
| ELP-266-000005511 | to | ELP-266-000005511 |
| ELP-266-000005518 | to | ELP-266-000005518 |
| ELP-266-000005540 | to | ELP-266-000005540 |
| ELP-266-000005551 | to | ELP-266-000005551 |
| ELP-266-000005586 | to | ELP-266-000005586 |
| ELP-266-000005611 | to | ELP-266-000005611 |
| ELP-266-000005614 | to | ELP-266-000005614 |
| ELP-266-000005630 | to | ELP-266-000005630 |
| ELP-266-000005641 | to | ELP-266-000005641 |
| ELP-266-000005694 | to | ELP-266-000005694 |
| ELP-266-000005696 | to | ELP-266-000005696 |
| ELP-266-000005705 | to | ELP-266-000005705 |
| ELP-266-000005718 | to | ELP-266-000005718 |
| ELP-266-000005765 | to | ELP-266-000005765 |
| ELP-266-000005781 | to | ELP-266-000005781 |
| ELP-266-000005794 | to | ELP-266-000005795 |
| ELP-266-000005798 | to | ELP-266-000005798 |
| ELP-266-000005823 | to | ELP-266-000005823 |
| ELP-266-000005852 | to | ELP-266-000005852 |
| ELP-266-000005856 | to | ELP-266-000005856 |
| ELP-266-000005884 | to | ELP-266-000005884 |
| ELP-266-000005888 | to | ELP-266-000005888 |

ELP-266-000005891        to        ELP-266-000005891
ELP-266-000005897        to        ELP-266-000005897
ELP-266-000005902        to        ELP-266-000005902
ELP-266-000005907        to        ELP-266-000005908
ELP-266-000005950        to        ELP-266-000005950
ELP-266-000005956        to        ELP-266-000005956
ELP-266-000005965        to        ELP-266-000005965
ELP-266-000005969        to        ELP-266-000005969.


Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

**CERTIFICATE OF SERVICE**


      I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of

the United States' Notice of Production upon all parties by ECF.



       s/ James F. McConnon, Jr.    
       JAMES F. McCONNON, JR.