PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000002525 | DLP-059-000002526 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002815 | DLP-059-000002815 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002855 | DLP-059-000002855 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002868 | DLP-059-000002868 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000002918 | DLP-059-000002919 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003129 | DLP-059-000003129 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003157 | DLP-059-000003157 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003159 | DLP-059-000003159 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000003161 | DLP-059-000003163 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000003259 | DLP-059-000003260 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004063 | DLP-059-000004064 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004238 | DLP-059-000004238 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004260 | DLP-059-000004261 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000004521 | DLP-059-000004521 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005170 | DLP-059-000005170 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005192 | DLP-059-000005192 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005200 | DLP-059-000005200 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005472 | DLP-059-000005472 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000005532 | DLP-059-000005532 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000005576 | DLP-059-000005576 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006243 | DLP-059-000006244 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006247 | DLP-059-000006247 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006249 | DLP-059-000006250 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006252 | DLP-059-000006252 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006557 | DLP-059-000006557 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006648 | DLP-059-000006648 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006797 | DLP-059-000006797 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000006856 | DLP-059-000006856 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006868 | DLP-059-000006868 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006872 | DLP-059-000006872 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006880 | DLP-059-000006880 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006970 | DLP-059-000006970 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000006977 | DLP-059-000006977 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000007930 | DLP-059-000007930 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008024 | DLP-059-000008024 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008211 | DLP-059-000008211 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000008473 | DLP-059-000008473 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008737 | DLP-059-000008737 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008873 | DLP-059-000008873 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000008876 | DLP-059-000008876 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009358 | DLP-059-000009358 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009421 | DLP-059-000009421 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009549 | DLP-059-000009549 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009645 | DLP-059-000009645 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000009793 | DLP-059-000009796 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000009836 | DLP-059-000009836 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010101 | DLP-059-000010101 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010164 | DLP-059-000010165 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000010199 | DLP-059-000010199 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011030 | DLP-059-000011031 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011683 | DLP-059-000011683 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011992 | DLP-059-000011993 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000011995 | DLP-059-000012005 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012434 | DLP-059-000012436 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000012459 | DLP-059-000012459 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012890 | DLP-059-000012890 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000012954 | DLP-059-000012954 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013026 | DLP-059-000013026 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013195 | DLP-059-000013196 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013271 | DLP-059-000013271 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013328 | DLP-059-000013328 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013366 | DLP-059-000013367 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013378 | DLP-059-000013379 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000013381 | DLP-059-000013381 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013383 | DLP-059-000013384 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013479 | DLP-059-000013481 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000013652 | DLP-059-000013654 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014016 | DLP-059-000014016 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014105 | DLP-059-000014105 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014179 | DLP-059-000014179 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014347 | DLP-059-000014347 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014645 | DLP-059-000014647 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000014663 | DLP-059-000014663 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014682 | DLP-059-000014682 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014684 | DLP-059-000014684 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000014694 | DLP-059-000014694 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015028 | DLP-059-000015028 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015191 | DLP-059-000015192 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015235 | DLP-059-000015235 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015297 | DLP-059-000015298 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015569 | DLP-059-000015569 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000015727 | DLP-059-000015727 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015883 | DLP-059-000015883 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015885 | DLP-059-000015885 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000015977 | DLP-059-000015978 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016189 | DLP-059-000016189 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016233 | DLP-059-000016233 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016242 | DLP-059-000016243 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016269 | DLP-059-000016269 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016299 | DLP-059-000016299 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000016311 | DLP-059-000016312 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016389 | DLP-059-000016389 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016391 | DLP-059-000016391 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016406 | DLP-059-000016406 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016443 | DLP-059-000016443 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000016595 | DLP-059-000016595 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017031 | DLP-059-000017031 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017045 | DLP-059-000017045 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000017147 | DLP-059-000017147 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000017152 | DLP-059-000017155 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018150 | DLP-059-000018150 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018383 | DLP-059-000018383 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000018437 | DLP-059-000018437 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019009 | DLP-059-000019009 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019063 | DLP-059-000019063 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019071 | DLP-059-000019071 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019088 | DLP-059-000019088 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019146 | DLP-059-000019146 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000019282 | DLP-059-000019283 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019285 | DLP-059-000019289 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019447 | DLP-059-000019447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000019527 | DLP-059-000019528 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020022 | DLP-059-000020022 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020037 | DLP-059-000020039 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020447 | DLP-059-000020447 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000020901 | DLP-059-000020901 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021270 | DLP-059-000021270 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000021611 | DLP-059-000021611 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000021623 | DLP-059-000021623 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022350 | DLP-059-000022350 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022490 | DLP-059-000022490 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022492 | DLP-059-000022492 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022494 | DLP-059-000022495 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022499 | DLP-059-000022503 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022510 | DLP-059-000022511 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022514 | DLP-059-000022520 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022524 | DLP-059-000022524 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022526 | DLP-059-000022527 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022531 | DLP-059-000022531 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022533 | DLP-059-000022537 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022539 | DLP-059-000022540 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022544 | DLP-059-000022544 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022546 | DLP-059-000022546 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022551 | DLP-059-000022552 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022554 | DLP-059-000022554 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022557 | DLP-059-000022558 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022568 | DLP-059-000022571 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022764 | DLP-059-000022765 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022833 | DLP-059-000022834 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022875 | DLP-059-000022875 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022940 | DLP-059-000022940 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022942 | DLP-059-000022943 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022945 | DLP-059-000022945 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000022968 | DLP-059-000022968 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000022987 | DLP-059-000022988 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023057 | DLP-059-000023057 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023060 | DLP-059-000023060 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023093 | DLP-059-000023093 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023183 | DLP-059-000023184 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023222 | DLP-059-000023222 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023260 | DLP-059-000023260 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023358 | DLP-059-000023358 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023426 | DLP-059-000023426 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023499 | DLP-059-000023502 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023512 | DLP-059-000023512 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023523 | DLP-059-000023524 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023546 | DLP-059-000023546 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023550 | DLP-059-000023550 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023629 | DLP-059-000023629 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023642 | DLP-059-000023642 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023653 | DLP-059-000023653 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023679 | DLP-059-000023679 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000023700 | DLP-059-000023701 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023725 | DLP-059-000023729 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023748 | DLP-059-000023751 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023955 | DLP-059-000023958 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023963 | DLP-059-000023964 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000023993 | DLP-059-000023996 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024003 | DLP-059-000024004 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024012 | DLP-059-000024015 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024031 | DLP-059-000024031 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000024049 | DLP-059-000024052 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024063 | DLP-059-000024064 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024072 | DLP-059-000024072 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024078 | DLP-059-000024079 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024112 | DLP-059-000024112 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024115 | DLP-059-000024116 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024118 | DLP-059-000024119 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024124 | DLP-059-000024124 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024136 | DLP-059-000024137 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 059 | DLP-059-000024152 | DLP-059-000024152 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024299 | DLP-059-000024299 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024303 | DLP-059-000024304 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024317 | DLP-059-000024317 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024336 | DLP-059-000024336 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024341 | DLP-059-000024341 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 059 | DLP-059-000024343 | DLP-059-000024344 | USACE; MVD; MVN; CEMVN-CD-A | Leslie M Nuccio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000016 | DLP-061-000000016 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000088 | DLP-061-000000088 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000125 | DLP-061-000000125 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000127 | DLP-061-000000127 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000142 | DLP-061-000000143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000146 | DLP-061-000000147 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000149 | DLP-061-000000150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000152 | DLP-061-000000152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000160 | DLP-061-000000160 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000162 | DLP-061-000000162 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000226 | DLP-061-000000227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000231 | DLP-061-000000231 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000239 | DLP-061-000000239 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000256 | DLP-061-000000256 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000263 | DLP-061-000000264 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000354 | DLP-061-000000354 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000374 | DLP-061-000000374 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000376 | DLP-061-000000376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000419 | DLP-061-000000419 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000457 | DLP-061-000000457 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000467 | DLP-061-000000467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000469 | DLP-061-000000469 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000490 | DLP-061-000000490 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000500 | DLP-061-000000500 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000548 | DLP-061-000000548 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000553 | DLP-061-000000553 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000557 | DLP-061-000000558 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000590 | DLP-061-000000590 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000670 | DLP-061-000000670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000000675 | DLP-061-000000675 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000716 | DLP-061-000000716 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000733 | DLP-061-000000733 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000814 | DLP-061-000000814 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000822 | DLP-061-000000822 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000897 | DLP-061-000000897 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000000919 | DLP-061-000000919 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001488 | DLP-061-000001488 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001522 | DLP-061-000001522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000001550 | DLP-061-000001550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001558 | DLP-061-000001558 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000001623 | DLP-061-000001623 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002276 | DLP-061-000002276 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002426 | DLP-061-000002426 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002626 | DLP-061-000002626 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002630 | DLP-061-000002630 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002648 | DLP-061-000002648 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002727 | DLP-061-000002727 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000002808 | DLP-061-000002808 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002927 | DLP-061-000002928 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002931 | DLP-061-000002931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000002981 | DLP-061-000002981 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003059 | DLP-061-000003059 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003104 | DLP-061-000003104 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003127 | DLP-061-000003127 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003169 | DLP-061-000003169 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003201 | DLP-061-000003201 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003203 | DLP-061-000003203 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003228 | DLP-061-000003228 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003237 | DLP-061-000003237 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003239 | DLP-061-000003239 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003261 | DLP-061-000003261 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003268 | DLP-061-000003268 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003307 | DLP-061-000003307 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003539 | DLP-061-000003539 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003585 | DLP-061-000003586 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000003589 | DLP-061-000003589 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003733 | DLP-061-000003733 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003991 | DLP-061-000003991 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003994 | DLP-061-000003994 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000003997 | DLP-061-000003997 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004051 | DLP-061-000004051 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004151 | DLP-061-000004152 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004467 | DLP-061-000004467 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004501 | DLP-061-000004501 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000004521 | DLP-061-000004521 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004848 | DLP-061-000004848 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004855 | DLP-061-000004855 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004860 | DLP-061-000004860 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000004891 | DLP-061-000004891 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005009 | DLP-061-000005010 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005194 | DLP-061-000005194 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005357 | DLP-061-000005357 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005447 | DLP-061-000005447 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000005864 | DLP-061-000005864 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000005948 | DLP-061-000005948 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006180 | DLP-061-000006180 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006190 | DLP-061-000006190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006271 | DLP-061-000006271 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006363 | DLP-061-000006363 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006443 | DLP-061-000006443 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006489 | DLP-061-000006489 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000006491 | DLP-061-000006491 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000006934 | DLP-061-000006934 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007317 | DLP-061-000007317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007551 | DLP-061-000007552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007642 | DLP-061-000007642 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007758 | DLP-061-000007759 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000007875 | DLP-061-000007875 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008143 | DLP-061-000008143 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000008254 | DLP-061-000008254 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000009208 | DLP-061-000009208 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000009775 | DLP-061-000009775 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010148 | DLP-061-000010148 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010386 | DLP-061-000010386 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010670 | DLP-061-000010670 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010841 | DLP-061-000010841 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010865 | DLP-061-000010865 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000010876 | DLP-061-000010876 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011120 | DLP-061-000011120 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011191 | DLP-061-000011191 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011219 | DLP-061-000011219 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011223 | DLP-061-000011223 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011243 | DLP-061-000011243 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011280 | DLP-061-000011280 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011305 | DLP-061-000011305 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011310 | DLP-061-000011310 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011319 | DLP-061-000011319 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011327 | DLP-061-000011328 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011366 | DLP-061-000011366 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000011390 | DLP-061-000011390 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011464 | DLP-061-000011464 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011906 | DLP-061-000011906 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011924 | DLP-061-000011924 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000011956 | DLP-061-000011956 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012169 | DLP-061-000012169 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012229 | DLP-061-000012229 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012540 | DLP-061-000012541 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012550 | DLP-061-000012550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012568 | DLP-061-000012568 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012607 | DLP-061-000012607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012636 | DLP-061-000012636 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012726 | DLP-061-000012726 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012825 | DLP-061-000012826 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012876 | DLP-061-000012878 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012887 | DLP-061-000012887 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012908 | DLP-061-000012909 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012914 | DLP-061-000012914 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000012920 | DLP-061-000012921 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012926 | DLP-061-000012926 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000012932 | DLP-061-000012932 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013002 | DLP-061-000013002 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013072 | DLP-061-000013073 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013093 | DLP-061-000013093 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013106 | DLP-061-000013106 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013111 | DLP-061-000013111 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013171 | DLP-061-000013171 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013175 | DLP-061-000013175 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013177 | DLP-061-000013177 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013179 | DLP-061-000013180 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013184 | DLP-061-000013185 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013189 | DLP-061-000013192 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013203 | DLP-061-000013206 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013256 | DLP-061-000013258 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013265 | DLP-061-000013266 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013285 | DLP-061-000013286 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013305 | DLP-061-000013307 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013309 | DLP-061-000013309 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013317 | DLP-061-000013317 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013332 | DLP-061-000013332 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013355 | DLP-061-000013355 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013399 | DLP-061-000013402 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013472 | DLP-061-000013474 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013494 | DLP-061-000013496 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013499 | DLP-061-000013501 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013503 | DLP-061-000013505 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013533 | DLP-061-000013533 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013575 | DLP-061-000013579 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013581 | DLP-061-000013583 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013615 | DLP-061-000013615 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013638 | DLP-061-000013640 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013649 | DLP-061-000013658 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013707 | DLP-061-000013709 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013723 | DLP-061-000013723 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013725 | DLP-061-000013725 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013788 | DLP-061-000013788 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013835 | DLP-061-000013837 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000013893 | DLP-061-000013893 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014025 | DLP-061-000014025 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014038 | DLP-061-000014038 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014242 | DLP-061-000014242 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014248 | DLP-061-000014249 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014302 | DLP-061-000014302 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014376 | DLP-061-000014376 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014453 | DLP-061-000014453 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014562 | DLP-061-000014562 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000014784 | DLP-061-000014786 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015012 | DLP-061-000015012 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015033 | DLP-061-000015035 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015150 | DLP-061-000015150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015260 | DLP-061-000015260 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015278 | DLP-061-000015278 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015284 | DLP-061-000015284 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015520 | DLP-061-000015520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015689 | DLP-061-000015689 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015704 | DLP-061-000015704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015731 | DLP-061-000015734 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015751 | DLP-061-000015751 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015763 | DLP-061-000015763 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015778 | DLP-061-000015779 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015850 | DLP-061-000015850 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000015867 | DLP-061-000015867 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015916 | DLP-061-000015916 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000015931 | DLP-061-000015931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016009 | DLP-061-000016010 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016095 | DLP-061-000016095 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016107 | DLP-061-000016108 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016119 | DLP-061-000016121 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016141 | DLP-061-000016141 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016163 | DLP-061-000016163 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000016536 | DLP-061-000016536 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016576 | DLP-061-000016578 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016599 | DLP-061-000016599 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000016855 | DLP-061-000016855 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017817 | DLP-061-000017817 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000017948 | DLP-061-000017948 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018050 | DLP-061-000018056 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018260 | DLP-061-000018262 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018353 | DLP-061-000018353 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000018602 | DLP-061-000018603 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018686 | DLP-061-000018687 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018837 | DLP-061-000018837 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018849 | DLP-061-000018849 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018868 | DLP-061-000018868 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018939 | DLP-061-000018939 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000018941 | DLP-061-000018941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019078 | DLP-061-000019078 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019463 | DLP-061-000019463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000019617 | DLP-061-000019617 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019726 | DLP-061-000019726 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000019786 | DLP-061-000019788 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020032 | DLP-061-000020032 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020074 | DLP-061-000020077 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020086 | DLP-061-000020089 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020126 | DLP-061-000020127 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020150 | DLP-061-000020150 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020174 | DLP-061-000020175 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020245 | DLP-061-000020245 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020304 | DLP-061-000020304 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020344 | DLP-061-000020345 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020347 | DLP-061-000020348 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020547 | DLP-061-000020547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020622 | DLP-061-000020622 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020664 | DLP-061-000020664 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020669 | DLP-061-000020669 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020677 | DLP-061-000020677 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000020688 | DLP-061-000020688 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000020852 | DLP-061-000020852 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021084 | DLP-061-000021084 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021088 | DLP-061-000021088 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021126 | DLP-061-000021126 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021251 | DLP-061-000021252 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021266 | DLP-061-000021266 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021405 | DLP-061-000021405 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021410 | DLP-061-000021410 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021450 | DLP-061-000021450 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021520 | DLP-061-000021520 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021522 | DLP-061-000021522 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021550 | DLP-061-000021550 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021552 | DLP-061-000021552 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021586 | DLP-061-000021589 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021818 | DLP-061-000021818 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021878 | DLP-061-000021878 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021931 | DLP-061-000021931 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000021941 | DLP-061-000021941 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000021967 | DLP-061-000021967 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022023 | DLP-061-000022023 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022047 | DLP-061-000022051 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022068 | DLP-061-000022068 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022073 | DLP-061-000022074 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022210 | DLP-061-000022212 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022227 | DLP-061-000022227 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022290 | DLP-061-000022290 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022370 | DLP-061-000022370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022463 | DLP-061-000022463 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022533 | DLP-061-000022533 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022547 | DLP-061-000022547 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022554 | DLP-061-000022554 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022607 | DLP-061-000022607 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022657 | DLP-061-000022659 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022678 | DLP-061-000022678 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022809 | DLP-061-000022810 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000022855 | DLP-061-000022856 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022962 | DLP-061-000022962 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000022971 | DLP-061-000022971 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023077 | DLP-061-000023077 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023190 | DLP-061-000023190 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023288 | DLP-061-000023288 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023328 | DLP-061-000023329 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023343 | DLP-061-000023344 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023370 | DLP-061-000023370 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000023398 | DLP-061-000023398 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023452 | DLP-061-000023454 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023531 | DLP-061-000023532 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023611 | DLP-061-000023612 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023619 | DLP-061-000023619 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023738 | DLP-061-000023738 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000023773 | DLP-061-000023773 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024003 | DLP-061-000024005 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024289 | DLP-061-000024289 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024379 | DLP-061-000024380 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024426 | DLP-061-000024428 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024470 | DLP-061-000024470 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024486 | DLP-061-000024492 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024580 | DLP-061-000024581 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024594 | DLP-061-000024600 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024614 | DLP-061-000024621 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024623 | DLP-061-000024623 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024632 | DLP-061-000024632 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000024682 | DLP-061-000024682 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024684 | DLP-061-000024684 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024694 | DLP-061-000024695 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 061 | DLP-061-000024698 | DLP-061-000024704 | USACE; MVD; MVN; CEMVN-CD-Q | Ward C Purdum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000057 | DLP-062-000000057 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000077 | DLP-062-000000077 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000098 | DLP-062-000000098 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000151 | DLP-062-000000151 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000163 | DLP-062-000000163 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000185 | DLP-062-000000185 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000461 | DLP-062-000000461 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000646 | DLP-062-000000646 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000658 | DLP-062-000000658 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000666 | DLP-062-000000666 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000710 | DLP-062-000000711 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000715 | DLP-062-000000715 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000885 | DLP-062-000000885 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000987 | DLP-062-000000987 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000998 | DLP-062-000000998 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001009 | DLP-062-000001009 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001408 | DLP-062-000001409 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001415 | DLP-062-000001415 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001626 | DLP-062-000001626 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002315 | DLP-062-000002315 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002321 | DLP-062-000002321 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002338 | DLP-062-000002338 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002457 | DLP-062-000002458 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000002481 | DLP-062-000002481 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002846 | DLP-062-000002847 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002915 | DLP-062-000002918 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003046 | DLP-062-000003046 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003101 | DLP-062-000003101 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003172 | DLP-062-000003172 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003303 | DLP-062-000003303 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003462 | DLP-062-000003462 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003606 | DLP-062-000003606 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000003635 | DLP-062-000003635 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003671 | DLP-062-000003671 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003943 | DLP-062-000003943 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004173 | DLP-062-000004173 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004260 | DLP-062-000004260 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004306 | DLP-062-000004309 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004314 | DLP-062-000004314 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004335 | DLP-062-000004335 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004764 | DLP-062-000004765 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000075 | DLP-063-000000075 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000081 | DLP-063-000000081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000095 | DLP-063-000000095 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000285 | DLP-063-000000285 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000296 | DLP-063-000000296 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000539 | DLP-063-000000539 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000542 | DLP-063-000000542 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000551 | DLP-063-000000551 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000875 | DLP-063-000000875 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000000941 | DLP-063-000000941 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000956 | DLP-063-000000956 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000966 | DLP-063-000000966 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000000968 | DLP-063-000000968 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001094 | DLP-063-000001094 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001113 | DLP-063-000001113 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001130 | DLP-063-000001130 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001150 | DLP-063-000001150 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001169 | DLP-063-000001169 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000001213 | DLP-063-000001213 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001271 | DLP-063-000001272 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001482 | DLP-063-000001484 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001487 | DLP-063-000001487 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001672 | DLP-063-000001678 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001720 | DLP-063-000001720 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001722 | DLP-063-000001723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001756 | DLP-063-000001757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000001940 | DLP-063-000001940 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002019 | DLP-063-000002019 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002045 | DLP-063-000002046 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002202 | DLP-063-000002202 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002329 | DLP-063-000002330 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002332 | DLP-063-000002332 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002343 | DLP-063-000002344 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002431 | DLP-063-000002431 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002467 | DLP-063-000002468 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002542 | DLP-063-000002543 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000002550 | DLP-063-000002552 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002585 | DLP-063-000002585 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002591 | DLP-063-000002592 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002704 | DLP-063-000002732 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000002973 | DLP-063-000002973 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000003696 | DLP-063-000003696 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004662 | DLP-063-000004662 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004691 | DLP-063-000004691 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004721 | DLP-063-000004721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000004737 | DLP-063-000004737 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004750 | DLP-063-000004751 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004757 | DLP-063-000004757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004765 | DLP-063-000004765 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000004937 | DLP-063-000004937 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005050 | DLP-063-000005050 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005125 | DLP-063-000005125 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005185 | DLP-063-000005185 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005321 | DLP-063-000005321 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000005352 | DLP-063-000005352 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005757 | DLP-063-000005757 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005766 | DLP-063-000005766 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005947 | DLP-063-000005947 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005970 | DLP-063-000005970 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000005982 | DLP-063-000005982 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006016 | DLP-063-000006016 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006038 | DLP-063-000006038 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006075 | DLP-063-000006075 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006080 | DLP-063-000006080 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006084 | DLP-063-000006084 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006095 | DLP-063-000006095 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006172 | DLP-063-000006172 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006236 | DLP-063-000006236 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006513 | DLP-063-000006513 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006601 | DLP-063-000006601 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006734 | DLP-063-000006734 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006952 | DLP-063-000006952 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000006958 | DLP-063-000006958 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006962 | DLP-063-000006962 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006964 | DLP-063-000006964 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000006968 | DLP-063-000006968 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000007395 | DLP-063-000007396 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009311 | DLP-063-000009311 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009405 | DLP-063-000009405 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009455 | DLP-063-000009455 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000009460 | DLP-063-000009460 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000009804 | DLP-063-000009804 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010129 | DLP-063-000010129 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010732 | DLP-063-000010732 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010745 | DLP-063-000010745 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010747 | DLP-063-000010747 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010793 | DLP-063-000010793 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000010845 | DLP-063-000010845 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000011944 | DLP-063-000011944 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012077 | DLP-063-000012077 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000012418 | DLP-063-000012418 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012796 | DLP-063-000012796 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000012914 | DLP-063-000012914 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013013 | DLP-063-000013013 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013204 | DLP-063-000013204 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013326 | DLP-063-000013326 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013377 | DLP-063-000013377 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013407 | DLP-063-000013407 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013424 | DLP-063-000013424 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013435 | DLP-063-000013435 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013451 | DLP-063-000013451 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013490 | DLP-063-000013490 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013531 | DLP-063-000013531 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013593 | DLP-063-000013593 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013614 | DLP-063-000013614 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013758 | DLP-063-000013758 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013787 | DLP-063-000013787 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013795 | DLP-063-000013795 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000013812 | DLP-063-000013812 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013833 | DLP-063-000013833 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013860 | DLP-063-000013860 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013890 | DLP-063-000013890 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013929 | DLP-063-000013929 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013954 | DLP-063-000013954 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000013976 | DLP-063-000013976 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014012 | DLP-063-000014012 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014051 | DLP-063-000014051 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000014081 | DLP-063-000014081 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014106 | DLP-063-000014106 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014141 | DLP-063-000014141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014165 | DLP-063-000014165 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014228 | DLP-063-000014228 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014286 | DLP-063-000014286 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014329 | DLP-063-000014329 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014715 | DLP-063-000014715 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000014901 | DLP-063-000014901 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000015182 | DLP-063-000015183 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000015400 | DLP-063-000015400 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000016390 | DLP-063-000016390 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018224 | DLP-063-000018224 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018234 | DLP-063-000018234 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018331 | DLP-063-000018331 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018543 | DLP-063-000018543 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018591 | DLP-063-000018591 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018618 | DLP-063-000018619 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000018624 | DLP-063-000018624 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018653 | DLP-063-000018653 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018679 | DLP-063-000018679 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018693 | DLP-063-000018693 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018705 | DLP-063-000018705 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018723 | DLP-063-000018723 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018727 | DLP-063-000018727 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018738 | DLP-063-000018738 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000018750 | DLP-063-000018750 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019126 | DLP-063-000019126 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019207 | DLP-063-000019207 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019241 | DLP-063-000019241 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019263 | DLP-063-000019263 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019297 | DLP-063-000019298 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019379 | DLP-063-000019379 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019387 | DLP-063-000019387 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019392 | DLP-063-000019392 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019721 | DLP-063-000019721 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000019798 | DLP-063-000019798 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019817 | DLP-063-000019817 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019826 | DLP-063-000019826 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019843 | DLP-063-000019843 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019853 | DLP-063-000019853 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019906 | DLP-063-000019906 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000019929 | DLP-063-000019929 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020351 | DLP-063-000020351 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020393 | DLP-063-000020393 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000020765 | DLP-063-000020765 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020944 | DLP-063-000020944 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020953 | DLP-063-000020953 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000020957 | DLP-063-000020957 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021124 | DLP-063-000021124 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021157 | DLP-063-000021159 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000021822 | DLP-063-000021822 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022141 | DLP-063-000022141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022212 | DLP-063-000022212 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000022257 | DLP-063-000022257 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022628 | DLP-063-000022628 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022633 | DLP-063-000022633 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022871 | DLP-063-000022871 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000022921 | DLP-063-000022921 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023035 | DLP-063-000023035 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023180 | DLP-063-000023180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023224 | DLP-063-000023224 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023432 | DLP-063-000023432 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000023554 | DLP-063-000023554 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023967 | DLP-063-000023967 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000023993 | DLP-063-000023993 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024023 | DLP-063-000024023 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024593 | DLP-063-000024593 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024596 | DLP-063-000024596 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024622 | DLP-063-000024623 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024709 | DLP-063-000024712 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024738 | DLP-063-000024738 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000024773 | DLP-063-000024773 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024816 | DLP-063-000024816 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024879 | DLP-063-000024879 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000024977 | DLP-063-000024977 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025002 | DLP-063-000025004 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025064 | DLP-063-000025064 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025110 | DLP-063-000025110 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025119 | DLP-063-000025119 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025141 | DLP-063-000025141 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025148 | DLP-063-000025148 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025153 | DLP-063-000025153 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025170 | DLP-063-000025171 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025205 | DLP-063-000025205 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025216 | DLP-063-000025217 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025375 | DLP-063-000025376 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025381 | DLP-063-000025381 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025498 | DLP-063-000025507 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025666 | DLP-063-000025666 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000025716 | DLP-063-000025716 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000025998 | DLP-063-000026002 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026079 | DLP-063-000026079 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000026515 | DLP-063-000026515 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027089 | DLP-063-000027095 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027338 | DLP-063-000027340 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027343 | DLP-063-000027345 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027433 | DLP-063-000027433 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027488 | DLP-063-000027488 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000027608 | DLP-063-000027608 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027829 | DLP-063-000027829 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000027888 | DLP-063-000027888 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028459 | DLP-063-000028459 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028580 | DLP-063-000028580 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028598 | DLP-063-000028598 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028727 | DLP-063-000028727 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028772 | DLP-063-000028772 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000028794 | DLP-063-000028794 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000028920 | DLP-063-000028920 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029084 | DLP-063-000029084 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029097 | DLP-063-000029097 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029157 | DLP-063-000029157 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029586 | DLP-063-000029588 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029631 | DLP-063-000029631 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029634 | DLP-063-000029635 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029736 | DLP-063-000029737 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000029763 | DLP-063-000029763 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030045 | DLP-063-000030045 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030199 | DLP-063-000030200 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030353 | DLP-063-000030353 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030528 | DLP-063-000030529 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030531 | DLP-063-000030531 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030533 | DLP-063-000030548 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030550 | DLP-063-000030569 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030571 | DLP-063-000030576 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030836 | DLP-063-000030839 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000030858 | DLP-063-000030858 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030895 | DLP-063-000030895 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030897 | DLP-063-000030897 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030948 | DLP-063-000030948 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000030962 | DLP-063-000030962 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031198 | DLP-063-000031198 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031242 | DLP-063-000031245 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031376 | DLP-063-000031378 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031642 | DLP-063-000031642 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000031681 | DLP-063-000031682 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031791 | DLP-063-000031791 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031799 | DLP-063-000031800 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031861 | DLP-063-000031861 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031869 | DLP-063-000031869 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000031945 | DLP-063-000031945 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032117 | DLP-063-000032117 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032180 | DLP-063-000032180 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032182 | DLP-063-000032188 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000032305 | DLP-063-000032305 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032418 | DLP-063-000032418 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032492 | DLP-063-000032492 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032556 | DLP-063-000032556 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032581 | DLP-063-000032581 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032664 | DLP-063-000032665 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032737 | DLP-063-000032737 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032866 | DLP-063-000032872 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000032904 | DLP-063-000032904 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000033284 | DLP-063-000033284 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033403 | DLP-063-000033403 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000033594 | DLP-063-000033594 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034015 | DLP-063-000034016 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034020 | DLP-063-000034020 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034105 | DLP-063-000034106 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034206 | DLP-063-000034207 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034890 | DLP-063-000034890 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000034971 | DLP-063-000034971 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000035299 | DLP-063-000035300 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035364 | DLP-063-000035364 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000035508 | DLP-063-000035508 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036134 | DLP-063-000036134 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036260 | DLP-063-000036260 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036414 | DLP-063-000036414 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036472 | DLP-063-000036472 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036607 | DLP-063-000036607 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000036784 | DLP-063-000036784 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000036867 | DLP-063-000036867 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037083 | DLP-063-000037083 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037142 | DLP-063-000037142 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037629 | DLP-063-000037629 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037636 | DLP-063-000037636 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037857 | DLP-063-000037863 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000037934 | DLP-063-000037934 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038041 | DLP-063-000038042 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038182 | DLP-063-000038183 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 063 | DLP-063-000038185 | DLP-063-000038186 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 063 | DLP-063-000038188 | DLP-063-000038188 | USACE; MVD; MVN; CEMVN-CD-NW | Timothy J Roth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000021 | DLP-064-000000021 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000172 | DLP-064-000000172 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000444 | DLP-064-000000444 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000589 | DLP-064-000000589 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001257 | DLP-064-000001258 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002205 | DLP-064-000002205 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002495 | DLP-064-000002495 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000004376 | DLP-064-000004376 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004831 | DLP-064-000004831 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005205 | DLP-064-000005206 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005219 | DLP-064-000005220 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006052 | DLP-064-000006054 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006488 | DLP-064-000006489 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006763 | DLP-064-000006781 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006783 | DLP-064-000006792 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007650 | DLP-064-000007651 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 065 | DLP-065-000000196 | DLP-065-000000196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000437 | DLP-065-000000437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000606 | DLP-066-000000606 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000657 | DLP-066-000000657 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000755 | DLP-066-000000755 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000900 | DLP-066-000000900 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001334 | DLP-066-000001334 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001426 | DLP-066-000001426 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001472 | DLP-066-000001472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001495 | DLP-066-000001495 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001625 | DLP-066-000001625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001635 | DLP-066-000001635 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001683 | DLP-066-000001683 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001698 | DLP-066-000001698 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001704 | DLP-066-000001704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001716 | DLP-066-000001716 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001719 | DLP-066-000001720 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001740 | DLP-066-000001740 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001758 | DLP-066-000001758 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002005 | DLP-066-000002005 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002032 | DLP-066-000002032 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002064 | DLP-066-000002064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002088 | DLP-066-000002088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002097 | DLP-066-000002097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002099 | DLP-066-000002100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002187 | DLP-066-000002187 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002213 | DLP-066-000002213 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002232 | DLP-066-000002232 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002237 | DLP-066-000002238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002241 | DLP-066-000002241 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002244 | DLP-066-000002244 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002248 | DLP-066-000002248 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002252 | DLP-066-000002252 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002259 | DLP-066-000002259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002262 | DLP-066-000002263 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002267 | DLP-066-000002267 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002270 | DLP-066-000002270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002275 | DLP-066-000002275 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002279 | DLP-066-000002279 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002282 | DLP-066-000002282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002284 | DLP-066-000002284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002288 | DLP-066-000002288 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002291 | DLP-066-000002291 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002295 | DLP-066-000002295 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002298 | DLP-066-000002298 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002308 | DLP-066-000002308 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002311 | DLP-066-000002314 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002325 | DLP-066-000002325 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002330 | DLP-066-000002331 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002333 | DLP-066-000002333 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002341 | DLP-066-000002341 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002343 | DLP-066-000002344 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002367 | DLP-066-000002367 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002403 | DLP-066-000002403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002469 | DLP-066-000002469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002509 | DLP-066-000002509 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002537 | DLP-066-000002537 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002584 | DLP-066-000002584 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002765 | DLP-066-000002766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002768 | DLP-066-000002768 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002778 | DLP-066-000002778 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002780 | DLP-066-000002781 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002783 | DLP-066-000002783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002785 | DLP-066-000002785 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002787 | DLP-066-000002788 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002790 | DLP-066-000002790 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002835 | DLP-066-000002836 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002867 | DLP-066-000002870 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002876 | DLP-066-000002876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002892 | DLP-066-000002892 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002960 | DLP-066-000002962 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002972 | DLP-066-000002973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002975 | DLP-066-000002975 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002983 | DLP-066-000002983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002987 | DLP-066-000002987 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002989 | DLP-066-000002995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002998 | DLP-066-000002998 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003000 | DLP-066-000003002 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003019 | DLP-066-000003019 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003036 | DLP-066-000003036 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003062 | DLP-066-000003067 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003085 | DLP-066-000003086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003092 | DLP-066-000003092 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003098 | DLP-066-000003098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003100 | DLP-066-000003100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003128 | DLP-066-000003128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003149 | DLP-066-000003149 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003155 | DLP-066-000003160 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003174 | DLP-066-000003174 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003181 | DLP-066-000003182 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003187 | DLP-066-000003187 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003210 | DLP-066-000003210 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003216 | DLP-066-000003216 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003261 | DLP-066-000003261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003310 | DLP-066-000003310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003312 | DLP-066-000003312 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003315 | DLP-066-000003323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003325 | DLP-066-000003325 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003336 | DLP-066-000003336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003354 | DLP-066-000003354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003398 | DLP-066-000003398 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003400 | DLP-066-000003400 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003402 | DLP-066-000003403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003430 | DLP-066-000003430 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003474 | DLP-066-000003474 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003548 | DLP-066-000003548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003551 | DLP-066-000003551 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003575 | DLP-066-000003575 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003593 | DLP-066-000003593 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003651 | DLP-066-000003652 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003665 | DLP-066-000003665 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003706 | DLP-066-000003706 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003724 | DLP-066-000003724 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003752 | DLP-066-000003753 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003794 | DLP-066-000003794 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003800 | DLP-066-000003803 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003805 | DLP-066-000003812 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003864 | DLP-066-000003864 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003906 | DLP-066-000003906 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003940 | DLP-066-000003940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003963 | DLP-066-000003963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004030 | DLP-066-000004030 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004052 | DLP-066-000004052 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004066 | DLP-066-000004067 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004097 | DLP-066-000004097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004120 | DLP-066-000004120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004142 | DLP-066-000004142 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004207 | DLP-066-000004207 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004321 | DLP-066-000004321 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004334 | DLP-066-000004335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004442 | DLP-066-000004444 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004661 | DLP-066-000004661 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004685 | DLP-066-000004687 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004689 | DLP-066-000004689 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004705 | DLP-066-000004705 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004709 | DLP-066-000004710 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004783 | DLP-066-000004783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004787 | DLP-066-000004787 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004899 | DLP-066-000004899 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004957 | DLP-066-000004957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005134 | DLP-066-000005134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005138 | DLP-066-000005138 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005160 | DLP-066-000005160 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005162 | DLP-066-000005162 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005164 | DLP-066-000005164 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005175 | DLP-066-000005175 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005221 | DLP-066-000005221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005242 | DLP-066-000005242 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005265 | DLP-066-000005265 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005268 | DLP-066-000005268 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005273 | DLP-066-000005273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005330 | DLP-066-000005330 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005372 | DLP-066-000005372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005387 | DLP-066-000005387 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005395 | DLP-066-000005396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005432 | DLP-066-000005432 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005548 | DLP-066-000005548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005589 | DLP-066-000005589 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005625 | DLP-066-000005625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005630 | DLP-066-000005630 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005651 | DLP-066-000005651 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005656 | DLP-066-000005656 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005683 | DLP-066-000005683 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005685 | DLP-066-000005685 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005688 | DLP-066-000005688 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005699 | DLP-066-000005699 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005705 | DLP-066-000005706 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005710 | DLP-066-000005710 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005719 | DLP-066-000005719 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005732 | DLP-066-000005733 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005736 | DLP-066-000005736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005741 | DLP-066-000005741 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005744 | DLP-066-000005744 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005766 | DLP-066-000005766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005786 | DLP-066-000005786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005789 | DLP-066-000005789 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005808 | DLP-066-000005808 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005812 | DLP-066-000005812 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005846 | DLP-066-000005846 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005868 | DLP-066-000005869 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005984 | DLP-066-000005984 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006316 | DLP-066-000006316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006320 | DLP-066-000006320 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006513 | DLP-066-000006513 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006557 | DLP-066-000006557 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006563 | DLP-066-000006564 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006566 | DLP-066-000006566 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006569 | DLP-066-000006569 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006687 | DLP-066-000006687 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006741 | DLP-066-000006742 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006781 | DLP-066-000006781 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006810 | DLP-066-000006810 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006813 | DLP-066-000006813 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006824 | DLP-066-000006824 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006832 | DLP-066-000006832 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006887 | DLP-066-000006887 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007201 | DLP-066-000007201 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007271 | DLP-066-000007271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007395 | DLP-066-000007395 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007463 | DLP-066-000007463 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007575 | DLP-066-000007575 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007592 | DLP-066-000007592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007674 | DLP-066-000007674 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007714 | DLP-066-000007714 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007721 | DLP-066-000007721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007983 | DLP-066-000007983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008221 | DLP-066-000008222 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008225 | DLP-066-000008225 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008237 | DLP-066-000008237 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008287 | DLP-066-000008287 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008324 | DLP-066-000008324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008368 | DLP-066-000008368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008524 | DLP-066-000008524 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009055 | DLP-066-000009055 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009067 | DLP-066-000009067 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009354 | DLP-066-000009354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009874 | DLP-066-000009874 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010099 | DLP-066-000010100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010103 | DLP-066-000010103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010131 | DLP-066-000010131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010146 | DLP-066-000010146 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010172 | DLP-066-000010172 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010183 | DLP-066-000010183 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010207 | DLP-066-000010207 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010223 | DLP-066-000010223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010228 | DLP-066-000010228 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010311 | DLP-066-000010311 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010330 | DLP-066-000010330 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010444 | DLP-066-000010444 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010452 | DLP-066-000010452 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010546 | DLP-066-000010546 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010766 | DLP-066-000010766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010821 | DLP-066-000010821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010907 | DLP-066-000010907 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010911 | DLP-066-000010912 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010915 | DLP-066-000010915 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010957 | DLP-066-000010957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010964 | DLP-066-000010964 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010967 | DLP-066-000010967 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010969 | DLP-066-000010969 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010985 | DLP-066-000010985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010997 | DLP-066-000010997 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011065 | DLP-066-000011065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011121 | DLP-066-000011122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011129 | DLP-066-000011129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011132 | DLP-066-000011133 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011137 | DLP-066-000011137 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011141 | DLP-066-000011141 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011146 | DLP-066-000011146 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011148 | DLP-066-000011148 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011155 | DLP-066-000011155 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011164 | DLP-066-000011164 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011355 | DLP-066-000011355 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011389 | DLP-066-000011389 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011469 | DLP-066-000011469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011526 | DLP-066-000011526 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011528 | DLP-066-000011528 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011532 | DLP-066-000011532 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011562 | DLP-066-000011562 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011573 | DLP-066-000011573 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011596 | DLP-066-000011596 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011629 | DLP-066-000011629 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011632 | DLP-066-000011632 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011635 | DLP-066-000011635 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011639 | DLP-066-000011639 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011643 | DLP-066-000011644 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011656 | DLP-066-000011656 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011671 | DLP-066-000011671 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011717 | DLP-066-000011717 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011768 | DLP-066-000011769 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011775 | DLP-066-000011775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011883 | DLP-066-000011883 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011893 | DLP-066-000011893 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011901 | DLP-066-000011901 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011924 | DLP-066-000011924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011934 | DLP-066-000011934 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011956 | DLP-066-000011956 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011959 | DLP-066-000011959 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012070 | DLP-066-000012070 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012086 | DLP-066-000012086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012184 | DLP-066-000012184 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012188 | DLP-066-000012188 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012370 | DLP-066-000012370 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012376 | DLP-066-000012376 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012414 | DLP-066-000012414 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012434 | DLP-066-000012434 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012745 | DLP-066-000012745 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012807 | DLP-066-000012807 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012957 | DLP-066-000012957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013133 | DLP-066-000013134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013158 | DLP-066-000013158 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013301 | DLP-066-000013301 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013309 | DLP-066-000013309 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013395 | DLP-066-000013397 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013482 | DLP-066-000013482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013583 | DLP-066-000013583 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013823 | DLP-066-000013823 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013907 | DLP-066-000013908 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013910 | DLP-066-000013911 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014064 | DLP-066-000014064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014089 | DLP-066-000014092 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014156 | DLP-066-000014156 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014182 | DLP-066-000014182 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014189 | DLP-066-000014189 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014225 | DLP-066-000014232 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014240 | DLP-066-000014241 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014265 | DLP-066-000014266 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014333 | DLP-066-000014333 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014336 | DLP-066-000014336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014484 | DLP-066-000014484 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014500 | DLP-066-000014503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014531 | DLP-066-000014533 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014536 | DLP-066-000014536 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014591 | DLP-066-000014591 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014624 | DLP-066-000014625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014640 | DLP-066-000014640 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014723 | DLP-066-000014723 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014746 | DLP-066-000014747 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014749 | DLP-066-000014750 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014753 | DLP-066-000014755 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014787 | DLP-066-000014787 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014822 | DLP-066-000014822 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014888 | DLP-066-000014888 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014890 | DLP-066-000014890 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014969 | DLP-066-000014969 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015002 | DLP-066-000015002 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015006 | DLP-066-000015006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015021 | DLP-066-000015023 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015064 | DLP-066-000015064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015073 | DLP-066-000015073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015098 | DLP-066-000015098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015101 | DLP-066-000015101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015104 | DLP-066-000015105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015108 | DLP-066-000015108 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015136 | DLP-066-000015136 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015138 | DLP-066-000015140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015156 | DLP-066-000015159 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015208 | DLP-066-000015208 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015223 | DLP-066-000015223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015301 | DLP-066-000015301 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015428 | DLP-066-000015428 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015438 | DLP-066-000015439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015448 | DLP-066-000015449 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015473 | DLP-066-000015473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015480 | DLP-066-000015482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015491 | DLP-066-000015491 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015496 | DLP-066-000015497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015521 | DLP-066-000015521 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015550 | DLP-066-000015552 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015595 | DLP-066-000015600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015710 | DLP-066-000015710 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015735 | DLP-066-000015736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015762 | DLP-066-000015763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015840 | DLP-066-000015840 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015847 | DLP-066-000015847 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015850 | DLP-066-000015850 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015863 | DLP-066-000015864 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015890 | DLP-066-000015891 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015944 | DLP-066-000015945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015947 | DLP-066-000015950 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015952 | DLP-066-000015952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015955 | DLP-066-000015957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015987 | DLP-066-000015988 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016066 | DLP-066-000016066 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016073 | DLP-066-000016084 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016096 | DLP-066-000016097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016103 | DLP-066-000016103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016125 | DLP-066-000016125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016220 | DLP-066-000016220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016438 | DLP-066-000016438 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016479 | DLP-066-000016479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016481 | DLP-066-000016481 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016553 | DLP-066-000016553 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016555 | DLP-066-000016555 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016561 | DLP-066-000016561 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016563 | DLP-066-000016563 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016670 | DLP-066-000016670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016733 | DLP-066-000016733 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016735 | DLP-066-000016741 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016904 | DLP-066-000016904 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016926 | DLP-066-000016928 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017041 | DLP-066-000017041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017043 | DLP-066-000017049 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017052 | DLP-066-000017052 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017103 | DLP-066-000017104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017107 | DLP-066-000017107 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017306 | DLP-066-000017308 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017337 | DLP-066-000017337 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017445 | DLP-066-000017445 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017448 | DLP-066-000017448 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017770 | DLP-066-000017772 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017891 | DLP-066-000017891 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017962 | DLP-066-000017962 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017965 | DLP-066-000017970 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017985 | DLP-066-000017985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018034 | DLP-066-000018034 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018053 | DLP-066-000018053 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018056 | DLP-066-000018057 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018104 | DLP-066-000018104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018113 | DLP-066-000018113 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018115 | DLP-066-000018115 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018234 | DLP-066-000018234 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018507 | DLP-066-000018507 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018510 | DLP-066-000018510 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018546 | DLP-066-000018552 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018605 | DLP-066-000018606 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018678 | DLP-066-000018680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018736 | DLP-066-000018736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018764 | DLP-066-000018764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018968 | DLP-066-000018968 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018985 | DLP-066-000018991 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018993 | DLP-066-000018994 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018996 | DLP-066-000018998 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019013 | DLP-066-000019020 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019027 | DLP-066-000019027 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019031 | DLP-066-000019033 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019042 | DLP-066-000019043 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019045 | DLP-066-000019045 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019126 | DLP-066-000019127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019137 | DLP-066-000019137 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019144 | DLP-066-000019161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019234 | DLP-066-000019234 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019237 | DLP-066-000019238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019254 | DLP-066-000019254 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019265 | DLP-066-000019265 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019293 | DLP-066-000019293 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019311 | DLP-066-000019311 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019323 | DLP-066-000019323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019376 | DLP-066-000019378 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019384 | DLP-066-000019384 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019443 | DLP-066-000019443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019448 | DLP-066-000019448 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019459 | DLP-066-000019460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019462 | DLP-066-000019463 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019469 | DLP-066-000019475 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019507 | DLP-066-000019508 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019556 | DLP-066-000019556 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019589 | DLP-066-000019592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019671 | DLP-066-000019673 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019722 | DLP-066-000019722 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019725 | DLP-066-000019725 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019765 | DLP-066-000019765 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019807 | DLP-066-000019807 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019979 | DLP-066-000019980 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019982 | DLP-066-000019984 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019986 | DLP-066-000019986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019988 | DLP-066-000019988 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020011 | DLP-066-000020011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020045 | DLP-066-000020045 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020083 | DLP-066-000020083 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020132 | DLP-066-000020132 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020319 | DLP-066-000020320 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020336 | DLP-066-000020336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020490 | DLP-066-000020490 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020542 | DLP-066-000020542 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020546 | DLP-066-000020546 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020735 | DLP-066-000020735 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020858 | DLP-066-000020858 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020987 | DLP-066-000020987 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020989 | DLP-066-000020989 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021285 | DLP-066-000021285 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021312 | DLP-066-000021312 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021466 | DLP-066-000021466 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021505 | DLP-066-000021505 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021613 | DLP-066-000021614 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021634 | DLP-066-000021634 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021713 | DLP-066-000021713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021766 | DLP-066-000021766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021794 | DLP-066-000021794 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021808 | DLP-066-000021809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021812 | DLP-066-000021812 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021815 | DLP-066-000021815 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021863 | DLP-066-000021863 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021872 | DLP-066-000021872 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021925 | DLP-066-000021925 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022180 | DLP-066-000022180 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022240 | DLP-066-000022240 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022250 | DLP-066-000022250 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022320 | DLP-066-000022320 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022611 | DLP-066-000022611 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022700 | DLP-066-000022700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022720 | DLP-066-000022720 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022722 | DLP-066-000022722 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022822 | DLP-066-000022834 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022952 | DLP-066-000022952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022974 | DLP-066-000022975 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023005 | DLP-066-000023005 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023011 | DLP-066-000023013 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023016 | DLP-066-000023017 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023031 | DLP-066-000023031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023052 | DLP-066-000023052 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023065 | DLP-066-000023065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023070 | DLP-066-000023071 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023094 | DLP-066-000023096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023193 | DLP-066-000023195 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023213 | DLP-066-000023220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023591 | DLP-066-000023593 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000003 | DLP-067-000000003 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000151 | DLP-067-000000151 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000169 | DLP-067-000000169 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000305 | DLP-067-000000305 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000904 | DLP-067-000000904 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000980 | DLP-067-000000980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000000983 | DLP-067-000000998 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001011 | DLP-067-000001011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001173 | DLP-067-000001173 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001193 | DLP-067-000001193 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001258 | DLP-067-000001258 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001282 | DLP-067-000001282 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001365 | DLP-067-000001365 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001414 | DLP-067-000001414 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001440 | DLP-067-000001440 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001454 | DLP-067-000001454 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000001471 | DLP-067-000001471 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001507 | DLP-067-000001507 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000001542 | DLP-067-000001542 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002196 | DLP-067-000002199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002232 | DLP-067-000002232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002257 | DLP-067-000002257 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002332 | DLP-067-000002332 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002374 | DLP-067-000002374 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002385 | DLP-067-000002387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002449 | DLP-067-000002451 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002464 | DLP-067-000002465 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002565 | DLP-067-000002565 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002600 | DLP-067-000002602 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002646 | DLP-067-000002646 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002728 | DLP-067-000002728 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002780 | DLP-067-000002780 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002805 | DLP-067-000002805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002837 | DLP-067-000002837 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000002887 | DLP-067-000002887 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002918 | DLP-067-000002918 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002922 | DLP-067-000002922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002936 | DLP-067-000002936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000002992 | DLP-067-000002993 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003006 | DLP-067-000003008 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003011 | DLP-067-000003011 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003022 | DLP-067-000003022 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003037 | DLP-067-000003038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003078 | DLP-067-000003078 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003080 | DLP-067-000003080 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003104 | DLP-067-000003104 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003188 | DLP-067-000003188 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003308 | DLP-067-000003308 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003329 | DLP-067-000003330 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003333 | DLP-067-000003335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003550 | DLP-067-000003550 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003711 | DLP-067-000003711 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003753 | DLP-067-000003758 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003760 | DLP-067-000003760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003762 | DLP-067-000003765 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003783 | DLP-067-000003783 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003818 | DLP-067-000003819 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003878 | DLP-067-000003878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003936 | DLP-067-000003936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003938 | DLP-067-000003938 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003953 | DLP-067-000003953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000003978 | DLP-067-000003978 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000003981 | DLP-067-000003985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004046 | DLP-067-000004046 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004064 | DLP-067-000004064 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004082 | DLP-067-000004083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004111 | DLP-067-000004111 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004114 | DLP-067-000004116 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004127 | DLP-067-000004127 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004155 | DLP-067-000004157 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004164 | DLP-067-000004164 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004175 | DLP-067-000004175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004182 | DLP-067-000004182 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004188 | DLP-067-000004190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004197 | DLP-067-000004197 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004211 | DLP-067-000004213 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004223 | DLP-067-000004225 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004230 | DLP-067-000004230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004247 | DLP-067-000004247 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004396 | DLP-067-000004396 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004405 | DLP-067-000004405 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004417 | DLP-067-000004417 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004488 | DLP-067-000004489 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004497 | DLP-067-000004497 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004592 | DLP-067-000004598 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004600 | DLP-067-000004600 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004631 | DLP-067-000004632 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004661 | DLP-067-000004661 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004733 | DLP-067-000004733 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004760 | DLP-067-000004760 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004777 | DLP-067-000004779 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004781 | DLP-067-000004782 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004792 | DLP-067-000004794 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004799 | DLP-067-000004799 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004802 | DLP-067-000004805 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004807 | DLP-067-000004807 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004809 | DLP-067-000004809 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000004820 | DLP-067-000004820 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004859 | DLP-067-000004859 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004884 | DLP-067-000004884 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004925 | DLP-067-000004925 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000004986 | DLP-067-000004986 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005017 | DLP-067-000005017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005349 | DLP-067-000005349 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005369 | DLP-067-000005369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005373 | DLP-067-000005373 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005378 | DLP-067-000005378 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005396 | DLP-067-000005396 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005420 | DLP-067-000005420 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005444 | DLP-067-000005444 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005447 | DLP-067-000005447 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005463 | DLP-067-000005464 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005520 | DLP-067-000005522 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005524 | DLP-067-000005524 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005528 | DLP-067-000005528 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000005530 | DLP-067-000005531 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005547 | DLP-067-000005547 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005683 | DLP-067-000005683 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005773 | DLP-067-000005774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000005953 | DLP-067-000005954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006066 | DLP-067-000006067 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006069 | DLP-067-000006069 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006073 | DLP-067-000006073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006077 | DLP-067-000006077 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006079 | DLP-067-000006080 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006083 | DLP-067-000006083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006085 | DLP-067-000006086 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006091 | DLP-067-000006091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006100 | DLP-067-000006100 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006104 | DLP-067-000006107 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006109 | DLP-067-000006109 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006111 | DLP-067-000006113 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006116 | DLP-067-000006116 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006119 | DLP-067-000006119 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006122 | DLP-067-000006123 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006138 | DLP-067-000006140 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006202 | DLP-067-000006202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006217 | DLP-067-000006217 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006230 | DLP-067-000006230 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006234 | DLP-067-000006234 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006273 | DLP-067-000006273 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006312 | DLP-067-000006313 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006318 | DLP-067-000006318 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006369 | DLP-067-000006369 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006398 | DLP-067-000006398 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006476 | DLP-067-000006476 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006547 | DLP-067-000006547 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006550 | DLP-067-000006550 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006568 | DLP-067-000006568 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006581 | DLP-067-000006581 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006584 | DLP-067-000006585 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006594 | DLP-067-000006594 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006681 | DLP-067-000006681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006797 | DLP-067-000006797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006810 | DLP-067-000006811 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006847 | DLP-067-000006847 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006866 | DLP-067-000006866 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006872 | DLP-067-000006873 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006942 | DLP-067-000006944 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000006971 | DLP-067-000006972 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000006978 | DLP-067-000006978 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007039 | DLP-067-000007039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007059 | DLP-067-000007059 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007082 | DLP-067-000007082 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007094 | DLP-067-000007094 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007116 | DLP-067-000007117 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007141 | DLP-067-000007141 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007202 | DLP-067-000007202 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007214 | DLP-067-000007215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007221 | DLP-067-000007222 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007241 | DLP-067-000007241 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007277 | DLP-067-000007284 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007308 | DLP-067-000007308 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007311 | DLP-067-000007311 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007331 | DLP-067-000007331 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007341 | DLP-067-000007342 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007383 | DLP-067-000007383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007392 | DLP-067-000007395 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007397 | DLP-067-000007399 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007410 | DLP-067-000007410 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007421 | DLP-067-000007423 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007425 | DLP-067-000007425 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007436 | DLP-067-000007437 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007470 | DLP-067-000007470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007493 | DLP-067-000007493 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007510 | DLP-067-000007512 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007515 | DLP-067-000007521 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007539 | DLP-067-000007539 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007556 | DLP-067-000007556 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007631 | DLP-067-000007631 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007634 | DLP-067-000007634 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007647 | DLP-067-000007647 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007681 | DLP-067-000007681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007715 | DLP-067-000007718 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007756 | DLP-067-000007756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007759 | DLP-067-000007759 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007761 | DLP-067-000007761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007763 | DLP-067-000007763 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007765 | DLP-067-000007766 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007768 | DLP-067-000007768 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007770 | DLP-067-000007772 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007774 | DLP-067-000007775 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007878 | DLP-067-000007878 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007880 | DLP-067-000007880 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007882 | DLP-067-000007887 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000007926 | DLP-067-000007926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000007949 | DLP-067-000007949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008038 | DLP-067-000008038 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008050 | DLP-067-000008050 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008177 | DLP-067-000008177 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008291 | DLP-067-000008291 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008326 | DLP-067-000008327 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008473 | DLP-067-000008473 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008478 | DLP-067-000008478 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008490 | DLP-067-000008492 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008508 | DLP-067-000008508 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008531 | DLP-067-000008533 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008535 | DLP-067-000008535 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008555 | DLP-067-000008555 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008652 | DLP-067-000008652 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008711 | DLP-067-000008711 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008739 | DLP-067-000008739 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008915 | DLP-067-000008915 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000008936 | DLP-067-000008936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008983 | DLP-067-000008983 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000008998 | DLP-067-000008999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009028 | DLP-067-000009028 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009069 | DLP-067-000009076 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009079 | DLP-067-000009079 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009083 | DLP-067-000009083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009085 | DLP-067-000009085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009087 | DLP-067-000009089 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009091 | DLP-067-000009091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009093 | DLP-067-000009094 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009096 | DLP-067-000009097 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009100 | DLP-067-000009104 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009106 | DLP-067-000009107 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009160 | DLP-067-000009160 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009233 | DLP-067-000009233 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009235 | DLP-067-000009235 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009317 | DLP-067-000009317 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009328 | DLP-067-000009333 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009349 | DLP-067-000009349 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009383 | DLP-067-000009383 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009398 | DLP-067-000009398 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009402 | DLP-067-000009402 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009452 | DLP-067-000009452 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009471 | DLP-067-000009471 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009539 | DLP-067-000009539 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009546 | DLP-067-000009548 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009552 | DLP-067-000009554 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009568 | DLP-067-000009568 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009583 | DLP-067-000009583 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009605 | DLP-067-000009605 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009617 | DLP-067-000009617 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009624 | DLP-067-000009626 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009628 | DLP-067-000009628 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009650 | DLP-067-000009651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009653 | DLP-067-000009654 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009709 | DLP-067-000009712 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009719 | DLP-067-000009719 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009793 | DLP-067-000009793 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009796 | DLP-067-000009797 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009800 | DLP-067-000009800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009814 | DLP-067-000009814 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009833 | DLP-067-000009835 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009866 | DLP-067-000009866 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009870 | DLP-067-000009870 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000009887 | DLP-067-000009887 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009961 | DLP-067-000009961 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000009981 | DLP-067-000009985 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010014 | DLP-067-000010014 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010019 | DLP-067-000010019 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010027 | DLP-067-000010027 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010031 | DLP-067-000010037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010039 | DLP-067-000010042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010060 | DLP-067-000010060 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010075 | DLP-067-000010075 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010079 | DLP-067-000010079 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010193 | DLP-067-000010193 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010615 | DLP-067-000010615 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010636 | DLP-067-000010636 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010681 | DLP-067-000010681 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010943 | DLP-067-000010943 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010957 | DLP-067-000010957 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000010964 | DLP-067-000010964 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000010982 | DLP-067-000010982 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011017 | DLP-067-000011017 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011035 | DLP-067-000011035 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011179 | DLP-067-000011179 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011193 | DLP-067-000011193 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011251 | DLP-067-000011251 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011391 | DLP-067-000011391 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011426 | DLP-067-000011426 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011472 | DLP-067-000011472 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000011501 | DLP-067-000011501 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011672 | DLP-067-000011672 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011683 | DLP-067-000011683 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011699 | DLP-067-000011699 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011750 | DLP-067-000011750 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011771 | DLP-067-000011771 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011800 | DLP-067-000011800 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011930 | DLP-067-000011930 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000011950 | DLP-067-000011950 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012022 | DLP-067-000012022 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012040 | DLP-067-000012040 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012043 | DLP-067-000012043 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012050 | DLP-067-000012050 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012085 | DLP-067-000012085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012138 | DLP-067-000012138 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012148 | DLP-067-000012148 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012150 | DLP-067-000012150 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012163 | DLP-067-000012163 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012165 | DLP-067-000012165 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012167 | DLP-067-000012167 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012186 | DLP-067-000012186 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012189 | DLP-067-000012190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012199 | DLP-067-000012199 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012211 | DLP-067-000012211 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012223 | DLP-067-000012223 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012232 | DLP-067-000012232 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012274 | DLP-067-000012274 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012279 | DLP-067-000012279 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012345 | DLP-067-000012345 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012368 | DLP-067-000012368 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012386 | DLP-067-000012386 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012394 | DLP-067-000012394 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012457 | DLP-067-000012457 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012510 | DLP-067-000012510 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012530 | DLP-067-000012530 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012544 | DLP-067-000012544 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012567 | DLP-067-000012567 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012580 | DLP-067-000012580 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012604 | DLP-067-000012604 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012620 | DLP-067-000012620 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012622 | DLP-067-000012622 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012657 | DLP-067-000012659 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012709 | DLP-067-000012709 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012711 | DLP-067-000012711 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012788 | DLP-067-000012788 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000012822 | DLP-067-000012822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012980 | DLP-067-000012980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000012999 | DLP-067-000012999 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013018 | DLP-067-000013018 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013026 | DLP-067-000013026 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013030 | DLP-067-000013030 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013036 | DLP-067-000013037 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013043 | DLP-067-000013043 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013099 | DLP-067-000013099 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013257 | DLP-067-000013257 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013307 | DLP-067-000013307 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013384 | DLP-067-000013384 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013397 | DLP-067-000013397 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013414 | DLP-067-000013414 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013478 | DLP-067-000013478 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013567 | DLP-067-000013567 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013579 | DLP-067-000013579 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013643 | DLP-067-000013643 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000013657 | DLP-067-000013657 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013675 | DLP-067-000013675 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013756 | DLP-067-000013756 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013901 | DLP-067-000013901 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013911 | DLP-067-000013911 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013922 | DLP-067-000013922 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013924 | DLP-067-000013924 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013966 | DLP-067-000013966 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000013990 | DLP-067-000013991 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014042 | DLP-067-000014042 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014081 | DLP-067-000014081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014085 | DLP-067-000014085 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014094 | DLP-067-000014094 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014128 | DLP-067-000014128 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014166 | DLP-067-000014166 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014170 | DLP-067-000014170 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014187 | DLP-067-000014187 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014190 | DLP-067-000014190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014246 | DLP-067-000014246 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014249 | DLP-067-000014249 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014251 | DLP-067-000014251 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014281 | DLP-067-000014281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014309 | DLP-067-000014309 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014324 | DLP-067-000014324 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014326 | DLP-067-000014326 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014413 | DLP-067-000014413 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014437 | DLP-067-000014437 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014440 | DLP-067-000014440 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014448 | DLP-067-000014448 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014451 | DLP-067-000014451 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014453 | DLP-067-000014453 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014470 | DLP-067-000014470 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014481 | DLP-067-000014481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014490 | DLP-067-000014490 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014500 | DLP-067-000014500 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014509 | DLP-067-000014509 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014515 | DLP-067-000014515 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014543 | DLP-067-000014543 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014545 | DLP-067-000014545 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014582 | DLP-067-000014582 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014586 | DLP-067-000014586 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014598 | DLP-067-000014599 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014628 | DLP-067-000014628 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014650 | DLP-067-000014650 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014656 | DLP-067-000014656 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000014770 | DLP-067-000014770 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014825 | DLP-067-000014825 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014919 | DLP-067-000014919 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000014928 | DLP-067-000014929 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015007 | DLP-067-000015007 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015039 | DLP-067-000015040 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015073 | DLP-067-000015073 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015091 | DLP-067-000015091 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015105 | DLP-067-000015105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015137 | DLP-067-000015137 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015139 | DLP-067-000015139 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015142 | DLP-067-000015142 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015147 | DLP-067-000015147 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015149 | DLP-067-000015149 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015155 | DLP-067-000015155 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015175 | DLP-067-000015175 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015178 | DLP-067-000015178 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015180 | DLP-067-000015183 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015192 | DLP-067-000015192 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015207 | DLP-067-000015207 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015213 | DLP-067-000015213 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015244 | DLP-067-000015244 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015253 | DLP-067-000015253 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015281 | DLP-067-000015281 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015307 | DLP-067-000015307 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015365 | DLP-067-000015366 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015421 | DLP-067-000015422 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015439 | DLP-067-000015439 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015452 | DLP-067-000015452 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015454 | DLP-067-000015454 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015460 | DLP-067-000015460 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015498 | DLP-067-000015500 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015519 | DLP-067-000015519 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015523 | DLP-067-000015523 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015532 | DLP-067-000015532 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015580 | DLP-067-000015580 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015587 | DLP-067-000015587 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015644 | DLP-067-000015644 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015696 | DLP-067-000015696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015704 | DLP-067-000015705 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015712 | DLP-067-000015714 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015806 | DLP-067-000015806 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015830 | DLP-067-000015830 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015881 | DLP-067-000015881 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015923 | DLP-067-000015923 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000015926 | DLP-067-000015926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015936 | DLP-067-000015936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015942 | DLP-067-000015942 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015944 | DLP-067-000015944 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015950 | DLP-067-000015950 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015952 | DLP-067-000015953 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000015980 | DLP-067-000015980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016016 | DLP-067-000016016 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016022 | DLP-067-000016022 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016040 | DLP-067-000016040 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016082 | DLP-067-000016083 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016105 | DLP-067-000016105 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016107 | DLP-067-000016108 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016155 | DLP-067-000016156 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016186 | DLP-067-000016186 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016200 | DLP-067-000016200 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016289 | DLP-067-000016292 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016294 | DLP-067-000016294 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016297 | DLP-067-000016297 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016301 | DLP-067-000016301 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016303 | DLP-067-000016304 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016335 | DLP-067-000016337 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016340 | DLP-067-000016341 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016343 | DLP-067-000016344 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016346 | DLP-067-000016349 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016351 | DLP-067-000016351 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016353 | DLP-067-000016359 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016361 | DLP-067-000016363 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016430 | DLP-067-000016430 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016432 | DLP-067-000016432 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016562 | DLP-067-000016565 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016588 | DLP-067-000016591 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016594 | DLP-067-000016594 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016651 | DLP-067-000016651 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016753 | DLP-067-000016753 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016755 | DLP-067-000016755 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000016763 | DLP-067-000016763 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016774 | DLP-067-000016774 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016822 | DLP-067-000016822 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016832 | DLP-067-000016832 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016864 | DLP-067-000016864 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016912 | DLP-067-000016912 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016926 | DLP-067-000016926 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016966 | DLP-067-000016966 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000016977 | DLP-067-000016977 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017053 | DLP-067-000017053 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017078 | DLP-067-000017079 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017081 | DLP-067-000017081 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017112 | DLP-067-000017112 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017114 | DLP-067-000017114 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017119 | DLP-067-000017120 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017150 | DLP-067-000017150 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017190 | DLP-067-000017190 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017214 | DLP-067-000017214 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017221 | DLP-067-000017221 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017259 | DLP-067-000017259 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017271 | DLP-067-000017272 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017310 | DLP-067-000017310 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017399 | DLP-067-000017399 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017412 | DLP-067-000017413 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017421 | DLP-067-000017421 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017467 | DLP-067-000017467 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017481 | DLP-067-000017481 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017527 | DLP-067-000017527 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017630 | DLP-067-000017630 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017632 | DLP-067-000017632 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017634 | DLP-067-000017635 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017696 | DLP-067-000017696 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017734 | DLP-067-000017734 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017738 | DLP-067-000017738 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017815 | DLP-067-000017816 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017821 | DLP-067-000017821 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017853 | DLP-067-000017853 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017867 | DLP-067-000017867 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017891 | DLP-067-000017891 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017910 | DLP-067-000017910 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017930 | DLP-067-000017930 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017948 | DLP-067-000017949 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017952 | DLP-067-000017954 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017962 | DLP-067-000017962 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000017976 | DLP-067-000017980 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000017982 | DLP-067-000017984 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018039 | DLP-067-000018039 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018090 | DLP-067-000018090 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018147 | DLP-067-000018147 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018215 | DLP-067-000018215 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018241 | DLP-067-000018241 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018259 | DLP-067-000018259 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018269 | DLP-067-000018269 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018335 | DLP-067-000018335 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018338 | DLP-067-000018339 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018344 | DLP-067-000018346 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018358 | DLP-067-000018358 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018383 | DLP-067-000018387 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018396 | DLP-067-000018397 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018538 | DLP-067-000018539 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018546 | DLP-067-000018547 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018619 | DLP-067-000018619 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018638 | DLP-067-000018639 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000018652 | DLP-067-000018655 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018761 | DLP-067-000018761 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018821 | DLP-067-000018827 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018869 | DLP-067-000018870 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018874 | DLP-067-000018875 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018930 | DLP-067-000018930 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018935 | DLP-067-000018936 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018971 | DLP-067-000018979 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000018988 | DLP-067-000018992 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 067 | DLP-067-000019024 | DLP-067-000019030 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 067 | DLP-067-000019032 | DLP-067-000019034 | USACE; MVD; MVN; CEMVN-CD | Bruce A Terrell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000019 | DLP-068-000000019 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000023 | DLP-068-000000023 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000044 | DLP-068-000000044 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000167 | DLP-068-000000168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000390 | DLP-068-000000390 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000582 | DLP-068-000000582 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000738 | DLP-068-000000738 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000824 | DLP-068-000000824 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000891 | DLP-068-000000891 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001013 | DLP-068-000001013 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001015 | DLP-068-000001015 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001115 | DLP-068-000001115 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001240 | DLP-068-000001240 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001300 | DLP-068-000001300 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001406 | DLP-068-000001406 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001632 | DLP-068-000001632 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001822 | DLP-068-000001822 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002304 | DLP-068-000002304 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002325 | DLP-068-000002325 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002340 | DLP-068-000002340 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002369 | DLP-068-000002369 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002405 | DLP-068-000002405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002476 | DLP-068-000002476 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002560 | DLP-068-000002560 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002587 | DLP-068-000002587 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002651 | DLP-068-000002651 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002672 | DLP-068-000002672 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002712 | DLP-068-000002712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002746 | DLP-068-000002746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002775 | DLP-068-000002775 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002804 | DLP-068-000002804 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002950 | DLP-068-000002950 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003003 | DLP-068-000003003 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003328 | DLP-068-000003328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003360 | DLP-068-000003360 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003411 | DLP-068-000003411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003430 | DLP-068-000003430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003457 | DLP-068-000003457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003466 | DLP-068-000003466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003498 | DLP-068-000003498 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003516 | DLP-068-000003517 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003549 | DLP-068-000003549 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003606 | DLP-068-000003606 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003646 | DLP-068-000003646 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003866 | DLP-068-000003866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004027 | DLP-068-000004027 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004058 | DLP-068-000004058 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004096 | DLP-068-000004096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004104 | DLP-068-000004104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004112 | DLP-068-000004112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004128 | DLP-068-000004128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004133 | DLP-068-000004133 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004139 | DLP-068-000004139 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004158 | DLP-068-000004158 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004189 | DLP-068-000004189 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004195 | DLP-068-000004195 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004250 | DLP-068-000004250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004307 | DLP-068-000004307 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004315 | DLP-068-000004315 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004324 | DLP-068-000004324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004328 | DLP-068-000004328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004340 | DLP-068-000004340 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004357 | DLP-068-000004357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004368 | DLP-068-000004368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004373 | DLP-068-000004373 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004386 | DLP-068-000004386 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004390 | DLP-068-000004390 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004433 | DLP-068-000004433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004442 | DLP-068-000004442 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004445 | DLP-068-000004445 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004451 | DLP-068-000004451 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004477 | DLP-068-000004477 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004492 | DLP-068-000004492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004500 | DLP-068-000004500 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004502 | DLP-068-000004502 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004511 | DLP-068-000004511 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004526 | DLP-068-000004527 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004546 | DLP-068-000004547 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004568 | DLP-068-000004568 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004574 | DLP-068-000004574 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004579 | DLP-068-000004579 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004590 | DLP-068-000004591 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004608 | DLP-068-000004608 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004621 | DLP-068-000004621 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004623 | DLP-068-000004623 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004642 | DLP-068-000004642 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004648 | DLP-068-000004648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004663 | DLP-068-000004663 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004666 | DLP-068-000004666 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004701 | DLP-068-000004701 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004709 | DLP-068-000004709 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004750 | DLP-068-000004750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004766 | DLP-068-000004767 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004786 | DLP-068-000004786 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004814 | DLP-068-000004814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004818 | DLP-068-000004819 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004826 | DLP-068-000004826 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004828 | DLP-068-000004828 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004839 | DLP-068-000004839 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004853 | DLP-068-000004853 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004899 | DLP-068-000004899 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004920 | DLP-068-000004920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004938 | DLP-068-000004938 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005011 | DLP-068-000005011 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005018 | DLP-068-000005018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005080 | DLP-068-000005080 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005091 | DLP-068-000005091 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005096 | DLP-068-000005096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005140 | DLP-068-000005140 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005234 | DLP-068-000005234 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005416 | DLP-068-000005416 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005861 | DLP-068-000005862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005915 | DLP-068-000005915 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006213 | DLP-068-000006214 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006324 | DLP-068-000006325 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006441 | DLP-068-000006442 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006500 | DLP-068-000006500 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006503 | DLP-068-000006503 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006541 | DLP-068-000006542 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006544 | DLP-068-000006544 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006638 | DLP-068-000006638 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006640 | DLP-068-000006640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006710 | DLP-068-000006711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006973 | DLP-068-000006973 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007069 | DLP-068-000007070 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007120 | DLP-068-000007121 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007164 | DLP-068-000007165 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007406 | DLP-068-000007406 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007409 | DLP-068-000007411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007459 | DLP-068-000007459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007490 | DLP-068-000007495 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007497 | DLP-068-000007506 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007508 | DLP-068-000007508 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007510 | DLP-068-000007510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007512 | DLP-068-000007512 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007514 | DLP-068-000007514 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007516 | DLP-068-000007528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007530 | DLP-068-000007540 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007542 | DLP-068-000007565 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007851 | DLP-068-000007851 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007908 | DLP-068-000007909 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008037 | DLP-068-000008037 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008240 | DLP-068-000008240 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008242 | DLP-068-000008246 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008365 | DLP-068-000008365 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008367 | DLP-068-000008368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008370 | DLP-068-000008374 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008532 | DLP-068-000008532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008692 | DLP-068-000008694 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008703 | DLP-068-000008703 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008778 | DLP-068-000008778 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008783 | DLP-068-000008783 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008862 | DLP-068-000008862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008872 | DLP-068-000008872 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008875 | DLP-068-000008877 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008917 | DLP-068-000008917 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009226 | DLP-068-000009227 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009308 | DLP-068-000009308 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009387 | DLP-068-000009387 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009395 | DLP-068-000009396 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009469 | DLP-068-000009470 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009612 | DLP-068-000009612 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009632 | DLP-068-000009636 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009640 | DLP-068-000009640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009664 | DLP-068-000009664 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009736 | DLP-068-000009736 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009762 | DLP-068-000009762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009823 | DLP-068-000009829 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009909 | DLP-068-000009912 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009917 | DLP-068-000009920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009932 | DLP-068-000009932 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009946 | DLP-068-000009946 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009987 | DLP-068-000009987 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009997 | DLP-068-000009998 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010030 | DLP-068-000010030 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010042 | DLP-068-000010042 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010050 | DLP-068-000010050 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010079 | DLP-068-000010081 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010084 | DLP-068-000010087 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010098 | DLP-068-000010099 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010140 | DLP-068-000010140 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010142 | DLP-068-000010142 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010145 | DLP-068-000010145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010147 | DLP-068-000010150 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010155 | DLP-068-000010156 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010169 | DLP-068-000010169 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010184 | DLP-068-000010184 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010186 | DLP-068-000010188 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010191 | DLP-068-000010191 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010193 | DLP-068-000010193 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010204 | DLP-068-000010205 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010207 | DLP-068-000010207 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010210 | DLP-068-000010210 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010216 | DLP-068-000010217 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010254 | DLP-068-000010255 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010271 | DLP-068-000010271 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010286 | DLP-068-000010290 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010300 | DLP-068-000010301 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010303 | DLP-068-000010304 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010309 | DLP-068-000010309 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010317 | DLP-068-000010318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010337 | DLP-068-000010339 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010344 | DLP-068-000010344 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010367 | DLP-068-000010368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010375 | DLP-068-000010375 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010383 | DLP-068-000010383 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010396 | DLP-068-000010396 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010426 | DLP-068-000010426 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010438 | DLP-068-000010438 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010442 | DLP-068-000010442 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010446 | DLP-068-000010446 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010454 | DLP-068-000010455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010462 | DLP-068-000010462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010470 | DLP-068-000010471 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010490 | DLP-068-000010491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010513 | DLP-068-000010514 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010516 | DLP-068-000010517 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010603 | DLP-068-000010604 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010625 | DLP-068-000010626 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010632 | DLP-068-000010632 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010634 | DLP-068-000010636 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010640 | DLP-068-000010640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010649 | DLP-068-000010649 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010651 | DLP-068-000010651 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010692 | DLP-068-000010693 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010743 | DLP-068-000010743 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010746 | DLP-068-000010748 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010750 | DLP-068-000010750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010765 | DLP-068-000010766 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010871 | DLP-068-000010872 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010889 | DLP-068-000010890 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010904 | DLP-068-000010909 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010929 | DLP-068-000010932 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010936 | DLP-068-000010936 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010947 | DLP-068-000010947 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010995 | DLP-068-000010995 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011003 | DLP-068-000011004 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011106 | DLP-068-000011106 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011134 | DLP-068-000011134 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011148 | DLP-068-000011148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011151 | DLP-068-000011153 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000011157 | DLP-068-000011157 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011159 | DLP-068-000011159 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011161 | DLP-068-000011161 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000078 | DLP-069-000000078 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000228 | DLP-069-000000228 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002195 | DLP-069-000002195 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002299 | DLP-069-000002299 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002712 | DLP-069-000002712 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003357 | DLP-069-000003357 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003458 | DLP-069-000003458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003944 | DLP-069-000003944 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004253 | DLP-069-000004253 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004313 | DLP-069-000004313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004326 | DLP-069-000004326 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004369 | DLP-069-000004369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004373 | DLP-069-000004373 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004420 | DLP-069-000004420 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004441 | DLP-069-000004441 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004447 | DLP-069-000004447 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004514 | DLP-069-000004514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004525 | DLP-069-000004525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004633 | DLP-069-000004633 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004635 | DLP-069-000004637 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004739 | DLP-069-000004740 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004742 | DLP-069-000004744 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005079 | DLP-069-000005079 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005336 | DLP-069-000005336 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005426 | DLP-069-000005426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005667 | DLP-069-000005667 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005725 | DLP-069-000005726 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005728 | DLP-069-000005728 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005883 | DLP-069-000005883 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006017 | DLP-069-000006017 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006571 | DLP-069-000006571 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006604 | DLP-069-000006604 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006633 | DLP-069-000006633 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006693 | DLP-069-000006693 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006715 | DLP-069-000006715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006734 | DLP-069-000006734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006745 | DLP-069-000006745 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006768 | DLP-069-000006768 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006781 | DLP-069-000006781 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006822 | DLP-069-000006822 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006847 | DLP-069-000006847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006871 | DLP-069-000006871 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008515 | DLP-069-000008515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008533 | DLP-069-000008533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009209 | DLP-069-000009209 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009230 | DLP-069-000009230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010584 | DLP-069-000010584 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010642 | DLP-069-000010642 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010657 | DLP-069-000010657 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010666 | DLP-069-000010666 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010669 | DLP-069-000010669 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010715 | DLP-069-000010715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010741 | DLP-069-000010742 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010779 | DLP-069-000010779 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010862 | DLP-069-000010862 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010887 | DLP-069-000010887 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011170 | DLP-069-000011170 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011225 | DLP-069-000011229 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011328 | DLP-069-000011329 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011395 | DLP-069-000011395 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011474 | DLP-069-000011474 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011477 | DLP-069-000011477 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011560 | DLP-069-000011560 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011808 | DLP-069-000011808 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011859 | DLP-069-000011860 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011913 | DLP-069-000011913 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012007 | DLP-069-000012008 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012037 | DLP-069-000012038 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012107 | DLP-069-000012107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012126 | DLP-069-000012126 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012213 | DLP-069-000012213 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012235 | DLP-069-000012235 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012238 | DLP-069-000012238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012311 | DLP-069-000012311 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012315 | DLP-069-000012315 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012339 | DLP-069-000012339 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012463 | DLP-069-000012464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012545 | DLP-069-000012545 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012756 | DLP-069-000012756 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012882 | DLP-069-000012882 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012884 | DLP-069-000012885 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013047 | DLP-069-000013047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013369 | DLP-069-000013374 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013427 | DLP-069-000013427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013429 | DLP-069-000013429 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013431 | DLP-069-000013434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013872 | DLP-069-000013875 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013883 | DLP-069-000013884 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013903 | DLP-069-000013910 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013957 | DLP-069-000013957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000000191 | DLP-071-000000191 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001019 | DLP-071-000001019 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001116 | DLP-071-000001116 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001122 | DLP-071-000001122 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001141 | DLP-071-000001141 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001243 | DLP-071-000001243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001275 | DLP-071-000001275 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001368 | DLP-071-000001368 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001399 | DLP-071-000001399 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001420 | DLP-071-000001420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001470 | DLP-071-000001470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001504 | DLP-071-000001504 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001544 | DLP-071-000001544 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001612 | DLP-071-000001612 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001653 | DLP-071-000001653 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000001703 | DLP-071-000001703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001740 | DLP-071-000001740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001760 | DLP-071-000001760 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001842 | DLP-071-000001842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001914 | DLP-071-000001915 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001926 | DLP-071-000001927 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000001998 | DLP-071-000001998 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002166 | DLP-071-000002166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002199 | DLP-071-000002199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002212 | DLP-071-000002212 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002384 | DLP-071-000002384 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002512 | DLP-071-000002512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002568 | DLP-071-000002568 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002680 | DLP-071-000002680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002685 | DLP-071-000002685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002771 | DLP-071-000002771 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002778 | DLP-071-000002778 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002800 | DLP-071-000002800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000002802 | DLP-071-000002802 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002818 | DLP-071-000002818 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002828 | DLP-071-000002829 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002859 | DLP-071-000002859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002895 | DLP-071-000002895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002899 | DLP-071-000002899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002903 | DLP-071-000002903 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000002988 | DLP-071-000002988 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003062 | DLP-071-000003062 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003159 | DLP-071-000003159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003230 | DLP-071-000003230 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003255 | DLP-071-000003255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003265 | DLP-071-000003265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003268 | DLP-071-000003268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003298 | DLP-071-000003298 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003478 | DLP-071-000003478 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003725 | DLP-071-000003725 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003859 | DLP-071-000003859 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000003989 | DLP-071-000003989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000003992 | DLP-071-000003992 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004006 | DLP-071-000004006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004050 | DLP-071-000004050 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004111 | DLP-071-000004111 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004293 | DLP-071-000004293 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004295 | DLP-071-000004295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004326 | DLP-071-000004326 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004693 | DLP-071-000004693 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000004926 | DLP-071-000004926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000004963 | DLP-071-000004963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005366 | DLP-071-000005366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005609 | DLP-071-000005609 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005680 | DLP-071-000005680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005809 | DLP-071-000005809 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005832 | DLP-071-000005832 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005851 | DLP-071-000005851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005861 | DLP-071-000005861 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000005870 | DLP-071-000005870 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000005913 | DLP-071-000005913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006081 | DLP-071-000006082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006127 | DLP-071-000006127 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006161 | DLP-071-000006161 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006182 | DLP-071-000006182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006301 | DLP-071-000006301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006343 | DLP-071-000006343 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006356 | DLP-071-000006356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006382 | DLP-071-000006382 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006453 | DLP-071-000006453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006472 | DLP-071-000006472 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006481 | DLP-071-000006481 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006563 | DLP-071-000006563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006580 | DLP-071-000006580 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006626 | DLP-071-000006626 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006645 | DLP-071-000006645 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006761 | DLP-071-000006761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000006824 | DLP-071-000006824 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006865 | DLP-071-000006865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006877 | DLP-071-000006877 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006909 | DLP-071-000006909 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006911 | DLP-071-000006911 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006947 | DLP-071-000006947 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000006973 | DLP-071-000006973 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007139 | DLP-071-000007139 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007155 | DLP-071-000007155 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007173 | DLP-071-000007173 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007186 | DLP-071-000007186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007202 | DLP-071-000007202 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007300 | DLP-071-000007300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007310 | DLP-071-000007310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007356 | DLP-071-000007356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007441 | DLP-071-000007441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007445 | DLP-071-000007445 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007470 | DLP-071-000007470 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007534 | DLP-071-000007534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007548 | DLP-071-000007548 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007562 | DLP-071-000007563 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007568 | DLP-071-000007569 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007595 | DLP-071-000007595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007675 | DLP-071-000007676 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007679 | DLP-071-000007679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007696 | DLP-071-000007696 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007724 | DLP-071-000007724 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007739 | DLP-071-000007739 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007752 | DLP-071-000007752 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007790 | DLP-071-000007790 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007834 | DLP-071-000007834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007855 | DLP-071-000007855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007864 | DLP-071-000007864 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007910 | DLP-071-000007910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007918 | DLP-071-000007918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000007949 | DLP-071-000007949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000007995 | DLP-071-000007995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008000 | DLP-071-000008000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008092 | DLP-071-000008092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008138 | DLP-071-000008138 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008143 | DLP-071-000008143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008185 | DLP-071-000008186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008193 | DLP-071-000008194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008199 | DLP-071-000008199 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008242 | DLP-071-000008242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008265 | DLP-071-000008265 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008268 | DLP-071-000008268 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008315 | DLP-071-000008315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008330 | DLP-071-000008330 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008338 | DLP-071-000008338 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008421 | DLP-071-000008421 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008455 | DLP-071-000008455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008482 | DLP-071-000008482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008485 | DLP-071-000008485 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008502 | DLP-071-000008502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008513 | DLP-071-000008513 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008586 | DLP-071-000008586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008610 | DLP-071-000008610 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008618 | DLP-071-000008618 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008643 | DLP-071-000008643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008668 | DLP-071-000008668 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008747 | DLP-071-000008747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008763 | DLP-071-000008763 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000008986 | DLP-071-000008986 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000008994 | DLP-071-000008995 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009009 | DLP-071-000009009 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009025 | DLP-071-000009025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009033 | DLP-071-000009033 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009041 | DLP-071-000009041 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009048 | DLP-071-000009048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009083 | DLP-071-000009083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009130 | DLP-071-000009130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009185 | DLP-071-000009185 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009189 | DLP-071-000009189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009207 | DLP-071-000009209 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009219 | DLP-071-000009219 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009223 | DLP-071-000009223 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009409 | DLP-071-000009410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009502 | DLP-071-000009502 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009560 | DLP-071-000009561 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009565 | DLP-071-000009565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009632 | DLP-071-000009633 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009697 | DLP-071-000009697 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009708 | DLP-071-000009708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009730 | DLP-071-000009730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009738 | DLP-071-000009738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009740 | DLP-071-000009740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009747 | DLP-071-000009747 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009770 | DLP-071-000009770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000009865 | DLP-071-000009865 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000009876 | DLP-071-000009876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010020 | DLP-071-000010020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010073 | DLP-071-000010073 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010082 | DLP-071-000010082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010089 | DLP-071-000010089 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010115 | DLP-071-000010115 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010187 | DLP-071-000010187 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010213 | DLP-071-000010213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010222 | DLP-071-000010222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010235 | DLP-071-000010237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010245 | DLP-071-000010245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010264 | DLP-071-000010264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010268 | DLP-071-000010269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010279 | DLP-071-000010279 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010302 | DLP-071-000010302 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010309 | DLP-071-000010309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010315 | DLP-071-000010315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010322 | DLP-071-000010322 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010340 | DLP-071-000010340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010358 | DLP-071-000010358 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010455 | DLP-071-000010455 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010467 | DLP-071-000010467 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010564 | DLP-071-000010564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010583 | DLP-071-000010583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010609 | DLP-071-000010610 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010613 | DLP-071-000010615 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010704 | DLP-071-000010704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000010863 | DLP-071-000010863 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000010929 | DLP-071-000010929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011067 | DLP-071-000011067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011177 | DLP-071-000011177 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011194 | DLP-071-000011194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011256 | DLP-071-000011256 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011300 | DLP-071-000011300 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011315 | DLP-071-000011315 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011319 | DLP-071-000011319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000011468 | DLP-071-000011468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011694 | DLP-071-000011694 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011783 | DLP-071-000011783 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011814 | DLP-071-000011814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011990 | DLP-071-000011990 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000011993 | DLP-071-000011994 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012006 | DLP-071-000012006 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012066 | DLP-071-000012067 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012070 | DLP-071-000012070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012092 | DLP-071-000012092 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012117 | DLP-071-000012117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012143 | DLP-071-000012143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012158 | DLP-071-000012158 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012189 | DLP-071-000012189 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012201 | DLP-071-000012201 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012206 | DLP-071-000012206 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012220 | DLP-071-000012220 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012222 | DLP-071-000012222 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012226 | DLP-071-000012226 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012232 | DLP-071-000012232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012276 | DLP-071-000012276 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012292 | DLP-071-000012292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012390 | DLP-071-000012390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012420 | DLP-071-000012420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012457 | DLP-071-000012457 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012464 | DLP-071-000012464 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012475 | DLP-071-000012475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012492 | DLP-071-000012492 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012558 | DLP-071-000012558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012585 | DLP-071-000012585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012590 | DLP-071-000012590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012620 | DLP-071-000012620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012687 | DLP-071-000012687 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012758 | DLP-071-000012758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012770 | DLP-071-000012770 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012793 | DLP-071-000012793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000012803 | DLP-071-000012804 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012838 | DLP-071-000012838 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000012900 | DLP-071-000012900 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013069 | DLP-071-000013069 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013119 | DLP-071-000013119 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013130 | DLP-071-000013130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013181 | DLP-071-000013182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013266 | DLP-071-000013266 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013285 | DLP-071-000013285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013294 | DLP-071-000013294 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013306 | DLP-071-000013306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013353 | DLP-071-000013354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013426 | DLP-071-000013427 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013463 | DLP-071-000013463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013484 | DLP-071-000013484 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013538 | DLP-071-000013538 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013559 | DLP-071-000013559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013683 | DLP-071-000013683 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013700 | DLP-071-000013700 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013704 | DLP-071-000013704 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013710 | DLP-071-000013710 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013720 | DLP-071-000013720 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013734 | DLP-071-000013734 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013737 | DLP-071-000013738 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013767 | DLP-071-000013767 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013789 | DLP-071-000013789 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013800 | DLP-071-000013800 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013805 | DLP-071-000013805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013813 | DLP-071-000013813 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013841 | DLP-071-000013841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013850 | DLP-071-000013850 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013853 | DLP-071-000013853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013855 | DLP-071-000013855 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013885 | DLP-071-000013885 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013888 | DLP-071-000013888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013895 | DLP-071-000013895 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000013926 | DLP-071-000013926 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000013929 | DLP-071-000013929 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014026 | DLP-071-000014026 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014043 | DLP-071-000014043 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014117 | DLP-071-000014117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014144 | DLP-071-000014144 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014232 | DLP-071-000014232 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014262 | DLP-071-000014262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014277 | DLP-071-000014277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014292 | DLP-071-000014292 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014310 | DLP-071-000014310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014319 | DLP-071-000014320 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014325 | DLP-071-000014326 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014354 | DLP-071-000014354 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014414 | DLP-071-000014414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014463 | DLP-071-000014463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014640 | DLP-071-000014640 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014679 | DLP-071-000014679 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000014682 | DLP-071-000014682 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014737 | DLP-071-000014737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014740 | DLP-071-000014740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014772 | DLP-071-000014772 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014793 | DLP-071-000014793 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014799 | DLP-071-000014799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014841 | DLP-071-000014841 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014918 | DLP-071-000014918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000014985 | DLP-071-000014985 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000015431 | DLP-071-000015431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015433 | DLP-071-000015434 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015546 | DLP-071-000015546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015551 | DLP-071-000015551 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015603 | DLP-071-000015605 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015620 | DLP-071-000015620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015639 | DLP-071-000015641 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015797 | DLP-071-000015797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000015812 | DLP-071-000015812 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016017 | DLP-071-000016017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016020 | DLP-071-000016020 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016056 | DLP-071-000016058 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016062 | DLP-071-000016065 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016070 | DLP-071-000016070 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016128 | DLP-071-000016128 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016229 | DLP-071-000016229 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016242 | DLP-071-000016242 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016259 | DLP-071-000016259 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016284 | DLP-071-000016284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016319 | DLP-071-000016319 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016419 | DLP-071-000016419 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016428 | DLP-071-000016428 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016430 | DLP-071-000016433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016468 | DLP-071-000016468 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016488 | DLP-071-000016488 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016524 | DLP-071-000016525 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016527 | DLP-071-000016528 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016532 | DLP-071-000016535 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016550 | DLP-071-000016550 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016581 | DLP-071-000016583 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016597 | DLP-071-000016597 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016737 | DLP-071-000016737 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016757 | DLP-071-000016757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016786 | DLP-071-000016788 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016797 | DLP-071-000016797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016814 | DLP-071-000016814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000016866 | DLP-071-000016866 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016913 | DLP-071-000016913 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000016971 | DLP-071-000016971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017007 | DLP-071-000017008 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017026 | DLP-071-000017027 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017055 | DLP-071-000017055 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017172 | DLP-071-000017172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017204 | DLP-071-000017204 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017364 | DLP-071-000017364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017366 | DLP-071-000017366 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017376 | DLP-071-000017376 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017408 | DLP-071-000017408 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017411 | DLP-071-000017412 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017451 | DLP-071-000017451 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017475 | DLP-071-000017475 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017493 | DLP-071-000017494 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017508 | DLP-071-000017509 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017557 | DLP-071-000017558 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000017579 | DLP-071-000017579 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017581 | DLP-071-000017582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017614 | DLP-071-000017614 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017662 | DLP-071-000017662 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017806 | DLP-071-000017807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000017960 | DLP-071-000017960 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018016 | DLP-071-000018016 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018018 | DLP-071-000018018 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018082 | DLP-071-000018082 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018128 | DLP-071-000018128 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018213 | DLP-071-000018213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018284 | DLP-071-000018284 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018355 | DLP-071-000018355 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018380 | DLP-071-000018380 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018619 | DLP-071-000018619 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018751 | DLP-071-000018751 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018840 | DLP-071-000018840 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018872 | DLP-071-000018874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000018876 | DLP-071-000018876 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018878 | DLP-071-000018886 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018888 | DLP-071-000018888 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018902 | DLP-071-000018902 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018914 | DLP-071-000018914 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018937 | DLP-071-000018937 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000018939 | DLP-071-000018939 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019017 | DLP-071-000019017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019075 | DLP-071-000019075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019085 | DLP-071-000019085 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019287 | DLP-071-000019287 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019370 | DLP-071-000019370 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019401 | DLP-071-000019414 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019416 | DLP-071-000019417 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019426 | DLP-071-000019426 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019480 | DLP-071-000019480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019540 | DLP-071-000019540 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019851 | DLP-071-000019853 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019858 | DLP-071-000019858 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019874 | DLP-071-000019874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019904 | DLP-071-000019906 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019908 | DLP-071-000019908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019949 | DLP-071-000019949 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000019978 | DLP-071-000019978 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020013 | DLP-071-000020013 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020094 | DLP-071-000020094 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020096 | DLP-071-000020102 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020104 | DLP-071-000020110 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020113 | DLP-071-000020113 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020129 | DLP-071-000020129 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020132 | DLP-071-000020132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020143 | DLP-071-000020143 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020174 | DLP-071-000020174 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020182 | DLP-071-000020182 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020210 | DLP-071-000020210 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020212 | DLP-071-000020213 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020216 | DLP-071-000020216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020266 | DLP-071-000020271 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020273 | DLP-071-000020273 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020292 | DLP-071-000020296 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020306 | DLP-071-000020306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020346 | DLP-071-000020350 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020410 | DLP-071-000020411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020480 | DLP-071-000020480 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020531 | DLP-071-000020531 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020565 | DLP-071-000020565 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020595 | DLP-071-000020595 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020620 | DLP-071-000020620 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020637 | DLP-071-000020637 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020643 | DLP-071-000020643 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020669 | DLP-071-000020669 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020689 | DLP-071-000020689 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020694 | DLP-071-000020695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020702 | DLP-071-000020703 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020706 | DLP-071-000020706 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020708 | DLP-071-000020708 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020714 | DLP-071-000020714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020727 | DLP-071-000020727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020747 | DLP-071-000020749 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020752 | DLP-071-000020757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020761 | DLP-071-000020761 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020781 | DLP-071-000020783 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020791 | DLP-071-000020791 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020843 | DLP-071-000020843 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020851 | DLP-071-000020851 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020872 | DLP-071-000020872 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020874 | DLP-071-000020874 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020888 | DLP-071-000020892 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020894 | DLP-071-000020894 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020896 | DLP-071-000020897 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020908 | DLP-071-000020908 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020916 | DLP-071-000020916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000020919 | DLP-071-000020920 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000020965 | DLP-071-000020965 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021017 | DLP-071-000021017 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021021 | DLP-071-000021021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021063 | DLP-071-000021063 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021079 | DLP-071-000021079 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021086 | DLP-071-000021087 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021132 | DLP-071-000021132 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021137 | DLP-071-000021137 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021146 | DLP-071-000021152 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021154 | DLP-071-000021156 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021159 | DLP-071-000021159 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021161 | DLP-071-000021162 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021165 | DLP-071-000021166 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021168 | DLP-071-000021172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021176 | DLP-071-000021176 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021247 | DLP-071-000021247 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021295 | DLP-071-000021295 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021305 | DLP-071-000021307 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021311 | DLP-071-000021311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021353 | DLP-071-000021353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021355 | DLP-071-000021363 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021365 | DLP-071-000021365 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021367 | DLP-071-000021367 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021374 | DLP-071-000021374 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021383 | DLP-071-000021383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021416 | DLP-071-000021416 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021453 | DLP-071-000021453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021461 | DLP-071-000021461 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021463 | DLP-071-000021463 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021473 | DLP-071-000021473 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021484 | DLP-071-000021484 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021499 | DLP-071-000021500 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021505 | DLP-071-000021505 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021559 | DLP-071-000021559 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021586 | DLP-071-000021586 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021624 | DLP-071-000021624 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021629 | DLP-071-000021629 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021671 | DLP-071-000021671 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021680 | DLP-071-000021680 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021707 | DLP-071-000021707 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021740 | DLP-071-000021740 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021799 | DLP-071-000021799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021801 | DLP-071-000021801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021825 | DLP-071-000021827 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000021839 | DLP-071-000021839 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021862 | DLP-071-000021862 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021899 | DLP-071-000021899 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021903 | DLP-071-000021904 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000021909 | DLP-071-000021910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022000 | DLP-071-000022001 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022006 | DLP-071-000022007 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022012 | DLP-071-000022012 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022071 | DLP-071-000022072 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022164 | DLP-071-000022168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022170 | DLP-071-000022172 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022174 | DLP-071-000022181 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022195 | DLP-071-000022196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022242 | DLP-071-000022243 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022253 | DLP-071-000022255 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022264 | DLP-071-000022264 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022268 | DLP-071-000022269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022285 | DLP-071-000022285 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022306 | DLP-071-000022306 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022309 | DLP-071-000022309 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022311 | DLP-071-000022313 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022318 | DLP-071-000022318 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022333 | DLP-071-000022334 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022340 | DLP-071-000022342 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022347 | DLP-071-000022349 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022351 | DLP-071-000022351 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022353 | DLP-071-000022353 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022356 | DLP-071-000022356 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022394 | DLP-071-000022397 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022400 | DLP-071-000022400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022418 | DLP-071-000022420 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022422 | DLP-071-000022422 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022425 | DLP-071-000022425 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022432 | DLP-071-000022435 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022512 | DLP-071-000022516 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022577 | DLP-071-000022577 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022585 | DLP-071-000022585 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022590 | DLP-071-000022590 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022603 | DLP-071-000022606 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022608 | DLP-071-000022621 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022623 | DLP-071-000022623 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022628 | DLP-071-000022628 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022633 | DLP-071-000022634 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022659 | DLP-071-000022659 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022661 | DLP-071-000022667 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022684 | DLP-071-000022684 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022697 | DLP-071-000022697 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022712 | DLP-071-000022712 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022714 | DLP-071-000022714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022724 | DLP-071-000022727 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022730 | DLP-071-000022730 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022756 | DLP-071-000022757 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022807 | DLP-071-000022807 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022817 | DLP-071-000022817 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000022832 | DLP-071-000022834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022880 | DLP-071-000022880 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022924 | DLP-071-000022924 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022932 | DLP-071-000022934 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022942 | DLP-071-000022942 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022968 | DLP-071-000022968 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000022975 | DLP-071-000022976 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023005 | DLP-071-000023005 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023023 | DLP-071-000023023 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023025 | DLP-071-000023025 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023075 | DLP-071-000023075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023077 | DLP-071-000023078 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023086 | DLP-071-000023086 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023197 | DLP-071-000023197 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023212 | DLP-071-000023214 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023245 | DLP-071-000023245 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023310 | DLP-071-000023310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023392 | DLP-071-000023392 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023394 | DLP-071-000023400 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023442 | DLP-071-000023442 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023497 | DLP-071-000023497 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023521 | DLP-071-000023521 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023541 | DLP-071-000023542 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023576 | DLP-071-000023576 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023596 | DLP-071-000023596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023657 | DLP-071-000023657 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023661 | DLP-071-000023661 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023666 | DLP-071-000023670 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023672 | DLP-071-000023672 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023702 | DLP-071-000023702 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023717 | DLP-071-000023717 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023779 | DLP-071-000023780 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023795 | DLP-071-000023795 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023797 | DLP-071-000023797 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023799 | DLP-071-000023799 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023801 | DLP-071-000023801 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000023803 | DLP-071-000023803 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023805 | DLP-071-000023805 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023814 | DLP-071-000023815 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023835 | DLP-071-000023835 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023905 | DLP-071-000023907 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023909 | DLP-071-000023910 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023915 | DLP-071-000023918 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023920 | DLP-071-000023921 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000023932 | DLP-071-000023932 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024000 | DLP-071-000024000 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024018 | DLP-071-000024021 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024048 | DLP-071-000024048 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024061 | DLP-071-000024061 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024168 | DLP-071-000024168 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024220 | DLP-071-000024221 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024261 | DLP-071-000024262 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024264 | DLP-071-000024267 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024269 | DLP-071-000024269 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024288 | DLP-071-000024288 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024323 | DLP-071-000024324 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024346 | DLP-071-000024348 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024364 | DLP-071-000024364 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024373 | DLP-071-000024373 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024377 | DLP-071-000024377 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024382 | DLP-071-000024386 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024390 | DLP-071-000024390 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024393 | DLP-071-000024395 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024431 | DLP-071-000024431 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024447 | DLP-071-000024447 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024459 | DLP-071-000024459 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024512 | DLP-071-000024512 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024546 | DLP-071-000024546 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024555 | DLP-071-000024564 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024566 | DLP-071-000024567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024574 | DLP-071-000024574 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024595 | DLP-071-000024596 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024602 | DLP-071-000024602 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024683 | DLP-071-000024685 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024695 | DLP-071-000024695 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024709 | DLP-071-000024714 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024735 | DLP-071-000024735 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024758 | DLP-071-000024758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024811 | DLP-071-000024811 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024833 | DLP-071-000024834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024842 | DLP-071-000024842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024865 | DLP-071-000024868 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024872 | DLP-071-000024873 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024941 | DLP-071-000024941 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024971 | DLP-071-000024971 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024989 | DLP-071-000024989 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000024999 | DLP-071-000024999 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025049 | DLP-071-000025049 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025051 | DLP-071-000025052 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025054 | DLP-071-000025054 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025082 | DLP-071-000025083 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025101 | DLP-071-000025106 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025108 | DLP-071-000025108 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025110 | DLP-071-000025112 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025117 | DLP-071-000025117 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025123 | DLP-071-000025125 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025130 | DLP-071-000025130 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025132 | DLP-071-000025133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025179 | DLP-071-000025180 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025194 | DLP-071-000025194 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025196 | DLP-071-000025196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025242 | DLP-071-000025246 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025254 | DLP-071-000025254 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025297 | DLP-071-000025297 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025301 | DLP-071-000025301 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025311 | DLP-071-000025311 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025409 | DLP-071-000025410 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025441 | DLP-071-000025441 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025453 | DLP-071-000025453 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025479 | DLP-071-000025479 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025481 | DLP-071-000025482 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025524 | DLP-071-000025525 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025533 | DLP-071-000025534 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025567 | DLP-071-000025567 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025573 | DLP-071-000025573 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025582 | DLP-071-000025582 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025599 | DLP-071-000025599 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025631 | DLP-071-000025631 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025639 | DLP-071-000025639 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025726 | DLP-071-000025726 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025740 | DLP-071-000025743 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025757 | DLP-071-000025758 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025814 | DLP-071-000025814 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025817 | DLP-071-000025817 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025834 | DLP-071-000025834 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025842 | DLP-071-000025842 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000025916 | DLP-071-000025916 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025936 | DLP-071-000025936 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025952 | DLP-071-000025952 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025957 | DLP-071-000025957 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000025963 | DLP-071-000025963 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026053 | DLP-071-000026053 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026075 | DLP-071-000026075 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026105 | DLP-071-000026133 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026160 | DLP-071-000026160 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026169 | DLP-071-000026169 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026186 | DLP-071-000026186 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026188 | DLP-071-000026188 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026196 | DLP-071-000026196 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026216 | DLP-071-000026216 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026237 | DLP-071-000026237 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026240 | DLP-071-000026240 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026275 | DLP-071-000026277 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026310 | DLP-071-000026310 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000026314 | DLP-071-000026314 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026325 | DLP-071-000026327 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026336 | DLP-071-000026340 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026380 | DLP-071-000026383 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026386 | DLP-071-000026387 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026390 | DLP-071-000026391 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026405 | DLP-071-000026405 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026411 | DLP-071-000026411 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 071 | DLP-071-000026433 | DLP-071-000026433 | USACE; MVD; MVN; CEMVN-CD-NW | Jim Barr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000000194 | DLP-072-000000194 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000000278 | DLP-072-000000282 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001102 | DLP-072-000001102 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000001294 | DLP-072-000001310 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002204 | DLP-072-000002205 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002215 | DLP-072-000002215 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002317 | DLP-072-000002317 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002488 | DLP-072-000002488 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002554 | DLP-072-000002554 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000002560 | DLP-072-000002562 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002599 | DLP-072-000002599 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002677 | DLP-072-000002677 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000002918 | DLP-072-000002918 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004329 | DLP-072-000004329 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000004572 | DLP-072-000004572 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006669 | DLP-072-000006670 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006672 | DLP-072-000006674 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000006676 | DLP-072-000006687 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000007071 | DLP-072-000007071 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008165 | DLP-072-000008165 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008215 | DLP-072-000008215 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008282 | DLP-072-000008282 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008349 | DLP-072-000008349 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008544 | DLP-072-000008544 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000008783 | DLP-072-000008783 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009095 | DLP-072-000009095 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009337 | DLP-072-000009337 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000009708 | DLP-072-000009708 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000009779 | DLP-072-000009779 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010060 | DLP-072-000010060 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010825 | DLP-072-000010825 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010888 | DLP-072-000010888 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010900 | DLP-072-000010900 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010957 | DLP-072-000010957 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010974 | DLP-072-000010975 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000010984 | DLP-072-000010984 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011584 | DLP-072-000011584 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011599 | DLP-072-000011599 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011636 | DLP-072-000011640 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011651 | DLP-072-000011651 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011653 | DLP-072-000011653 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011656 | DLP-072-000011656 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011661 | DLP-072-000011661 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011664 | DLP-072-000011664 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011669 | DLP-072-000011670 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000011672 | DLP-072-000011714 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011716 | DLP-072-000011716 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011718 | DLP-072-000011718 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011720 | DLP-072-000011720 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011722 | DLP-072-000011731 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011802 | DLP-072-000011816 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000011818 | DLP-072-000011870 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012026 | DLP-072-000012027 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012176 | DLP-072-000012176 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000012277 | DLP-072-000012277 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012280 | DLP-072-000012280 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000012658 | DLP-072-000012659 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013094 | DLP-072-000013096 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000013543 | DLP-072-000013543 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014240 | DLP-072-000014240 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000014918 | DLP-072-000014920 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015021 | DLP-072-000015021 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000015608 | DLP-072-000015611 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 072 | DLP-072-000015613 | DLP-072-000015614 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016432 | DLP-072-000016432 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016446 | DLP-072-000016446 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000016448 | DLP-072-000016448 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 072 | DLP-072-000017080 | DLP-072-000017080 | USACE; MVD; MVN; CEMVN-CD-NO-E | John G Fogarty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002001 | DLP-074-000002001 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002403 | DLP-074-000002403 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002414 | DLP-074-000002414 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000002606 | DLP-074-000002606 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000002881 | DLP-074-000002881 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003197 | DLP-074-000003197 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000003245 | DLP-074-000003245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005079 | DLP-074-000005079 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000005883 | DLP-074-000005883 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006571 | DLP-074-000006571 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006715 | DLP-074-000006715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000006847 | DLP-074-000006847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009043 | DLP-074-000009043 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009172 | DLP-074-000009172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009231 | DLP-074-000009231 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009254 | DLP-074-000009254 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009275 | DLP-074-000009275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009333 | DLP-074-000009333 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009343 | DLP-074-000009343 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009357 | DLP-074-000009357 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009540 | DLP-074-000009540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009563 | DLP-074-000009563 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000009598 | DLP-074-000009598 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009825 | DLP-074-000009825 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009857 | DLP-074-000009857 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009944 | DLP-074-000009944 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000009976 | DLP-074-000009976 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010027 | DLP-074-000010027 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010159 | DLP-074-000010159 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010346 | DLP-074-000010346 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010348 | DLP-074-000010348 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000010350 | DLP-074-000010350 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010389 | DLP-074-000010389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010393 | DLP-074-000010393 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010429 | DLP-074-000010429 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010503 | DLP-074-000010503 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010569 | DLP-074-000010569 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010611 | DLP-074-000010611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010616 | DLP-074-000010616 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010623 | DLP-074-000010623 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000010810 | DLP-074-000010810 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000010965 | DLP-074-000010965 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011001 | DLP-074-000011001 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011022 | DLP-074-000011022 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011059 | DLP-074-000011059 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011155 | DLP-074-000011155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011168 | DLP-074-000011168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011208 | DLP-074-000011208 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011401 | DLP-074-000011401 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000011460 | DLP-074-000011460 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011490 | DLP-074-000011490 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011502 | DLP-074-000011502 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000011837 | DLP-074-000011837 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012016 | DLP-074-000012018 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012021 | DLP-074-000012021 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012199 | DLP-074-000012199 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012224 | DLP-074-000012224 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012276 | DLP-074-000012276 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000012320 | DLP-074-000012320 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012414 | DLP-074-000012414 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012787 | DLP-074-000012787 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000012987 | DLP-074-000012987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013019 | DLP-074-000013019 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013021 | DLP-074-000013023 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013025 | DLP-074-000013026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013102 | DLP-074-000013102 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013109 | DLP-074-000013110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013112 | DLP-074-000013115 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013162 | DLP-074-000013162 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013389 | DLP-074-000013390 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013392 | DLP-074-000013392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013394 | DLP-074-000013394 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013396 | DLP-074-000013396 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013398 | DLP-074-000013398 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013538 | DLP-074-000013538 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 074 | DLP-074-000013749 | DLP-074-000013749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 074 | DLP-074-000013984 | DLP-074-000013984 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000026 | DLP-075-000000026 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000000553 | DLP-075-000000554 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001376 | DLP-075-000001376 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001386 | DLP-075-000001388 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001456 | DLP-075-000001456 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001459 | DLP-075-000001459 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001517 | DLP-075-000001518 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001779 | DLP-075-000001779 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000001785 | DLP-075-000001785 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001839 | DLP-075-000001839 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001842 | DLP-075-000001842 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000001892 | DLP-075-000001892 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002169 | DLP-075-000002169 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002614 | DLP-075-000002614 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002971 | DLP-075-000002971 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000002983 | DLP-075-000002983 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003742 | DLP-075-000003742 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003890 | DLP-075-000003890 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003892 | DLP-075-000003892 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003894 | DLP-075-000003895 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003899 | DLP-075-000003903 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003910 | DLP-075-000003910 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003912 | DLP-075-000003912 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003915 | DLP-075-000003921 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003925 | DLP-075-000003925 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003927 | DLP-075-000003928 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003932 | DLP-075-000003932 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003934 | DLP-075-000003937 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003939 | DLP-075-000003939 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003944 | DLP-075-000003944 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003946 | DLP-075-000003946 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003951 | DLP-075-000003951 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003954 | DLP-075-000003954 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003959 | DLP-075-000003960 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003962 | DLP-075-000003962 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000003965 | DLP-075-000003966 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000003977 | DLP-075-000003980 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005097 | DLP-075-000005097 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005131 | DLP-075-000005131 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005165 | DLP-075-000005165 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005167 | DLP-075-000005167 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005169 | DLP-075-000005169 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005171 | DLP-075-000005171 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005240 | DLP-075-000005240 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000005246 | DLP-075-000005254 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005256 | DLP-075-000005258 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005279 | DLP-075-000005279 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005383 | DLP-075-000005383 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005386 | DLP-075-000005386 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005426 | DLP-075-000005426 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005776 | DLP-075-000005776 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005804 | DLP-075-000005804 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000005886 | DLP-075-000005888 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000006061 | DLP-075-000006061 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006123 | DLP-075-000006123 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006231 | DLP-075-000006233 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006369 | DLP-075-000006369 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006515 | DLP-075-000006515 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006634 | DLP-075-000006634 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000006695 | DLP-075-000006695 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007023 | DLP-075-000007023 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000007343 | DLP-075-000007343 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000007656 | DLP-075-000007657 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008618 | DLP-075-000008618 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008633 | DLP-075-000008633 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008687 | DLP-075-000008687 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008701 | DLP-075-000008702 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008747 | DLP-075-000008747 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008818 | DLP-075-000008818 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008820 | DLP-075-000008820 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008823 | DLP-075-000008824 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008833 | DLP-075-000008834 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008846 | DLP-075-000008848 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008850 | DLP-075-000008850 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008856 | DLP-075-000008856 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008865 | DLP-075-000008865 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008898 | DLP-075-000008898 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008912 | DLP-075-000008915 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008952 | DLP-075-000008952 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008972 | DLP-075-000008972 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000008976 | DLP-075-000008976 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000008979 | DLP-075-000008979 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009024 | DLP-075-000009024 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009026 | DLP-075-000009026 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009138 | DLP-075-000009138 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009173 | DLP-075-000009173 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009211 | DLP-075-000009211 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009213 | DLP-075-000009213 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009263 | DLP-075-000009266 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009274 | DLP-075-000009274 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009310 | DLP-075-000009310 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009357 | DLP-075-000009360 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009394 | DLP-075-000009394 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009396 | DLP-075-000009396 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009427 | DLP-075-000009427 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009434 | DLP-075-000009434 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009436 | DLP-075-000009436 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009439 | DLP-075-000009439 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009486 | DLP-075-000009487 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009532 | DLP-075-000009535 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009539 | DLP-075-000009539 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009558 | DLP-075-000009558 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009561 | DLP-075-000009561 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009564 | DLP-075-000009566 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009577 | DLP-075-000009577 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009696 | DLP-075-000009699 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009744 | DLP-075-000009745 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000009757 | DLP-075-000009757 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009759 | DLP-075-000009759 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009771 | DLP-075-000009771 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009791 | DLP-075-000009791 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009801 | DLP-075-000009802 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000009841 | DLP-075-000009842 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010011 | DLP-075-000010011 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010013 | DLP-075-000010013 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010015 | DLP-075-000010017 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 075 | DLP-075-000010020 | DLP-075-000010020 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010024 | DLP-075-000010024 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 075 | DLP-075-000010026 | DLP-075-000010026 | USACE; MVD; MVN; CEMVN-CD-C | Candida C Wagner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000525 | DLP-077-000000525 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000559 | DLP-077-000000559 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000000810 | DLP-077-000000810 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001286 | DLP-077-000001286 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001418 | DLP-077-000001418 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000001929 | DLP-077-000001929 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002227 | DLP-077-000002227 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002565 | DLP-077-000002565 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002786 | DLP-077-000002787 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002791 | DLP-077-000002792 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002795 | DLP-077-000002798 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002800 | DLP-077-000002805 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002807 | DLP-077-000002814 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002817 | DLP-077-000002817 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002820 | DLP-077-000002821 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000002823 | DLP-077-000002825 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002827 | DLP-077-000002840 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002842 | DLP-077-000002844 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002846 | DLP-077-000002853 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002857 | DLP-077-000002860 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000002863 | DLP-077-000002873 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003445 | DLP-077-000003445 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000003447 | DLP-077-000003447 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004029 | DLP-077-000004044 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004046 | DLP-077-000004046 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004048 | DLP-077-000004052 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004054 | DLP-077-000004055 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004060 | DLP-077-000004060 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004063 | DLP-077-000004063 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004065 | DLP-077-000004065 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004077 | DLP-077-000004077 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004080 | DLP-077-000004080 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004083 | DLP-077-000004083 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 077 | DLP-077-000004087 | DLP-077-000004087 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004090 | DLP-077-000004090 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004108 | DLP-077-000004108 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004113 | DLP-077-000004113 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004126 | DLP-077-000004126 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004128 | DLP-077-000004130 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004132 | DLP-077-000004146 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004148 | DLP-077-000004162 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 077 | DLP-077-000004418 | DLP-077-000004418 | USACE; MVD; MVN; CEMVN-CD-N | Lloyd A Young | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000100 | DLP-078-000000100 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000106 | DLP-078-000000106 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000310 | DLP-078-000000310 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000353 | DLP-078-000000354 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000393 | DLP-078-000000393 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000435 | DLP-078-000000435 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000446 | DLP-078-000000446 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000476 | DLP-078-000000476 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000493 | DLP-078-000000493 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000000546 | DLP-078-000000546 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000599 | DLP-078-000000599 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000794 | DLP-078-000000794 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000801 | DLP-078-000000802 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000804 | DLP-078-000000806 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000809 | DLP-078-000000809 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000811 | DLP-078-000000815 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000964 | DLP-078-000000964 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000000984 | DLP-078-000000984 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001013 | DLP-078-000001013 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001033 | DLP-078-000001033 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001062 | DLP-078-000001062 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001107 | DLP-078-000001108 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001120 | DLP-078-000001120 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001124 | DLP-078-000001124 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001134 | DLP-078-000001134 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001136 | DLP-078-000001136 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001138 | DLP-078-000001138 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000001141 | DLP-078-000001141 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001329 | DLP-078-000001329 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001333 | DLP-078-000001333 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001375 | DLP-078-000001375 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001556 | DLP-078-000001556 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001598 | DLP-078-000001598 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001704 | DLP-078-000001704 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001745 | DLP-078-000001746 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000001846 | DLP-078-000001846 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002249 | DLP-078-000002249 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002387 | DLP-078-000002387 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002398 | DLP-078-000002398 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002520 | DLP-078-000002520 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002733 | DLP-078-000002733 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002756 | DLP-078-000002756 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002784 | DLP-078-000002784 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002797 | DLP-078-000002797 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000002806 | DLP-078-000002806 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000002861 | DLP-078-000002861 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003001 | DLP-078-000003001 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003048 | DLP-078-000003048 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003051 | DLP-078-000003051 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003053 | DLP-078-000003053 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003086 | DLP-078-000003086 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003090 | DLP-078-000003090 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003138 | DLP-078-000003139 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003197 | DLP-078-000003197 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003208 | DLP-078-000003208 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003212 | DLP-078-000003213 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003293 | DLP-078-000003293 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003340 | DLP-078-000003340 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003468 | DLP-078-000003473 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003489 | DLP-078-000003490 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003502 | DLP-078-000003503 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003507 | DLP-078-000003507 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003515 | DLP-078-000003515 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000003518 | DLP-078-000003539 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003541 | DLP-078-000003544 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003564 | DLP-078-000003564 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003578 | DLP-078-000003578 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003586 | DLP-078-000003588 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003858 | DLP-078-000003858 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000003927 | DLP-078-000003929 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004007 | DLP-078-000004012 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004116 | DLP-078-000004117 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004130 | DLP-078-000004130 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004280 | DLP-078-000004280 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004347 | DLP-078-000004347 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004372 | DLP-078-000004373 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004376 | DLP-078-000004376 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004387 | DLP-078-000004387 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004450 | DLP-078-000004450 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004456 | DLP-078-000004459 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004686 | DLP-078-000004686 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000004688 | DLP-078-000004688 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004690 | DLP-078-000004690 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004886 | DLP-078-000004886 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000004952 | DLP-078-000004953 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005012 | DLP-078-000005014 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005020 | DLP-078-000005020 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005147 | DLP-078-000005147 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005421 | DLP-078-000005424 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005492 | DLP-078-000005492 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000005522 | DLP-078-000005525 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005582 | DLP-078-000005582 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005620 | DLP-078-000005620 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005634 | DLP-078-000005634 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000005833 | DLP-078-000005833 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006250 | DLP-078-000006250 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006256 | DLP-078-000006256 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006276 | DLP-078-000006276 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006305 | DLP-078-000006305 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000006367 | DLP-078-000006369 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006416 | DLP-078-000006416 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006682 | DLP-078-000006682 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006727 | DLP-078-000006727 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006736 | DLP-078-000006742 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000006848 | DLP-078-000006850 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007034 | DLP-078-000007034 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007122 | DLP-078-000007122 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007166 | DLP-078-000007168 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007173 | DLP-078-000007173 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007187 | DLP-078-000007189 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007224 | DLP-078-000007224 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007262 | DLP-078-000007262 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007295 | DLP-078-000007297 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007375 | DLP-078-000007375 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007384 | DLP-078-000007384 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007420 | DLP-078-000007421 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007437 | DLP-078-000007437 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 078 | DLP-078-000007590 | DLP-078-000007590 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007594 | DLP-078-000007594 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007598 | DLP-078-000007598 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007614 | DLP-078-000007616 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007632 | DLP-078-000007633 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007641 | DLP-078-000007642 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007672 | DLP-078-000007672 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007711 | DLP-078-000007712 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 078 | DLP-078-000007802 | DLP-078-000007802 | USACE; MVD; MVN; CEMVN-CD-A | William Marsalis | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000169 | DLP-079-000000169 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000344 | DLP-079-000000344 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000538 | DLP-079-000000538 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000770 | DLP-079-000000770 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000189 | DLP-080-000000189 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000253 | DLP-080-000000253 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000324 | DLP-082-000000324 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000468 | DLP-082-000000468 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000556 | DLP-082-000000556 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000605 | DLP-082-000000606 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000169 | DLP-084-000000169 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000344 | DLP-084-000000344 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000552 | DLP-084-000000552 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000824 | DLP-084-000000824 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000019 | DLP-085-000000019 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000023 | DLP-085-000000023 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000044 | DLP-085-000000044 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000167 | DLP-085-000000168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000000390 | DLP-085-000000390 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000582 | DLP-085-000000582 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000738 | DLP-085-000000738 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000824 | DLP-085-000000824 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000000891 | DLP-085-000000891 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001013 | DLP-085-000001013 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001015 | DLP-085-000001015 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001115 | DLP-085-000001115 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001240 | DLP-085-000001240 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000001300 | DLP-085-000001300 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001406 | DLP-085-000001406 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001436 | DLP-085-000001436 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001632 | DLP-085-000001632 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000001822 | DLP-085-000001822 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002304 | DLP-085-000002304 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002325 | DLP-085-000002325 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002340 | DLP-085-000002340 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002369 | DLP-085-000002369 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002405 | DLP-085-000002405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002476 | DLP-085-000002476 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002560 | DLP-085-000002560 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002587 | DLP-085-000002587 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002651 | DLP-085-000002651 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002672 | DLP-085-000002672 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002712 | DLP-085-000002712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002746 | DLP-085-000002746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002775 | DLP-085-000002775 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000002804 | DLP-085-000002804 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000002950 | DLP-085-000002950 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003003 | DLP-085-000003003 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003328 | DLP-085-000003328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003360 | DLP-085-000003360 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003411 | DLP-085-000003411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003430 | DLP-085-000003430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003457 | DLP-085-000003457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003466 | DLP-085-000003466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000003498 | DLP-085-000003498 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003516 | DLP-085-000003517 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003549 | DLP-085-000003549 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003606 | DLP-085-000003606 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003646 | DLP-085-000003646 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000003866 | DLP-085-000003866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004027 | DLP-085-000004027 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004058 | DLP-085-000004058 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004096 | DLP-085-000004096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004104 | DLP-085-000004104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004112 | DLP-085-000004112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004128 | DLP-085-000004128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004133 | DLP-085-000004133 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004139 | DLP-085-000004139 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004158 | DLP-085-000004158 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004189 | DLP-085-000004189 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004195 | DLP-085-000004195 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004250 | DLP-085-000004250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004307 | DLP-085-000004307 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004315 | DLP-085-000004315 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004324 | DLP-085-000004324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004328 | DLP-085-000004328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004340 | DLP-085-000004340 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004357 | DLP-085-000004357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004368 | DLP-085-000004368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004373 | DLP-085-000004373 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004386 | DLP-085-000004386 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004390 | DLP-085-000004390 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004433 | DLP-085-000004433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004442 | DLP-085-000004442 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004445 | DLP-085-000004445 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004451 | DLP-085-000004451 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004477 | DLP-085-000004477 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004492 | DLP-085-000004492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004500 | DLP-085-000004500 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004502 | DLP-085-000004502 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004511 | DLP-085-000004511 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004526 | DLP-085-000004527 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004546 | DLP-085-000004547 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004568 | DLP-085-000004568 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004574 | DLP-085-000004574 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004579 | DLP-085-000004579 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004590 | DLP-085-000004591 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004608 | DLP-085-000004608 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004621 | DLP-085-000004621 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004623 | DLP-085-000004623 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004642 | DLP-085-000004642 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004648 | DLP-085-000004648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004663 | DLP-085-000004663 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004666 | DLP-085-000004666 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004701 | DLP-085-000004701 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004709 | DLP-085-000004709 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004750 | DLP-085-000004750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004766 | DLP-085-000004767 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004786 | DLP-085-000004786 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004814 | DLP-085-000004814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004818 | DLP-085-000004819 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004826 | DLP-085-000004826 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004828 | DLP-085-000004828 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004839 | DLP-085-000004839 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004853 | DLP-085-000004853 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004899 | DLP-085-000004899 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000004920 | DLP-085-000004920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000004938 | DLP-085-000004938 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005011 | DLP-085-000005011 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005018 | DLP-085-000005018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005080 | DLP-085-000005080 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005091 | DLP-085-000005091 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005096 | DLP-085-000005096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005140 | DLP-085-000005140 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005234 | DLP-085-000005234 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005416 | DLP-085-000005416 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000005712 | DLP-085-000005712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005749 | DLP-085-000005749 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005761 | DLP-085-000005761 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005855 | DLP-085-000005855 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005867 | DLP-085-000005867 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005893 | DLP-085-000005894 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005954 | DLP-085-000005954 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005978 | DLP-085-000005978 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000005981 | DLP-085-000005986 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000006053 | DLP-085-000006054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006216 | DLP-085-000006217 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006352 | DLP-085-000006355 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006388 | DLP-085-000006389 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006430 | DLP-085-000006432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006536 | DLP-085-000006539 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006542 | DLP-085-000006543 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006555 | DLP-085-000006555 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006570 | DLP-085-000006573 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000006704 | DLP-085-000006704 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006706 | DLP-085-000006706 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006714 | DLP-085-000006714 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006852 | DLP-085-000006852 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006913 | DLP-085-000006913 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000006932 | DLP-085-000006933 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007022 | DLP-085-000007022 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007122 | DLP-085-000007123 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007135 | DLP-085-000007135 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007145 | DLP-085-000007145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007153 | DLP-085-000007153 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007162 | DLP-085-000007163 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007168 | DLP-085-000007168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007171 | DLP-085-000007171 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007192 | DLP-085-000007193 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007205 | DLP-085-000007205 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007211 | DLP-085-000007211 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007226 | DLP-085-000007228 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007236 | DLP-085-000007237 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007241 | DLP-085-000007242 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007246 | DLP-085-000007246 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007252 | DLP-085-000007252 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007256 | DLP-085-000007256 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007260 | DLP-085-000007261 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007300 | DLP-085-000007302 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007311 | DLP-085-000007311 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007313 | DLP-085-000007314 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007316 | DLP-085-000007316 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007330 | DLP-085-000007331 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007335 | DLP-085-000007337 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007349 | DLP-085-000007350 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007358 | DLP-085-000007358 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007365 | DLP-085-000007366 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007369 | DLP-085-000007369 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007387 | DLP-085-000007387 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007398 | DLP-085-000007398 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007401 | DLP-085-000007401 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007404 | DLP-085-000007406 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007422 | DLP-085-000007422 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007431 | DLP-085-000007432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007440 | DLP-085-000007441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007448 | DLP-085-000007448 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007452 | DLP-085-000007453 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007455 | DLP-085-000007457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007467 | DLP-085-000007468 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007471 | DLP-085-000007477 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007508 | DLP-085-000007509 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007511 | DLP-085-000007514 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007520 | DLP-085-000007525 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007560 | DLP-085-000007561 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007577 | DLP-085-000007577 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007583 | DLP-085-000007585 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007600 | DLP-085-000007604 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007612 | DLP-085-000007612 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007626 | DLP-085-000007626 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007630 | DLP-085-000007630 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007662 | DLP-085-000007662 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007664 | DLP-085-000007664 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007678 | DLP-085-000007678 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007821 | DLP-085-000007823 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007838 | DLP-085-000007838 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007853 | DLP-085-000007856 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007863 | DLP-085-000007863 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000007886 | DLP-085-000007886 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007896 | DLP-085-000007896 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007899 | DLP-085-000007900 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000007902 | DLP-085-000007902 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008094 | DLP-085-000008094 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008106 | DLP-085-000008107 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008143 | DLP-085-000008147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008227 | DLP-085-000008230 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008236 | DLP-085-000008237 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000008272 | DLP-085-000008273 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008325 | DLP-085-000008328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008334 | DLP-085-000008334 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008644 | DLP-085-000008644 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008735 | DLP-085-000008735 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000008741 | DLP-085-000008742 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009163 | DLP-085-000009163 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009227 | DLP-085-000009227 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009235 | DLP-085-000009235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000009318 | DLP-085-000009319 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009682 | DLP-085-000009683 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009746 | DLP-085-000009746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009894 | DLP-085-000009895 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009922 | DLP-085-000009923 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000009996 | DLP-085-000009997 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010051 | DLP-085-000010052 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010085 | DLP-085-000010086 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010145 | DLP-085-000010146 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000010362 | DLP-085-000010363 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010386 | DLP-085-000010386 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010392 | DLP-085-000010425 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010427 | DLP-085-000010427 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010429 | DLP-085-000010429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010431 | DLP-085-000010450 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010452 | DLP-085-000010452 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010454 | DLP-085-000010454 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010456 | DLP-085-000010456 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000010458 | DLP-085-000010458 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010460 | DLP-085-000010468 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010590 | DLP-085-000010590 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000010805 | DLP-085-000010805 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011056 | DLP-085-000011057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011089 | DLP-085-000011090 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011093 | DLP-085-000011093 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011112 | DLP-085-000011112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011125 | DLP-085-000011126 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 085 | DLP-085-000011135 | DLP-085-000011135 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011142 | DLP-085-000011176 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011179 | DLP-085-000011179 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 085 | DLP-085-000011196 | DLP-085-000011196 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000537 | DLP-091-000000537 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000775 | DLP-091-000000775 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000000838 | DLP-091-000000838 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001113 | DLP-091-000001113 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001127 | DLP-091-000001127 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000001285 | DLP-091-000001286 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001291 | DLP-091-000001291 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001344 | DLP-091-000001344 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001364 | DLP-091-000001364 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000001734 | DLP-091-000001737 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002106 | DLP-091-000002107 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002118 | DLP-091-000002118 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002218 | DLP-091-000002218 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002572 | DLP-091-000002572 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 091 | DLP-091-000002585 | DLP-091-000002585 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002617 | DLP-091-000002617 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000002718 | DLP-091-000002718 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003117 | DLP-091-000003117 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 091 | DLP-091-000003421 | DLP-091-000003424 | USACE; MVD; MVN; CEMVN-CD-B | Robert P Guillot | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000009 | DLP-092-000000009 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000012 | DLP-092-000000012 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000126 | DLP-092-000000126 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000202 | DLP-092-000000202 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000246 | DLP-092-000000246 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000267 | DLP-092-000000267 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000350 | DLP-092-000000350 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000414 | DLP-092-000000414 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000452 | DLP-092-000000452 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000487 | DLP-092-000000488 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000532 | DLP-092-000000532 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000575 | DLP-092-000000575 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000674 | DLP-092-000000674 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000000728 | DLP-092-000000728 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000792 | DLP-092-000000792 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000000995 | DLP-092-000000995 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001066 | DLP-092-000001066 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001211 | DLP-092-000001211 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001214 | DLP-092-000001216 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001290 | DLP-092-000001290 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001417 | DLP-092-000001418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001421 | DLP-092-000001422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 092 | DLP-092-000001433 | DLP-092-000001433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001495 | DLP-092-000001497 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001504 | DLP-092-000001506 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001576 | DLP-092-000001578 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001669 | DLP-092-000001670 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001687 | DLP-092-000001689 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001712 | DLP-092-000001713 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 092 | DLP-092-000001761 | DLP-092-000001765 | USACE; MVD; MVN; CEMVN-CD-NO-E | Srilatha M Kris | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000031 | DLP-093-000000031 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000000531 | DLP-093-000000531 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000000561 | DLP-093-000000561 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001540 | DLP-093-000001543 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001553 | DLP-093-000001553 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001628 | DLP-093-000001628 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001687 | DLP-093-000001689 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001811 | DLP-093-000001811 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001884 | DLP-093-000001884 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000001936 | DLP-093-000001936 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003059 | DLP-093-000003059 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003061 | DLP-093-000003061 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003064 | DLP-093-000003068 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003073 | DLP-093-000003079 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003083 | DLP-093-000003083 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003085 | DLP-093-000003088 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003091 | DLP-093-000003091 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003093 | DLP-093-000003095 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003104 | DLP-093-000003105 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003107 | DLP-093-000003108 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003112 | DLP-093-000003113 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003119 | DLP-093-000003124 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003126 | DLP-093-000003128 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003191 | DLP-093-000003191 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003370 | DLP-093-000003370 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003515 | DLP-093-000003516 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003520 | DLP-093-000003521 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003523 | DLP-093-000003524 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000003906 | DLP-093-000003906 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000003994 | DLP-093-000003995 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004433 | DLP-093-000004433 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004439 | DLP-093-000004439 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004505 | DLP-093-000004505 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004522 | DLP-093-000004522 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004566 | DLP-093-000004566 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004594 | DLP-093-000004594 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004884 | DLP-093-000004884 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000004897 | DLP-093-000004897 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000004918 | DLP-093-000004918 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005076 | DLP-093-000005076 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005080 | DLP-093-000005080 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005305 | DLP-093-000005305 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005533 | DLP-093-000005533 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005685 | DLP-093-000005685 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005688 | DLP-093-000005688 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005690 | DLP-093-000005690 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000005820 | DLP-093-000005820 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000005896 | DLP-093-000005896 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006004 | DLP-093-000006004 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006492 | DLP-093-000006492 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006632 | DLP-093-000006632 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006749 | DLP-093-000006749 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000006878 | DLP-093-000006878 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007062 | DLP-093-000007062 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007074 | DLP-093-000007074 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000007142 | DLP-093-000007142 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007235 | DLP-093-000007235 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007295 | DLP-093-000007295 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007508 | DLP-093-000007508 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007571 | DLP-093-000007571 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007697 | DLP-093-000007697 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000007953 | DLP-093-000007953 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008427 | DLP-093-000008427 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008642 | DLP-093-000008642 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000008649 | DLP-093-000008649 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008664 | DLP-093-000008664 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008669 | DLP-093-000008669 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008703 | DLP-093-000008703 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008714 | DLP-093-000008715 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008719 | DLP-093-000008719 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000008735 | DLP-093-000008735 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009084 | DLP-093-000009096 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009098 | DLP-093-000009100 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000009206 | DLP-093-000009206 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009436 | DLP-093-000009436 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009720 | DLP-093-000009720 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009746 | DLP-093-000009766 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009806 | DLP-093-000009806 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009817 | DLP-093-000009817 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009931 | DLP-093-000009931 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000009965 | DLP-093-000009965 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010189 | DLP-093-000010189 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010207 | DLP-093-000010207 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010222 | DLP-093-000010222 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010224 | DLP-093-000010224 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010226 | DLP-093-000010226 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010228 | DLP-093-000010228 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010230 | DLP-093-000010230 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010236 | DLP-093-000010239 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010264 | DLP-093-000010264 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010282 | DLP-093-000010283 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010293 | DLP-093-000010296 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010301 | DLP-093-000010301 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010308 | DLP-093-000010308 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010354 | DLP-093-000010354 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010374 | DLP-093-000010374 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010386 | DLP-093-000010386 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010423 | DLP-093-000010424 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010429 | DLP-093-000010429 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010437 | DLP-093-000010439 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010445 | DLP-093-000010447 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010457 | DLP-093-000010460 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010463 | DLP-093-000010463 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010468 | DLP-093-000010469 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010482 | DLP-093-000010485 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010488 | DLP-093-000010488 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010490 | DLP-093-000010490 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010502 | DLP-093-000010502 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010539 | DLP-093-000010539 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010541 | DLP-093-000010541 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010546 | DLP-093-000010547 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010551 | DLP-093-000010552 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010564 | DLP-093-000010565 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010592 | DLP-093-000010592 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010775 | DLP-093-000010775 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010856 | DLP-093-000010856 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010912 | DLP-093-000010912 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010922 | DLP-093-000010925 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000010951 | DLP-093-000010954 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010966 | DLP-093-000010966 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000010975 | DLP-093-000010976 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011043 | DLP-093-000011043 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011053 | DLP-093-000011054 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011107 | DLP-093-000011107 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011132 | DLP-093-000011132 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011147 | DLP-093-000011149 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011160 | DLP-093-000011160 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011165 | DLP-093-000011166 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011285 | DLP-093-000011286 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011302 | DLP-093-000011303 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011390 | DLP-093-000011391 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011548 | DLP-093-000011548 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011560 | DLP-093-000011563 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011584 | DLP-093-000011587 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011699 | DLP-093-000011699 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011748 | DLP-093-000011748 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000011755 | DLP-093-000011755 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011762 | DLP-093-000011762 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000011961 | DLP-093-000011963 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012021 | DLP-093-000012021 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012290 | DLP-093-000012290 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012613 | DLP-093-000012615 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012890 | DLP-093-000012890 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000012972 | DLP-093-000012972 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013142 | DLP-093-000013143 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000013239 | DLP-093-000013239 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013357 | DLP-093-000013357 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013652 | DLP-093-000013652 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013738 | DLP-093-000013738 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013849 | DLP-093-000013849 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000013887 | DLP-093-000013887 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014030 | DLP-093-000014031 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014144 | DLP-093-000014147 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014149 | DLP-093-000014149 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 093 | DLP-093-000014151 | DLP-093-000014153 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014202 | DLP-093-000014202 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 093 | DLP-093-000014205 | DLP-093-000014205 | USACE; MVD; MVN; CEMVN-CD-NW | Kenneth W Crumholt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000195 | DLP-094-000000195 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000459 | DLP-094-000000459 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000522 | DLP-094-000000522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000892 | DLP-094-000000892 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000000938 | DLP-094-000000938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001560 | DLP-094-000001560 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000001636 | DLP-094-000001636 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000001696 | DLP-094-000001696 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002334 | DLP-094-000002334 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002736 | DLP-094-000002737 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002740 | DLP-094-000002740 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002776 | DLP-094-000002776 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000002881 | DLP-094-000002881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000003562 | DLP-094-000003562 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004115 | DLP-094-000004115 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004198 | DLP-094-000004198 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004200 | DLP-094-000004202 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004215 | DLP-094-000004215 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004241 | DLP-094-000004241 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004258 | DLP-094-000004258 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004481 | DLP-094-000004481 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004510 | DLP-094-000004510 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004670 | DLP-094-000004670 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004673 | DLP-094-000004673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000004682 | DLP-094-000004682 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000004894 | DLP-094-000004894 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005472 | DLP-094-000005472 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005677 | DLP-094-000005677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000005954 | DLP-094-000005954 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007140 | DLP-094-000007140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007451 | DLP-094-000007451 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007566 | DLP-094-000007566 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007804 | DLP-094-000007804 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000007837 | DLP-094-000007837 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007841 | DLP-094-000007842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007864 | DLP-094-000007864 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007879 | DLP-094-000007879 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007881 | DLP-094-000007881 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000007887 | DLP-094-000007887 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008057 | DLP-094-000008057 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008710 | DLP-094-000008710 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008734 | DLP-094-000008734 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000008753 | DLP-094-000008753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008756 | DLP-094-000008756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000008996 | DLP-094-000008996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009167 | DLP-094-000009167 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009344 | DLP-094-000009344 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009545 | DLP-094-000009545 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009558 | DLP-094-000009558 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009576 | DLP-094-000009576 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000009601 | DLP-094-000009601 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000009939 | DLP-094-000009939 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010009 | DLP-094-000010009 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010024 | DLP-094-000010024 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010034 | DLP-094-000010034 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010039 | DLP-094-000010039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010045 | DLP-094-000010045 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010383 | DLP-094-000010383 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010488 | DLP-094-000010488 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010818 | DLP-094-000010818 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000010823 | DLP-094-000010823 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000010825 | DLP-094-000010825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011065 | DLP-094-000011065 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011124 | DLP-094-000011124 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011144 | DLP-094-000011145 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011380 | DLP-094-000011384 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011465 | DLP-094-000011465 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011621 | DLP-094-000011621 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000011861 | DLP-094-000011861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000012201 | DLP-094-000012201 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012230 | DLP-094-000012230 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012400 | DLP-094-000012400 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012470 | DLP-094-000012471 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012733 | DLP-094-000012733 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012742 | DLP-094-000012742 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012773 | DLP-094-000012773 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000012933 | DLP-094-000012935 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013158 | DLP-094-000013158 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013167 | DLP-094-000013168 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013211 | DLP-094-000013211 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013220 | DLP-094-000013220 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013222 | DLP-094-000013222 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013231 | DLP-094-000013231 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013321 | DLP-094-000013322 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013396 | DLP-094-000013397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013604 | DLP-094-000013604 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000013765 | DLP-094-000013765 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000013969 | DLP-094-000013969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014398 | DLP-094-000014398 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014675 | DLP-094-000014675 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014702 | DLP-094-000014702 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014756 | DLP-094-000014756 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014841 | DLP-094-000014843 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000014894 | DLP-094-000014917 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015420 | DLP-094-000015420 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015460 | DLP-094-000015460 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015541 | DLP-094-000015541 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015545 | DLP-094-000015546 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015594 | DLP-094-000015599 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015602 | DLP-094-000015602 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015617 | DLP-094-000015617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015655 | DLP-094-000015655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015664 | DLP-094-000015664 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015667 | DLP-094-000015667 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015725 | DLP-094-000015725 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000015728 | DLP-094-000015730 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015764 | DLP-094-000015764 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015814 | DLP-094-000015814 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000015895 | DLP-094-000015897 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016160 | DLP-094-000016160 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016347 | DLP-094-000016347 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016671 | DLP-094-000016671 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016716 | DLP-094-000016719 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016722 | DLP-094-000016722 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000016726 | DLP-094-000016726 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016744 | DLP-094-000016746 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016755 | DLP-094-000016755 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016813 | DLP-094-000016813 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016839 | DLP-094-000016840 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016842 | DLP-094-000016842 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016876 | DLP-094-000016878 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016885 | DLP-094-000016886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000016928 | DLP-094-000016930 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000017000 | DLP-094-000017000 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017044 | DLP-094-000017044 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017046 | DLP-094-000017050 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017319 | DLP-094-000017319 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017825 | DLP-094-000017825 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017853 | DLP-094-000017854 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017860 | DLP-094-000017861 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000017900 | DLP-094-000017901 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018249 | DLP-094-000018249 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000018409 | DLP-094-000018409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018421 | DLP-094-000018421 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000018524 | DLP-094-000018524 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019442 | DLP-094-000019442 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000019925 | DLP-094-000019925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020077 | DLP-094-000020078 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020277 | DLP-094-000020277 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020446 | DLP-094-000020446 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020718 | DLP-094-000020718 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000020969 | DLP-094-000020969 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000020995 | DLP-094-000020996 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021007 | DLP-094-000021007 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021059 | DLP-094-000021059 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021444 | DLP-094-000021444 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021771 | DLP-094-000021771 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000021965 | DLP-094-000021966 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022760 | DLP-094-000022760 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022777 | DLP-094-000022778 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000022859 | DLP-094-000022859 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000022949 | DLP-094-000022949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023023 | DLP-094-000023023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023346 | DLP-094-000023346 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000023397 | DLP-094-000023397 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024555 | DLP-094-000024555 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024563 | DLP-094-000024563 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024578 | DLP-094-000024578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000024956 | DLP-094-000024956 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000024993 | DLP-094-000024993 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025023 | DLP-094-000025023 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025076 | DLP-094-000025076 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025815 | DLP-094-000025815 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025968 | DLP-094-000025968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025984 | DLP-094-000025984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000025990 | DLP-094-000025990 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026205 | DLP-094-000026205 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026267 | DLP-094-000026267 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000026612 | DLP-094-000026612 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026651 | DLP-094-000026651 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026654 | DLP-094-000026654 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026920 | DLP-094-000026920 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026937 | DLP-094-000026938 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026949 | DLP-094-000026949 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026968 | DLP-094-000026968 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000026985 | DLP-094-000026985 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027025 | DLP-094-000027025 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000027103 | DLP-094-000027103 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027219 | DLP-094-000027219 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027659 | DLP-094-000027659 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027673 | DLP-094-000027673 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027692 | DLP-094-000027692 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000027765 | DLP-094-000027765 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028046 | DLP-094-000028046 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028655 | DLP-094-000028655 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000028689 | DLP-094-000028689 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000028729 | DLP-094-000028729 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029426 | DLP-094-000029426 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029481 | DLP-094-000029482 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029597 | DLP-094-000029597 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029675 | DLP-094-000029677 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000029692 | DLP-094-000029694 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000030013 | DLP-094-000030013 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031504 | DLP-094-000031506 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000031907 | DLP-094-000031907 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000032029 | DLP-094-000032029 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032279 | DLP-094-000032279 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032296 | DLP-094-000032296 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032298 | DLP-094-000032298 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032300 | DLP-094-000032300 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032425 | DLP-094-000032425 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032440 | DLP-094-000032440 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032550 | DLP-094-000032551 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000032791 | DLP-094-000032791 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000033139 | DLP-094-000033140 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033618 | DLP-094-000033618 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033839 | DLP-094-000033839 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033889 | DLP-094-000033890 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000033984 | DLP-094-000033984 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034313 | DLP-094-000034313 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034352 | DLP-094-000034352 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034377 | DLP-094-000034378 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034409 | DLP-094-000034409 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000034573 | DLP-094-000034573 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034629 | DLP-094-000034629 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000034994 | DLP-094-000034994 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035019 | DLP-094-000035019 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035039 | DLP-094-000035039 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035354 | DLP-094-000035354 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035362 | DLP-094-000035362 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035382 | DLP-094-000035382 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035427 | DLP-094-000035427 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035470 | DLP-094-000035470 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035521 | DLP-094-000035522 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035526 | DLP-094-000035526 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035531 | DLP-094-000035531 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035543 | DLP-094-000035543 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035571 | DLP-094-000035571 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035578 | DLP-094-000035578 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035617 | DLP-094-000035617 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035740 | DLP-094-000035741 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000035743 | DLP-094-000035743 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035745 | DLP-094-000035745 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035747 | DLP-094-000035753 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000035876 | DLP-094-000035886 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036175 | DLP-094-000036175 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036177 | DLP-094-000036180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036716 | DLP-094-000036717 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036922 | DLP-094-000036922 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000036925 | DLP-094-000036925 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 094 | DLP-094-000037081 | DLP-094-000037081 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037083 | DLP-094-000037084 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037086 | DLP-094-000037088 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037180 | DLP-094-000037180 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 094 | DLP-094-000037294 | DLP-094-000037294 | USACE; MVD; MVN; CEMVN-CD-NW | Lu Christie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000103 | DLP-095-000000103 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000809 | DLP-095-000000809 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000000998 | DLP-095-000000998 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001027 | DLP-095-000001028 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000001037 | DLP-095-000001037 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001040 | DLP-095-000001040 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001051 | DLP-095-000001052 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001459 | DLP-095-000001461 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001485 | DLP-095-000001485 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000001679 | DLP-095-000001679 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002121 | DLP-095-000002122 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002156 | DLP-095-000002156 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002423 | DLP-095-000002423 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000002482 | DLP-095-000002482 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002531 | DLP-095-000002531 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002578 | DLP-095-000002578 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002637 | DLP-095-000002637 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000002658 | DLP-095-000002658 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003508 | DLP-095-000003509 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003626 | DLP-095-000003627 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003645 | DLP-095-000003645 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000003652 | DLP-095-000003652 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000003821 | DLP-095-000003821 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000004575 | DLP-095-000004575 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005355 | DLP-095-000005356 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005498 | DLP-095-000005498 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005510 | DLP-095-000005510 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005723 | DLP-095-000005724 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005732 | DLP-095-000005732 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000005877 | DLP-095-000005877 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006247 | DLP-095-000006248 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000006305 | DLP-095-000006305 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006761 | DLP-095-000006761 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000006823 | DLP-095-000006823 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007353 | DLP-095-000007353 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007448 | DLP-095-000007448 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007743 | DLP-095-000007743 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007747 | DLP-095-000007748 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000007888 | DLP-095-000007888 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008074 | DLP-095-000008075 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000008084 | DLP-095-000008085 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008318 | DLP-095-000008318 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008449 | DLP-095-000008449 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008650 | DLP-095-000008650 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008827 | DLP-095-000008830 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008892 | DLP-095-000008892 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008963 | DLP-095-000008963 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000008979 | DLP-095-000008982 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009337 | DLP-095-000009337 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 095 | DLP-095-000009566 | DLP-095-000009574 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009648 | DLP-095-000009648 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000009883 | DLP-095-000009891 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000010002 | DLP-095-000010002 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 095 | DLP-095-000010039 | DLP-095-000010039 | USACE; MVD; MVN; CEMVN-CD-A | Robert L Guichet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| EFP | 594 | EFP-594-000000651 | EFP-594-000000651 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 594 | EFP-594-000000761 | EFP-594-000000761 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000000376 | EFP-595-000000376 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001109 | EFP-595-000001109 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 595 | EFP-595-000001129 | EFP-595-000001129 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001448 | EFP-595-000001448 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 595 | EFP-595-000001559 | EFP-595-000001559 | USACE; ERDC; CHL | BRUCE A EBERSOLE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 596 | EFP-596-000000200 | EFP-596-000000201 | USACE; ERDC; CHL | DONALD T RESIO | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Coastal and Hydraulics Lab |
| EFP | 597 | EFP-597-000000269 | EFP-597-000000269 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000308 | EFP-597-000000308 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000373 | EFP-597-000000373 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000533 | EFP-597-000000533 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000000674 | EFP-597-000000674 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 597 | EFP-597-000000997 | EFP-597-000000997 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001223 | EFP-597-000001223 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001236 | EFP-597-000001236 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001242 | EFP-597-000001242 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 597 | EFP-597-000001573 | EFP-597-000001573 | USACE; ERDC; PA | WAYNE STROUPE | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Public Affairs Office |
| EFP | 600 | EFP-600-000000039 | EFP-600-000000039 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000095 | EFP-600-000000095 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000122 | EFP-600-000000125 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000211 | EFP-600-000000211 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000000608 | EFP-600-000000608 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000631 | EFP-600-000000637 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000644 | EFP-600-000000650 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000652 | EFP-600-000000652 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000661 | EFP-600-000000661 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000734 | EFP-600-000000743 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000921 | EFP-600-000000924 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000962 | EFP-600-000000967 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000000973 | EFP-600-000000975 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 600 | EFP-600-000001130 | EFP-600-000001130 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 600 | EFP-600-000001379 | EFP-600-000001379 | USACE; ERDC; GSL | JOSEPH KOESTER | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 609 | EFP-609-000000181 | EFP-609-000000182 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |
| EFP | 609 | EFP-609-000003301 | EFP-609-000003302 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |
| EFP | 609 | EFP-609-000003355 | EFP-609-000003356 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |
| EFP | 609 | EFP-609-000003505 | EFP-609-000003506 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |
| EFP | 609 | EFP-609-000003931 | EFP-609-000003934 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |
| EFP | 609 | EFP-609-000003939 | EFP-609-000003940 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |
| EFP | 609 | EFP-609-000003951 | EFP-609-000003952 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 609 | EFP-609-000003983 | EFP-609-000003984 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 10 from Information Technology Lab |
| EFP | 636 | EFP-636-000000498 | EFP-636-000000498 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |
| EFP | 637 | EFP-637-000000106 | EFP-637-000000106 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |
| EFP | 638 | EFP-638-000000204 | EFP-638-000000204 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |
| EFP | 638 | EFP-638-000000207 | EFP-638-000000207 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |
| EFP | 642 | EFP-642-000000182 | EFP-642-000000182 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |
| EFP | 643 | EFP-643-000000441 | EFP-643-000000441 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |
| EFP | 643 | EFP-643-000000982 | EFP-643-000000982 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |
| EFP | 643 | EFP-643-000000996 | EFP-643-000000996 | USACE; ERDC; ITL | Edward L Huell; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Shared Drive 01 from Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| EFP | 645 | EFP-645-000000241 | EFP-645-000000241 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Environmental Lab |
| EFP | 647 | EFP-647-000000187 | EFP-647-000000187 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 647 | EFP-647-000000195 | EFP-647-000000195 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 652 | EFP-652-000000047 | EFP-652-000000047 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 652 | EFP-652-000000063 | EFP-652-000000063 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 652 | EFP-652-000000098 | EFP-652-000000098 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 652 | EFP-652-000000469 | EFP-652-000000469 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 652 | EFP-652-000000972 | EFP-652-000000972 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |
| EFP | 654 | EFP-654-000001520 | EFP-654-000001520 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 002 | ELP-002-000001692 | ELP-002-000001694 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 002 | ELP-002-000002001 | ELP-002-000002008 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 003 | ELP-003-000000411 | ELP-003-000000414 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000000597 | ELP-003-000000598 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002301 | ELP-003-000002301 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002476 | ELP-003-000002482 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000002490 | ELP-003-000002491 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000003248 | ELP-003-000003249 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005323 | ELP-003-000005324 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000005587 | ELP-003-000005588 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000005652 | ELP-003-000005655 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008402 | ELP-003-000008403 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000008540 | ELP-003-000008541 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009038 | ELP-003-000009039 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000009459 | ELP-003-000009460 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000010537 | ELP-003-000010538 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012616 | ELP-003-000012616 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000012860 | ELP-003-000012861 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000012871 | ELP-003-000012871 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013134 | ELP-003-000013135 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013297 | ELP-003-000013298 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000013585 | ELP-003-000013586 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014041 | ELP-003-000014042 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014415 | ELP-003-000014416 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014614 | ELP-003-000014615 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014924 | ELP-003-000014925 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000014951 | ELP-003-000014952 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 003 | ELP-003-000015488 | ELP-003-000015489 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000016131 | ELP-003-000016132 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017267 | ELP-003-000017270 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017379 | ELP-003-000017379 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000017626 | ELP-003-000017627 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000019789 | ELP-003-000019792 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020041 | ELP-003-000020041 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020207 | ELP-003-000020208 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 003 | ELP-003-000020459 | ELP-003-000020459 | USACE; ERDC; EL | Barry W Bunch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 007 | ELP-007-000000552 | ELP-007-000000558 | USACE; ERDC; GSL | Luis A De Bejar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 010 | ELP-010-000000438 | ELP-010-000000439 | USACE; ERDC; CHL | Natalie S Elwart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000002303 | ELP-010-000002305 | USACE; ERDC; CHL | Natalie S Elwart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008448 | ELP-010-000008448 | USACE; ERDC; CHL | Natalie S Elwart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008683 | ELP-010-000008683 | USACE; ERDC; CHL | Natalie S Elwart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 010 | ELP-010-000008911 | ELP-010-000008915 | USACE; ERDC; CHL | Natalie S Elwart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000328 | ELP-011-000000328 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000000434 | ELP-011-000000434 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001510 | ELP-011-000001510 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000001526 | ELP-011-000001526 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001591 | ELP-011-000001591 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001704 | ELP-011-000001704 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000001840 | ELP-011-000001840 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002026 | ELP-011-000002026 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002028 | ELP-011-000002028 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002031 | ELP-011-000002031 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002097 | ELP-011-000002119 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002121 | ELP-011-000002121 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 011 | ELP-011-000002123 | ELP-011-000002150 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002152 | ELP-011-000002157 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002159 | ELP-011-000002236 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 011 | ELP-011-000002238 | ELP-011-000002256 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000404 | ELP-012-000000405 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000415 | ELP-012-000000415 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000417 | ELP-012-000000417 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000419 | ELP-012-000000419 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000547 | ELP-012-000000547 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 012 | ELP-012-000000562 | ELP-012-000000562 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000594 | ELP-012-000000594 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000937 | ELP-012-000000937 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000000939 | ELP-012-000000939 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000002977 | ELP-012-000002977 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 012 | ELP-012-000003982 | ELP-012-000003985 | USACE; ERDC; CHL | Mary Allison | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 013 | ELP-013-000002952 | ELP-013-000002952 | USACE; ERDC; EL | Anthony J Bednar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003446 | ELP-013-000003446 | USACE; ERDC; EL | Anthony J Bednar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 013 | ELP-013-000003912 | ELP-013-000003918 | USACE; ERDC; EL | Anthony J Bednar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 013 | ELP-013-000005211 | ELP-013-000005211 | USACE; ERDC; EL | Anthony J Bednar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 014 | ELP-014-000001400 | ELP-014-000001401 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002109 | ELP-014-000002109 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 014 | ELP-014-000002823 | ELP-014-000002823 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000000717 | ELP-016-000000717 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000001817 | ELP-016-000001817 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002144 | ELP-016-000002144 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000002772 | ELP-016-000002774 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003170 | ELP-016-000003170 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 016 | ELP-016-000003512 | ELP-016-000003512 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003662 | ELP-016-000003662 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003682 | ELP-016-000003682 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003684 | ELP-016-000003684 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003898 | ELP-016-000003898 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000003991 | ELP-016-000003991 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000004329 | ELP-016-000004329 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 016 | ELP-016-000005110 | ELP-016-000005110 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002163 | ELP-052-000002163 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002167 | ELP-052-000002167 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002802 | ELP-052-000002802 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002933 | ELP-052-000002933 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004110 | ELP-052-000004110 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004215 | ELP-052-000004215 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004248 | ELP-052-000004248 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004538 | ELP-052-000004538 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005512 | ELP-052-000005512 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006072 | ELP-052-000006072 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006939 | ELP-052-000006939 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006976 | ELP-052-000006976 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007172 | ELP-052-000007172 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007186 | ELP-052-000007186 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007192 | ELP-052-000007193 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007197 | ELP-052-000007197 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007203 | ELP-052-000007203 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007210 | ELP-052-000007210 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007227 | ELP-052-000007227 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012005 | ELP-052-000012005 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012020 | ELP-052-000012023 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012526 | ELP-052-000012527 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013208 | ELP-052-000013212 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013214 | ELP-052-000013214 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014127 | ELP-052-000014127 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014129 | ELP-052-000014130 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014235 | ELP-052-000014235 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014237 | ELP-052-000014238 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014447 | ELP-052-000014449 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014841 | ELP-052-000014841 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014908 | ELP-052-000014908 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014910 | ELP-052-000014910 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015269 | ELP-052-000015270 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016967 | ELP-052-000016969 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018007 | ELP-052-000018007 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018224 | ELP-052-000018224 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018550 | ELP-052-000018551 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018609 | ELP-052-000018614 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018643 | ELP-052-000018643 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018713 | ELP-052-000018713 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018762 | ELP-052-000018762 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018861 | ELP-052-000018861 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019522 | ELP-052-000019523 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000024499 | ELP-052-000024499 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027437 | ELP-052-000027437 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 056 | ELP-056-000000399 | ELP-056-000000399 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000795 | ELP-056-000000795 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000812 | ELP-056-000000812 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000829 | ELP-056-000000829 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000832 | ELP-056-000000832 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000858 | ELP-056-000000858 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001034 | ELP-056-000001034 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001062 | ELP-056-000001062 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001073 | ELP-056-000001073 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001380 | ELP-056-000001380 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002240 | ELP-056-000002241 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002262 | ELP-056-000002263 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002278 | ELP-056-000002279 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002302 | ELP-056-000002302 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002306 | ELP-056-000002307 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002549 | ELP-056-000002549 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002815 | ELP-056-000002815 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002906 | ELP-056-000002906 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002932 | ELP-056-000002932 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002936 | ELP-056-000002938 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002941 | ELP-056-000002941 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002952 | ELP-056-000002952 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002962 | ELP-056-000002962 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003057 | ELP-056-000003057 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003079 | ELP-056-000003079 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003086 | ELP-056-000003086 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003088 | ELP-056-000003088 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003132 | ELP-056-000003132 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003136 | ELP-056-000003136 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003166 | ELP-056-000003166 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003168 | ELP-056-000003168 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003439 | ELP-056-000003440 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003442 | ELP-056-000003442 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003452 | ELP-056-000003452 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003480 | ELP-056-000003480 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003484 | ELP-056-000003484 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003496 | ELP-056-000003497 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003509 | ELP-056-000003509 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003524 | ELP-056-000003524 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003557 | ELP-056-000003557 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003560 | ELP-056-000003560 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003586 | ELP-056-000003586 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004417 | ELP-056-000004419 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004433 | ELP-056-000004433 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004712 | ELP-056-000004715 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004717 | ELP-056-000004717 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004731 | ELP-056-000004731 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004827 | ELP-056-000004827 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004858 | ELP-056-000004858 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004867 | ELP-056-000004867 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004894 | ELP-056-000004894 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005057 | ELP-056-000005057 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005146 | ELP-056-000005146 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005156 | ELP-056-000005156 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005190 | ELP-056-000005191 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005214 | ELP-056-000005214 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005431 | ELP-056-000005431 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005451 | ELP-056-000005451 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005466 | ELP-056-000005466 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005471 | ELP-056-000005471 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005496 | ELP-056-000005497 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005513 | ELP-056-000005513 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005568 | ELP-056-000005568 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005572 | ELP-056-000005572 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005981 | ELP-056-000005981 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006340 | ELP-056-000006340 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007042 | ELP-056-000007042 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007139 | ELP-056-000007139 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007678 | ELP-056-000007678 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007693 | ELP-056-000007693 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008487 | ELP-056-000008487 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009119 | ELP-056-000009119 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010251 | ELP-056-000010251 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010647 | ELP-056-000010648 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011335 | ELP-056-000011335 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011432 | ELP-056-000011432 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011476 | ELP-056-000011476 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011488 | ELP-056-000011489 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011540 | ELP-056-000011540 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011575 | ELP-056-000011577 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011760 | ELP-056-000011760 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011983 | ELP-056-000011993 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012086 | ELP-056-000012087 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012110 | ELP-056-000012120 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012127 | ELP-056-000012127 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012208 | ELP-056-000012208 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012237 | ELP-056-000012239 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012276 | ELP-056-000012276 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012293 | ELP-056-000012293 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012964 | ELP-056-000012964 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012972 | ELP-056-000012972 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012996 | ELP-056-000012996 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013040 | ELP-056-000013041 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013100 | ELP-056-000013101 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013150 | ELP-056-000013150 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013176 | ELP-056-000013177 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013219 | ELP-056-000013220 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013404 | ELP-056-000013409 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013512 | ELP-056-000013512 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013900 | ELP-056-000013900 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014037 | ELP-056-000014037 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014050 | ELP-056-000014052 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014080 | ELP-056-000014080 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014098 | ELP-056-000014098 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014108 | ELP-056-000014108 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014112 | ELP-056-000014113 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014115 | ELP-056-000014115 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014119 | ELP-056-000014119 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014203 | ELP-056-000014203 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014205 | ELP-056-000014205 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014207 | ELP-056-000014207 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014259 | ELP-056-000014259 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014378 | ELP-056-000014378 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014388 | ELP-056-000014388 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014444 | ELP-056-000014444 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014588 | ELP-056-000014591 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014593 | ELP-056-000014593 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014621 | ELP-056-000014621 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014635 | ELP-056-000014635 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014655 | ELP-056-000014656 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014701 | ELP-056-000014701 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014715 | ELP-056-000014717 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014791 | ELP-056-000014791 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014793 | ELP-056-000014793 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014931 | ELP-056-000014931 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014942 | ELP-056-000014944 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014975 | ELP-056-000014975 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015023 | ELP-056-000015023 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015030 | ELP-056-000015031 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015039 | ELP-056-000015039 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015064 | ELP-056-000015065 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015157 | ELP-056-000015157 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015228 | ELP-056-000015228 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015282 | ELP-056-000015283 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015285 | ELP-056-000015285 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015287 | ELP-056-000015289 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015298 | ELP-056-000015298 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015337 | ELP-056-000015339 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015444 | ELP-056-000015444 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015470 | ELP-056-000015471 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015484 | ELP-056-000015484 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015493 | ELP-056-000015493 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015497 | ELP-056-000015497 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015500 | ELP-056-000015501 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015549 | ELP-056-000015550 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015599 | ELP-056-000015599 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015666 | ELP-056-000015666 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015752 | ELP-056-000015752 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015941 | ELP-056-000015943 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015993 | ELP-056-000015995 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016016 | ELP-056-000016016 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016033 | ELP-056-000016034 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016739 | ELP-056-000016739 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017189 | ELP-056-000017189 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017656 | ELP-056-000017656 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017697 | ELP-056-000017697 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017702 | ELP-056-000017703 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018467 | ELP-056-000018468 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018707 | ELP-056-000018709 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019196 | ELP-056-000019196 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020267 | ELP-056-000020267 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020404 | ELP-056-000020405 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022091 | ELP-056-000022104 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000022126 | ELP-056-000022139 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022180 | ELP-056-000022193 | USACE; ERDC; GSL | Maureen K Corcoran | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 058 | ELP-058-000001429 | ELP-058-000001429 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001547 | ELP-058-000001547 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001558 | ELP-058-000001558 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002539 | ELP-058-000002539 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003273 | ELP-058-000003273 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006227 | ELP-058-000006227 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006232 | ELP-058-000006232 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007664 | ELP-058-000007664 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011428 | ELP-058-000011428 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012038 | ELP-058-000012038 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013908 | ELP-058-000013908 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014105 | ELP-058-000014105 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014277 | ELP-058-000014277 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014713 | ELP-058-000014713 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017530 | ELP-058-000017530 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017731 | ELP-058-000017731 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018038 | ELP-058-000018038 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018893 | ELP-058-000018895 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021768 | ELP-058-000021768 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000021784 | ELP-058-000021784 | USACE; ERDC; CHL | Zeki Demirbilek | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000000447 | ELP-059-000000447 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000008348 | ELP-059-000008348 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000013341 | ELP-059-000013341 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000015112 | ELP-059-000015112 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000016352 | ELP-059-000016352 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000017241 | ELP-059-000017241 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017496 | ELP-059-000017496 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000017513 | ELP-059-000017513 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000018199 | ELP-059-000018199 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019683 | ELP-059-000019683 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019736 | ELP-059-000019737 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000019743 | ELP-059-000019743 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000020301 | ELP-059-000020301 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000021632 | ELP-059-000021634 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000027871 | ELP-059-000027871 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034637 | ELP-059-000034637 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000034833 | ELP-059-000034833 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000035705 | ELP-059-000035705 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036466 | ELP-059-000036466 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036470 | ELP-059-000036471 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036473 | ELP-059-000036473 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036510 | ELP-059-000036511 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000036647 | ELP-059-000036647 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 059 | ELP-059-000036649 | ELP-059-000036649 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037846 | ELP-059-000037847 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037927 | ELP-059-000037927 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000037930 | ELP-059-000037931 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038063 | ELP-059-000038063 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000038314 | ELP-059-000038314 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 059 | ELP-059-000039278 | ELP-059-000039278 | USACE; ERDC; CHL | Claudette L Doiron | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 064 | ELP-064-000000069 | ELP-064-000000069 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000073 | ELP-064-000000073 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000000245 | ELP-064-000000245 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000574 | ELP-064-000000574 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000000594 | ELP-064-000000594 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000001021 | ELP-064-000001021 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002320 | ELP-064-000002320 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002339 | ELP-064-000002339 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000002827 | ELP-064-000002827 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003004 | ELP-064-000003004 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003075 | ELP-064-000003075 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000003114 | ELP-064-000003114 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003203 | ELP-064-000003203 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003376 | ELP-064-000003376 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003414 | ELP-064-000003414 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003583 | ELP-064-000003583 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000003614 | ELP-064-000003614 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004097 | ELP-064-000004097 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004170 | ELP-064-000004170 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004178 | ELP-064-000004178 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000004305 | ELP-064-000004305 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004537 | ELP-064-000004537 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004731 | ELP-064-000004731 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004900 | ELP-064-000004900 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004917 | ELP-064-000004917 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000004995 | ELP-064-000004995 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005050 | ELP-064-000005050 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005096 | ELP-064-000005096 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005121 | ELP-064-000005121 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005184 | ELP-064-000005184 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005243 | ELP-064-000005243 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005339 | ELP-064-000005339 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005353 | ELP-064-000005354 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005438 | ELP-064-000005438 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005469 | ELP-064-000005469 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005484 | ELP-064-000005484 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005504 | ELP-064-000005504 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005591 | ELP-064-000005591 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000005601 | ELP-064-000005601 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005617 | ELP-064-000005617 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005628 | ELP-064-000005628 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005681 | ELP-064-000005681 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005742 | ELP-064-000005742 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005763 | ELP-064-000005763 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005962 | ELP-064-000005962 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000005967 | ELP-064-000005967 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006114 | ELP-064-000006114 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000006145 | ELP-064-000006145 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006147 | ELP-064-000006147 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006199 | ELP-064-000006199 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006383 | ELP-064-000006383 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006405 | ELP-064-000006405 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006489 | ELP-064-000006489 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006492 | ELP-064-000006492 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000006509 | ELP-064-000006510 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007061 | ELP-064-000007061 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000007193 | ELP-064-000007193 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007297 | ELP-064-000007297 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007306 | ELP-064-000007306 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007310 | ELP-064-000007310 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007357 | ELP-064-000007357 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007379 | ELP-064-000007379 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007619 | ELP-064-000007619 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000007756 | ELP-064-000007757 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008063 | ELP-064-000008063 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008135 | ELP-064-000008135 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008162 | ELP-064-000008162 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008467 | ELP-064-000008467 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008488 | ELP-064-000008488 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008791 | ELP-064-000008791 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008833 | ELP-064-000008833 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008870 | ELP-064-000008870 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008940 | ELP-064-000008940 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000008963 | ELP-064-000008963 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000008991 | ELP-064-000008991 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009113 | ELP-064-000009113 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009132 | ELP-064-000009132 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009136 | ELP-064-000009136 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009164 | ELP-064-000009164 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009195 | ELP-064-000009195 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009246 | ELP-064-000009246 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009291 | ELP-064-000009292 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009297 | ELP-064-000009297 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009328 | ELP-064-000009328 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009343 | ELP-064-000009343 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009359 | ELP-064-000009359 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009410 | ELP-064-000009410 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009458 | ELP-064-000009458 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009499 | ELP-064-000009499 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009537 | ELP-064-000009537 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009539 | ELP-064-000009539 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009576 | ELP-064-000009576 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000009619 | ELP-064-000009619 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009689 | ELP-064-000009689 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009751 | ELP-064-000009751 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009812 | ELP-064-000009812 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009847 | ELP-064-000009847 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009899 | ELP-064-000009899 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009930 | ELP-064-000009930 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009966 | ELP-064-000009966 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000009968 | ELP-064-000009968 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010002 | ELP-064-000010002 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010062 | ELP-064-000010062 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010095 | ELP-064-000010095 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010102 | ELP-064-000010102 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010143 | ELP-064-000010143 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010154 | ELP-064-000010154 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010161 | ELP-064-000010161 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010246 | ELP-064-000010246 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010280 | ELP-064-000010280 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010310 | ELP-064-000010310 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010313 | ELP-064-000010313 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010324 | ELP-064-000010324 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010391 | ELP-064-000010391 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010444 | ELP-064-000010444 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010476 | ELP-064-000010476 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010539 | ELP-064-000010539 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010575 | ELP-064-000010575 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010648 | ELP-064-000010648 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000010705 | ELP-064-000010705 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010738 | ELP-064-000010738 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000010790 | ELP-064-000010790 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011066 | ELP-064-000011066 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000011118 | ELP-064-000011118 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012021 | ELP-064-000012021 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000012459 | ELP-064-000012459 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013672 | ELP-064-000013672 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000013926 | ELP-064-000013926 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000013973 | ELP-064-000013973 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014177 | ELP-064-000014177 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014265 | ELP-064-000014265 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014399 | ELP-064-000014399 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014407 | ELP-064-000014408 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014411 | ELP-064-000014411 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014414 | ELP-064-000014416 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014418 | ELP-064-000014420 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014422 | ELP-064-000014424 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014426 | ELP-064-000014429 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014431 | ELP-064-000014434 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014436 | ELP-064-000014436 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014438 | ELP-064-000014441 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014445 | ELP-064-000014446 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014570 | ELP-064-000014570 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014715 | ELP-064-000014715 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014721 | ELP-064-000014722 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000014728 | ELP-064-000014728 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000014894 | ELP-064-000014894 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015138 | ELP-064-000015138 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015514 | ELP-064-000015514 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015518 | ELP-064-000015518 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015523 | ELP-064-000015523 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015646 | ELP-064-000015646 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015753 | ELP-064-000015753 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015757 | ELP-064-000015757 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000015796 | ELP-064-000015796 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000015798 | ELP-064-000015798 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016049 | ELP-064-000016051 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016147 | ELP-064-000016149 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016414 | ELP-064-000016415 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016502 | ELP-064-000016503 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016526 | ELP-064-000016527 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000016808 | ELP-064-000016808 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017915 | ELP-064-000017915 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000017917 | ELP-064-000017917 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018162 | ELP-064-000018162 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018357 | ELP-064-000018358 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018416 | ELP-064-000018416 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018558 | ELP-064-000018559 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018561 | ELP-064-000018563 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018566 | ELP-064-000018566 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018611 | ELP-064-000018616 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018687 | ELP-064-000018687 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018689 | ELP-064-000018693 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000018735 | ELP-064-000018741 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018862 | ELP-064-000018862 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018926 | ELP-064-000018928 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000018930 | ELP-064-000018932 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019080 | ELP-064-000019081 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019083 | ELP-064-000019085 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019167 | ELP-064-000019172 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019221 | ELP-064-000019221 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019224 | ELP-064-000019227 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019264 | ELP-064-000019265 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019334 | ELP-064-000019339 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019484 | ELP-064-000019485 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019487 | ELP-064-000019487 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019489 | ELP-064-000019493 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019552 | ELP-064-000019552 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019555 | ELP-064-000019564 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019572 | ELP-064-000019574 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019576 | ELP-064-000019577 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019731 | ELP-064-000019736 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019791 | ELP-064-000019795 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019798 | ELP-064-000019799 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019802 | ELP-064-000019802 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019804 | ELP-064-000019804 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019806 | ELP-064-000019806 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019808 | ELP-064-000019808 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019815 | ELP-064-000019822 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019825 | ELP-064-000019825 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000019929 | ELP-064-000019931 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019943 | ELP-064-000019944 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019964 | ELP-064-000019964 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019967 | ELP-064-000019967 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019969 | ELP-064-000019969 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000019971 | ELP-064-000019974 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020054 | ELP-064-000020054 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020056 | ELP-064-000020059 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020092 | ELP-064-000020092 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020255 | ELP-064-000020257 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020259 | ELP-064-000020259 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020261 | ELP-064-000020262 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020373 | ELP-064-000020378 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020412 | ELP-064-000020412 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020414 | ELP-064-000020414 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020417 | ELP-064-000020417 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020419 | ELP-064-000020420 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020423 | ELP-064-000020423 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020482 | ELP-064-000020485 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020487 | ELP-064-000020488 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020620 | ELP-064-000020625 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020729 | ELP-064-000020729 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020731 | ELP-064-000020731 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020733 | ELP-064-000020733 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020735 | ELP-064-000020736 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020739 | ELP-064-000020740 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020742 | ELP-064-000020746 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000020801 | ELP-064-000020801 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000020876 | ELP-064-000020876 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021006 | ELP-064-000021007 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021009 | ELP-064-000021009 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021012 | ELP-064-000021014 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021126 | ELP-064-000021126 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021128 | ELP-064-000021128 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021209 | ELP-064-000021209 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021434 | ELP-064-000021435 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021438 | ELP-064-000021439 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021448 | ELP-064-000021448 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021450 | ELP-064-000021450 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021514 | ELP-064-000021523 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021525 | ELP-064-000021525 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021527 | ELP-064-000021528 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021724 | ELP-064-000021724 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021728 | ELP-064-000021728 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021732 | ELP-064-000021732 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000021736 | ELP-064-000021736 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021738 | ELP-064-000021738 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021818 | ELP-064-000021818 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021843 | ELP-064-000021843 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021920 | ELP-064-000021922 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021948 | ELP-064-000021948 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000021951 | ELP-064-000021952 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022108 | ELP-064-000022108 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022171 | ELP-064-000022171 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022173 | ELP-064-000022173 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022175 | ELP-064-000022175 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022186 | ELP-064-000022186 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022452 | ELP-064-000022452 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022456 | ELP-064-000022456 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022458 | ELP-064-000022460 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022462 | ELP-064-000022463 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022522 | ELP-064-000022522 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022526 | ELP-064-000022526 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022529 | ELP-064-000022529 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022539 | ELP-064-000022539 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022541 | ELP-064-000022541 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022543 | ELP-064-000022544 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022574 | ELP-064-000022574 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022591 | ELP-064-000022591 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022593 | ELP-064-000022593 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022670 | ELP-064-000022670 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022672 | ELP-064-000022672 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000022716 | ELP-064-000022716 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000022968 | ELP-064-000022968 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023017 | ELP-064-000023017 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023313 | ELP-064-000023313 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023315 | ELP-064-000023315 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023465 | ELP-064-000023466 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023560 | ELP-064-000023560 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023738 | ELP-064-000023738 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023809 | ELP-064-000023809 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000023812 | ELP-064-000023812 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023860 | ELP-064-000023860 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000023864 | ELP-064-000023864 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024014 | ELP-064-000024014 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024030 | ELP-064-000024030 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024089 | ELP-064-000024090 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024110 | ELP-064-000024110 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024115 | ELP-064-000024115 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024119 | ELP-064-000024119 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024121 | ELP-064-000024121 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024125 | ELP-064-000024125 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024127 | ELP-064-000024127 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024173 | ELP-064-000024173 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024209 | ELP-064-000024209 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024383 | ELP-064-000024383 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024587 | ELP-064-000024587 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024641 | ELP-064-000024641 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024644 | ELP-064-000024644 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000024702 | ELP-064-000024706 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024732 | ELP-064-000024732 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000024921 | ELP-064-000024921 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025095 | ELP-064-000025095 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025128 | ELP-064-000025132 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025139 | ELP-064-000025139 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025161 | ELP-064-000025161 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025223 | ELP-064-000025224 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025238 | ELP-064-000025239 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025386 | ELP-064-000025386 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025432 | ELP-064-000025432 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025467 | ELP-064-000025467 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025553 | ELP-064-000025553 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025608 | ELP-064-000025608 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025612 | ELP-064-000025612 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025668 | ELP-064-000025668 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025672 | ELP-064-000025672 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025702 | ELP-064-000025702 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000025848 | ELP-064-000025848 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000025896 | ELP-064-000025896 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026024 | ELP-064-000026025 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026068 | ELP-064-000026068 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026085 | ELP-064-000026085 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026123 | ELP-064-000026124 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026155 | ELP-064-000026157 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026162 | ELP-064-000026162 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026259 | ELP-064-000026259 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000026301 | ELP-064-000026301 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026356 | ELP-064-000026356 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026376 | ELP-064-000026376 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026414 | ELP-064-000026414 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026435 | ELP-064-000026437 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026583 | ELP-064-000026583 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026747 | ELP-064-000026747 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026759 | ELP-064-000026759 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000026960 | ELP-064-000026961 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000027034 | ELP-064-000027040 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027042 | ELP-064-000027042 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027044 | ELP-064-000027054 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027223 | ELP-064-000027223 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027311 | ELP-064-000027311 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027469 | ELP-064-000027471 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027735 | ELP-064-000027735 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027782 | ELP-064-000027782 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000027994 | ELP-064-000028000 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028307 | ELP-064-000028307 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028309 | ELP-064-000028312 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028314 | ELP-064-000028319 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028328 | ELP-064-000028341 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028408 | ELP-064-000028408 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028455 | ELP-064-000028455 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028460 | ELP-064-000028461 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028463 | ELP-064-000028467 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028549 | ELP-064-000028549 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028552 | ELP-064-000028552 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028554 | ELP-064-000028554 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028556 | ELP-064-000028556 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028558 | ELP-064-000028558 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028560 | ELP-064-000028560 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028563 | ELP-064-000028564 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028566 | ELP-064-000028571 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028573 | ELP-064-000028573 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028575 | ELP-064-000028575 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028582 | ELP-064-000028584 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028586 | ELP-064-000028588 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028590 | ELP-064-000028590 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028713 | ELP-064-000028720 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028731 | ELP-064-000028731 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028733 | ELP-064-000028741 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028750 | ELP-064-000028751 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028753 | ELP-064-000028754 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028756 | ELP-064-000028756 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000028760 | ELP-064-000028762 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028873 | ELP-064-000028874 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028876 | ELP-064-000028882 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028885 | ELP-064-000028885 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028887 | ELP-064-000028888 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028993 | ELP-064-000028994 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028996 | ELP-064-000028996 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000028998 | ELP-064-000029007 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029183 | ELP-064-000029184 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029187 | ELP-064-000029187 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029246 | ELP-064-000029252 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029281 | ELP-064-000029281 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029283 | ELP-064-000029283 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029285 | ELP-064-000029285 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029287 | ELP-064-000029287 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029289 | ELP-064-000029289 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029291 | ELP-064-000029293 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029371 | ELP-064-000029371 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029375 | ELP-064-000029375 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029378 | ELP-064-000029378 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029381 | ELP-064-000029381 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029384 | ELP-064-000029385 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029416 | ELP-064-000029416 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029442 | ELP-064-000029442 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029563 | ELP-064-000029563 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029565 | ELP-064-000029565 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029567 | ELP-064-000029572 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029574 | ELP-064-000029574 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029576 | ELP-064-000029576 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029615 | ELP-064-000029615 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029619 | ELP-064-000029619 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029673 | ELP-064-000029673 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029697 | ELP-064-000029704 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029816 | ELP-064-000029820 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029822 | ELP-064-000029822 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029824 | ELP-064-000029824 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000029827 | ELP-064-000029828 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029831 | ELP-064-000029831 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029928 | ELP-064-000029928 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029931 | ELP-064-000029931 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029934 | ELP-064-000029935 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000029937 | ELP-064-000029939 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030126 | ELP-064-000030129 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030241 | ELP-064-000030241 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030244 | ELP-064-000030249 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030350 | ELP-064-000030350 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030352 | ELP-064-000030352 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030354 | ELP-064-000030354 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030358 | ELP-064-000030358 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030361 | ELP-064-000030362 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030457 | ELP-064-000030459 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030461 | ELP-064-000030469 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030575 | ELP-064-000030575 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030578 | ELP-064-000030578 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000030589 | ELP-064-000030594 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030677 | ELP-064-000030681 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030684 | ELP-064-000030684 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000030687 | ELP-064-000030687 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031175 | ELP-064-000031175 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031310 | ELP-064-000031312 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031314 | ELP-064-000031319 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031322 | ELP-064-000031322 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031476 | ELP-064-000031477 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000031545 | ELP-064-000031546 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031594 | ELP-064-000031594 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031749 | ELP-064-000031749 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031903 | ELP-064-000031914 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031944 | ELP-064-000031946 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031987 | ELP-064-000031987 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031989 | ELP-064-000031991 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031993 | ELP-064-000031993 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000031996 | ELP-064-000031997 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000032563 | ELP-064-000032564 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032633 | ELP-064-000032637 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032807 | ELP-064-000032808 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000032964 | ELP-064-000032964 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033124 | ELP-064-000033124 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033127 | ELP-064-000033129 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033132 | ELP-064-000033132 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033134 | ELP-064-000033136 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033251 | ELP-064-000033251 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 064 | ELP-064-000033282 | ELP-064-000033282 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033345 | ELP-064-000033345 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033372 | ELP-064-000033375 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033438 | ELP-064-000033441 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 064 | ELP-064-000033458 | ELP-064-000033458 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000801 | ELP-075-000000801 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000848 | ELP-075-000000848 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000906 | ELP-075-000000906 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000926 | ELP-075-000000926 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000000962 | ELP-075-000000962 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000000980 | ELP-075-000000980 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001600 | ELP-075-000001600 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000001743 | ELP-075-000001747 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002353 | ELP-075-000002353 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002734 | ELP-075-000002734 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002755 | ELP-075-000002757 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002759 | ELP-075-000002759 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002761 | ELP-075-000002766 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 075 | ELP-075-000002768 | ELP-075-000002768 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000002789 | ELP-075-000002791 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003087 | ELP-075-000003087 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003089 | ELP-075-000003089 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003096 | ELP-075-000003096 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003099 | ELP-075-000003099 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003101 | ELP-075-000003104 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003106 | ELP-075-000003106 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 075 | ELP-075-000003991 | ELP-075-000003992 | USACE; ERDC; EL | Jeff Lin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 076 | ELP-076-000000038 | ELP-076-000000038 | USACE; ERDC; CHL | Charles D Little | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000001489 | ELP-076-000001489 | USACE; ERDC; CHL | Charles D Little | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000002263 | ELP-076-000002265 | USACE; ERDC; CHL | Charles D Little | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 076 | ELP-076-000003211 | ELP-076-000003213 | USACE; ERDC; CHL | Charles D Little | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 077 | ELP-077-000001169 | ELP-077-000001169 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001518 | ELP-077-000001519 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000001560 | ELP-077-000001560 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000002357 | ELP-077-000002357 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000005829 | ELP-077-000005829 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 077 | ELP-077-000006087 | ELP-077-000006087 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006860 | ELP-077-000006861 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006957 | ELP-077-000006957 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000006960 | ELP-077-000006960 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 077 | ELP-077-000007608 | ELP-077-000007609 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000000667 | ELP-078-000000667 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000002720 | ELP-078-000002720 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000004653 | ELP-078-000004656 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006875 | ELP-078-000006875 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 078 | ELP-078-000006877 | ELP-078-000006881 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 078 | ELP-078-000006883 | ELP-078-000006886 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000366 | ELP-079-000000366 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000400 | ELP-079-000000400 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000000414 | ELP-079-000000414 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006432 | ELP-079-000006432 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006434 | ELP-079-000006434 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006437 | ELP-079-000006437 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 079 | ELP-079-000006526 | ELP-079-000006528 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 079 | ELP-079-000006738 | ELP-079-000006738 | USACE; ERDC; GSL | Larry N Lynch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 121 | ELP-121-000000988 | ELP-121-000000988 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001649 | ELP-121-000001651 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002881 | ELP-121-000002881 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003315 | ELP-121-000003315 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003317 | ELP-121-000003317 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003319 | ELP-121-000003319 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003321 | ELP-121-000003323 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003889 | ELP-121-000003889 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003939 | ELP-121-000003939 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003941 | ELP-121-000003941 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004204 | ELP-121-000004204 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004243 | ELP-121-000004244 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004246 | ELP-121-000004246 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004336 | ELP-121-000004336 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004358 | ELP-121-000004358 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004407 | ELP-121-000004407 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004425 | ELP-121-000004425 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004452 | ELP-121-000004453 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004647 | ELP-121-000004647 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004784 | ELP-121-000004784 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004953 | ELP-121-000004953 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004977 | ELP-121-000004977 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005021 | ELP-121-000005021 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005035 | ELP-121-000005035 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005038 | ELP-121-000005038 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005043 | ELP-121-000005043 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005082 | ELP-121-000005082 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005129 | ELP-121-000005129 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005133 | ELP-121-000005133 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005253 | ELP-121-000005253 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005272 | ELP-121-000005273 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005276 | ELP-121-000005276 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005285 | ELP-121-000005285 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005359 | ELP-121-000005359 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005397 | ELP-121-000005397 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005417 | ELP-121-000005417 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005433 | ELP-121-000005433 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005440 | ELP-121-000005440 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005443 | ELP-121-000005443 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005476 | ELP-121-000005476 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005480 | ELP-121-000005480 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005542 | ELP-121-000005542 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005566 | ELP-121-000005566 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005568 | ELP-121-000005569 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005575 | ELP-121-000005575 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005577 | ELP-121-000005578 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005585 | ELP-121-000005585 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005589 | ELP-121-000005590 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005594 | ELP-121-000005594 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005647 | ELP-121-000005648 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005661 | ELP-121-000005661 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005670 | ELP-121-000005670 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005703 | ELP-121-000005703 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005731 | ELP-121-000005731 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005846 | ELP-121-000005846 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005850 | ELP-121-000005850 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005916 | ELP-121-000005916 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005968 | ELP-121-000005968 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006031 | ELP-121-000006031 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006051 | ELP-121-000006051 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006060 | ELP-121-000006060 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006066 | ELP-121-000006066 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006104 | ELP-121-000006104 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006123 | ELP-121-000006124 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006131 | ELP-121-000006131 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006133 | ELP-121-000006133 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006168 | ELP-121-000006168 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006197 | ELP-121-000006197 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006218 | ELP-121-000006218 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006230 | ELP-121-000006230 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006232 | ELP-121-000006232 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006234 | ELP-121-000006234 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006237 | ELP-121-000006237 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006261 | ELP-121-000006261 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006277 | ELP-121-000006277 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006293 | ELP-121-000006293 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006357 | ELP-121-000006357 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006361 | ELP-121-000006361 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006390 | ELP-121-000006390 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006538 | ELP-121-000006538 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006559 | ELP-121-000006559 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006617 | ELP-121-000006617 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006891 | ELP-121-000006891 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006893 | ELP-121-000006895 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006897 | ELP-121-000006900 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006902 | ELP-121-000006903 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006970 | ELP-121-000006970 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006990 | ELP-121-000006993 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007005 | ELP-121-000007005 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007016 | ELP-121-000007016 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007042 | ELP-121-000007042 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007044 | ELP-121-000007045 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007049 | ELP-121-000007049 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007068 | ELP-121-000007068 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007088 | ELP-121-000007093 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007107 | ELP-121-000007110 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007116 | ELP-121-000007119 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007123 | ELP-121-000007124 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007150 | ELP-121-000007150 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007186 | ELP-121-000007186 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007190 | ELP-121-000007191 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007193 | ELP-121-000007193 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007197 | ELP-121-000007197 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007199 | ELP-121-000007201 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007213 | ELP-121-000007223 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007226 | ELP-121-000007230 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007232 | ELP-121-000007233 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007293 | ELP-121-000007294 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007298 | ELP-121-000007298 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007338 | ELP-121-000007339 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007341 | ELP-121-000007341 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007343 | ELP-121-000007346 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007400 | ELP-121-000007400 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007408 | ELP-121-000007408 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007411 | ELP-121-000007413 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007415 | ELP-121-000007415 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007417 | ELP-121-000007417 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007423 | ELP-121-000007423 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007442 | ELP-121-000007442 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007444 | ELP-121-000007446 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007448 | ELP-121-000007448 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007476 | ELP-121-000007476 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007499 | ELP-121-000007500 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007503 | ELP-121-000007503 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007505 | ELP-121-000007506 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007508 | ELP-121-000007510 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007527 | ELP-121-000007528 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007554 | ELP-121-000007559 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007597 | ELP-121-000007599 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007649 | ELP-121-000007649 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007686 | ELP-121-000007686 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007736 | ELP-121-000007739 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007742 | ELP-121-000007744 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007756 | ELP-121-000007758 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007805 | ELP-121-000007805 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007816 | ELP-121-000007817 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007824 | ELP-121-000007830 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007860 | ELP-121-000007860 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007862 | ELP-121-000007868 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007870 | ELP-121-000007871 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007884 | ELP-121-000007891 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007940 | ELP-121-000007943 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007945 | ELP-121-000007951 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007953 | ELP-121-000007953 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007978 | ELP-121-000007978 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007989 | ELP-121-000007989 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007994 | ELP-121-000007999 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008004 | ELP-121-000008005 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008008 | ELP-121-000008008 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008019 | ELP-121-000008019 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008052 | ELP-121-000008052 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008071 | ELP-121-000008072 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008074 | ELP-121-000008075 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008079 | ELP-121-000008080 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008122 | ELP-121-000008123 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008125 | ELP-121-000008128 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008130 | ELP-121-000008130 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008151 | ELP-121-000008157 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008160 | ELP-121-000008160 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008254 | ELP-121-000008255 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008257 | ELP-121-000008259 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008261 | ELP-121-000008270 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008373 | ELP-121-000008382 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008413 | ELP-121-000008413 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008415 | ELP-121-000008415 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008417 | ELP-121-000008419 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008421 | ELP-121-000008421 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008423 | ELP-121-000008424 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008427 | ELP-121-000008428 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008445 | ELP-121-000008449 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008461 | ELP-121-000008461 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008488 | ELP-121-000008489 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008548 | ELP-121-000008548 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008591 | ELP-121-000008591 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008595 | ELP-121-000008604 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008606 | ELP-121-000008608 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008616 | ELP-121-000008616 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008619 | ELP-121-000008619 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008621 | ELP-121-000008622 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008673 | ELP-121-000008673 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008675 | ELP-121-000008675 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008680 | ELP-121-000008681 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008725 | ELP-121-000008725 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008784 | ELP-121-000008784 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008795 | ELP-121-000008795 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008905 | ELP-121-000008911 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008914 | ELP-121-000008914 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008917 | ELP-121-000008922 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008924 | ELP-121-000008924 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008926 | ELP-121-000008926 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008928 | ELP-121-000008929 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008937 | ELP-121-000008937 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008952 | ELP-121-000008955 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008957 | ELP-121-000008957 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008959 | ELP-121-000008960 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008976 | ELP-121-000008980 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008982 | ELP-121-000008984 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008999 | ELP-121-000008999 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009012 | ELP-121-000009012 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009038 | ELP-121-000009038 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009040 | ELP-121-000009046 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009048 | ELP-121-000009050 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009055 | ELP-121-000009058 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009060 | ELP-121-000009062 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009080 | ELP-121-000009083 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009148 | ELP-121-000009148 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009158 | ELP-121-000009162 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009295 | ELP-121-000009295 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010561 | ELP-121-000010561 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010579 | ELP-121-000010579 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010661 | ELP-121-000010661 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010723 | ELP-121-000010723 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011168 | ELP-121-000011168 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012289 | ELP-121-000012289 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012382 | ELP-121-000012382 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012384 | ELP-121-000012384 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012465 | ELP-121-000012465 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012468 | ELP-121-000012468 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012528 | ELP-121-000012528 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012568 | ELP-121-000012568 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012635 | ELP-121-000012635 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012774 | ELP-121-000012774 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012776 | ELP-121-000012776 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012785 | ELP-121-000012785 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012807 | ELP-121-000012807 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012814 | ELP-121-000012814 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012829 | ELP-121-000012829 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012832 | ELP-121-000012832 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012844 | ELP-121-000012844 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012866 | ELP-121-000012866 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012930 | ELP-121-000012930 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013078 | ELP-121-000013078 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013092 | ELP-121-000013092 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013105 | ELP-121-000013105 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013146 | ELP-121-000013146 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013159 | ELP-121-000013159 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013226 | ELP-121-000013226 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013233 | ELP-121-000013233 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013266 | ELP-121-000013266 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013268 | ELP-121-000013269 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013329 | ELP-121-000013329 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013412 | ELP-121-000013412 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013470 | ELP-121-000013470 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013488 | ELP-121-000013489 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013522 | ELP-121-000013522 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013546 | ELP-121-000013546 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013567 | ELP-121-000013567 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013629 | ELP-121-000013629 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013665 | ELP-121-000013665 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013716 | ELP-121-000013716 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013732 | ELP-121-000013732 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013783 | ELP-121-000013783 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013798 | ELP-121-000013798 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013814 | ELP-121-000013814 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013857 | ELP-121-000013857 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013873 | ELP-121-000013874 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013908 | ELP-121-000013908 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013938 | ELP-121-000013938 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013960 | ELP-121-000013960 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014018 | ELP-121-000014018 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014025 | ELP-121-000014025 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014041 | ELP-121-000014041 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014108 | ELP-121-000014108 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014153 | ELP-121-000014153 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014207 | ELP-121-000014207 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014281 | ELP-121-000014281 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014284 | ELP-121-000014284 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014359 | ELP-121-000014359 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014394 | ELP-121-000014394 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014448 | ELP-121-000014448 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014473 | ELP-121-000014473 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014522 | ELP-121-000014522 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014550 | ELP-121-000014550 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014694 | ELP-121-000014694 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014703 | ELP-121-000014703 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014718 | ELP-121-000014718 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014754 | ELP-121-000014754 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014761 | ELP-121-000014761 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014818 | ELP-121-000014818 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014820 | ELP-121-000014820 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014929 | ELP-121-000014929 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015024 | ELP-121-000015024 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015058 | ELP-121-000015058 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015070 | ELP-121-000015070 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015111 | ELP-121-000015111 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015116 | ELP-121-000015116 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015125 | ELP-121-000015125 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015154 | ELP-121-000015154 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015508 | ELP-121-000015508 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015538 | ELP-121-000015538 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015855 | ELP-121-000015855 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015870 | ELP-121-000015870 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015878 | ELP-121-000015878 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015947 | ELP-121-000015947 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015975 | ELP-121-000015976 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015990 | ELP-121-000015990 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016331 | ELP-121-000016331 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016417 | ELP-121-000016417 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016480 | ELP-121-000016480 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016550 | ELP-121-000016550 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016554 | ELP-121-000016554 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016823 | ELP-121-000016823 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016886 | ELP-121-000016886 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016959 | ELP-121-000016959 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016983 | ELP-121-000016983 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017072 | ELP-121-000017072 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017127 | ELP-121-000017127 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017135 | ELP-121-000017144 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017146 | ELP-121-000017146 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017148 | ELP-121-000017150 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017171 | ELP-121-000017171 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017343 | ELP-121-000017343 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017347 | ELP-121-000017347 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017372 | ELP-121-000017372 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017378 | ELP-121-000017381 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017383 | ELP-121-000017389 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017397 | ELP-121-000017398 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017457 | ELP-121-000017457 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017459 | ELP-121-000017459 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017461 | ELP-121-000017461 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017463 | ELP-121-000017463 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017466 | ELP-121-000017466 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017468 | ELP-121-000017468 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017472 | ELP-121-000017472 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017537 | ELP-121-000017537 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017541 | ELP-121-000017541 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017776 | ELP-121-000017776 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017803 | ELP-121-000017804 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017806 | ELP-121-000017810 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017812 | ELP-121-000017813 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017895 | ELP-121-000017895 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017897 | ELP-121-000017897 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017901 | ELP-121-000017901 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017903 | ELP-121-000017903 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017906 | ELP-121-000017906 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017911 | ELP-121-000017911 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017913 | ELP-121-000017915 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017920 | ELP-121-000017921 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017923 | ELP-121-000017923 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017958 | ELP-121-000017958 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018016 | ELP-121-000018022 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018161 | ELP-121-000018161 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018213 | ELP-121-000018215 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018256 | ELP-121-000018256 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018258 | ELP-121-000018258 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018260 | ELP-121-000018261 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018284 | ELP-121-000018284 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018383 | ELP-121-000018383 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018395 | ELP-121-000018395 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018397 | ELP-121-000018398 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018414 | ELP-121-000018414 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018417 | ELP-121-000018417 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018419 | ELP-121-000018419 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018445 | ELP-121-000018448 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018450 | ELP-121-000018454 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018459 | ELP-121-000018461 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018463 | ELP-121-000018464 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018466 | ELP-121-000018469 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018558 | ELP-121-000018561 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018563 | ELP-121-000018567 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018569 | ELP-121-000018570 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018599 | ELP-121-000018604 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018623 | ELP-121-000018623 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018639 | ELP-121-000018639 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018666 | ELP-121-000018666 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018671 | ELP-121-000018673 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018679 | ELP-121-000018680 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018684 | ELP-121-000018684 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018688 | ELP-121-000018688 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018745 | ELP-121-000018746 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018779 | ELP-121-000018779 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018782 | ELP-121-000018782 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018784 | ELP-121-000018786 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018788 | ELP-121-000018788 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018790 | ELP-121-000018792 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018794 | ELP-121-000018794 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018882 | ELP-121-000018883 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018885 | ELP-121-000018890 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018892 | ELP-121-000018893 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018995 | ELP-121-000018995 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018998 | ELP-121-000018998 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019005 | ELP-121-000019007 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019009 | ELP-121-000019012 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019017 | ELP-121-000019020 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019077 | ELP-121-000019077 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019079 | ELP-121-000019079 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019081 | ELP-121-000019081 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019083 | ELP-121-000019085 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019089 | ELP-121-000019090 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019102 | ELP-121-000019102 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019160 | ELP-121-000019161 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019169 | ELP-121-000019169 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019171 | ELP-121-000019171 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019299 | ELP-121-000019299 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019375 | ELP-121-000019377 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019382 | ELP-121-000019382 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019384 | ELP-121-000019389 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019413 | ELP-121-000019417 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019420 | ELP-121-000019420 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019480 | ELP-121-000019480 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019482 | ELP-121-000019482 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019565 | ELP-121-000019565 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019567 | ELP-121-000019567 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019569 | ELP-121-000019569 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019571 | ELP-121-000019576 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019670 | ELP-121-000019671 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019673 | ELP-121-000019673 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019675 | ELP-121-000019675 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019677 | ELP-121-000019677 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019744 | ELP-121-000019744 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019748 | ELP-121-000019748 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019761 | ELP-121-000019766 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019768 | ELP-121-000019770 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019772 | ELP-121-000019773 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019787 | ELP-121-000019789 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019792 | ELP-121-000019792 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019794 | ELP-121-000019794 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019797 | ELP-121-000019797 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019825 | ELP-121-000019827 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019831 | ELP-121-000019831 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019879 | ELP-121-000019879 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019882 | ELP-121-000019883 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019885 | ELP-121-000019886 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019888 | ELP-121-000019888 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019890 | ELP-121-000019891 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019893 | ELP-121-000019893 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019967 | ELP-121-000019967 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020023 | ELP-121-000020023 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020025 | ELP-121-000020025 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020105 | ELP-121-000020105 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020107 | ELP-121-000020111 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020114 | ELP-121-000020114 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020116 | ELP-121-000020127 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020129 | ELP-121-000020138 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020335 | ELP-121-000020336 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020383 | ELP-121-000020384 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020396 | ELP-121-000020400 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020418 | ELP-121-000020418 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020477 | ELP-121-000020477 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020589 | ELP-121-000020589 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020593 | ELP-121-000020593 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020596 | ELP-121-000020598 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020627 | ELP-121-000020627 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020635 | ELP-121-000020635 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020842 | ELP-121-000020842 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020847 | ELP-121-000020847 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020885 | ELP-121-000020885 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020904 | ELP-121-000020904 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020944 | ELP-121-000020944 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020964 | ELP-121-000020964 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020990 | ELP-121-000020990 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021040 | ELP-121-000021041 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021113 | ELP-121-000021115 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021425 | ELP-121-000021425 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021588 | ELP-121-000021588 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021590 | ELP-121-000021590 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021599 | ELP-121-000021599 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021608 | ELP-121-000021608 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021967 | ELP-121-000021972 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022077 | ELP-121-000022077 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022159 | ELP-121-000022159 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022161 | ELP-121-000022161 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022163 | ELP-121-000022163 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022507 | ELP-121-000022507 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022765 | ELP-121-000022765 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022776 | ELP-121-000022777 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022863 | ELP-121-000022866 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022976 | ELP-121-000022980 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023074 | ELP-121-000023079 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023505 | ELP-121-000023505 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023531 | ELP-121-000023532 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000000329 | ELP-122-000000329 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001011 | ELP-122-000001011 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001027 | ELP-122-000001027 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001092 | ELP-122-000001092 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000001493 | ELP-122-000001493 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 122 | ELP-122-000001923 | ELP-122-000001923 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002030 | ELP-122-000002030 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002074 | ELP-122-000002075 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002077 | ELP-122-000002077 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 122 | ELP-122-000002309 | ELP-122-000002463 | USACE; ERDC; CHL | David Abraham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 124 | ELP-124-000000181 | ELP-124-000000181 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001563 | ELP-124-000001563 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001598 | ELP-124-000001598 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000001612 | ELP-124-000001612 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000001622 | ELP-124-000001622 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002206 | ELP-124-000002206 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002418 | ELP-124-000002418 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002543 | ELP-124-000002543 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002573 | ELP-124-000002573 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002744 | ELP-124-000002744 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000002753 | ELP-124-000002754 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000003585 | ELP-124-000003585 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000004542 | ELP-124-000004542 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000005046 | ELP-124-000005046 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000005877 | ELP-124-000005877 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000006230 | ELP-124-000006231 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007564 | ELP-124-000007564 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007870 | ELP-124-000007870 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007930 | ELP-124-000007930 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000007935 | ELP-124-000007935 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008086 | ELP-124-000008086 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008175 | ELP-124-000008175 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000008199 | ELP-124-000008199 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008284 | ELP-124-000008284 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008369 | ELP-124-000008369 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000008910 | ELP-124-000008910 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009037 | ELP-124-000009037 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009115 | ELP-124-000009115 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009718 | ELP-124-000009718 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009782 | ELP-124-000009782 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009872 | ELP-124-000009872 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000009876 | ELP-124-000009876 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000009958 | ELP-124-000009958 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010031 | ELP-124-000010031 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010114 | ELP-124-000010114 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010139 | ELP-124-000010139 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010167 | ELP-124-000010167 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010172 | ELP-124-000010172 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010222 | ELP-124-000010222 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010247 | ELP-124-000010247 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000010323 | ELP-124-000010323 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010394 | ELP-124-000010394 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010426 | ELP-124-000010426 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000010521 | ELP-124-000010521 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011258 | ELP-124-000011258 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011506 | ELP-124-000011506 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011521 | ELP-124-000011521 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000011771 | ELP-124-000011772 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012105 | ELP-124-000012105 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000012119 | ELP-124-000012119 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012708 | ELP-124-000012708 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012729 | ELP-124-000012733 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012905 | ELP-124-000012905 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000012955 | ELP-124-000012959 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013039 | ELP-124-000013039 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013329 | ELP-124-000013329 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013641 | ELP-124-000013641 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013697 | ELP-124-000013697 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000013741 | ELP-124-000013741 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013824 | ELP-124-000013824 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000013969 | ELP-124-000013969 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014183 | ELP-124-000014183 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014282 | ELP-124-000014282 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014349 | ELP-124-000014349 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014366 | ELP-124-000014366 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014427 | ELP-124-000014427 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014659 | ELP-124-000014659 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000014688 | ELP-124-000014688 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014810 | ELP-124-000014810 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000014818 | ELP-124-000014818 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015200 | ELP-124-000015200 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015244 | ELP-124-000015244 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015252 | ELP-124-000015252 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015302 | ELP-124-000015302 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015421 | ELP-124-000015421 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 124 | ELP-124-000015437 | ELP-124-000015438 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 124 | ELP-124-000015503 | ELP-124-000015503 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000001882 | ELP-125-000001882 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000004278 | ELP-125-000004278 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000008977 | ELP-125-000008977 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000011322 | ELP-125-000011322 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000014392 | ELP-125-000014392 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015772 | ELP-125-000015772 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015807 | ELP-125-000015807 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000015821 | ELP-125-000015821 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000015831 | ELP-125-000015831 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016460 | ELP-125-000016460 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016672 | ELP-125-000016672 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000016776 | ELP-125-000016776 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017193 | ELP-125-000017193 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017216 | ELP-125-000017217 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017232 | ELP-125-000017232 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000017506 | ELP-125-000017506 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 125 | ELP-125-000018190 | ELP-125-000018190 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 125 | ELP-125-000019167 | ELP-125-000019167 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 127 | ELP-127-000001246 | ELP-127-000001246 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001351 | ELP-127-000001351 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001384 | ELP-127-000001384 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000001674 | ELP-127-000001674 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000003640 | ELP-127-000003642 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004401 | ELP-127-000004403 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004465 | ELP-127-000004465 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 127 | ELP-127-000004643 | ELP-127-000004645 | USACE; ERDC; CHL | Gary Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000001529 | ELP-129-000001529 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002000 | ELP-129-000002000 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000002613 | ELP-129-000002613 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000003434 | ELP-129-000003434 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005294 | ELP-129-000005294 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005326 | ELP-129-000005326 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005449 | ELP-129-000005449 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005623 | ELP-129-000005624 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000005626 | ELP-129-000005626 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000005634 | ELP-129-000005634 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006007 | ELP-129-000006007 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000006563 | ELP-129-000006563 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000008028 | ELP-129-000008028 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009747 | ELP-129-000009747 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009749 | ELP-129-000009752 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000009754 | ELP-129-000009754 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010058 | ELP-129-000010058 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000010936 | ELP-129-000010937 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000011255 | ELP-129-000011255 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011331 | ELP-129-000011331 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011341 | ELP-129-000011341 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011409 | ELP-129-000011409 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011476 | ELP-129-000011476 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011479 | ELP-129-000011479 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011608 | ELP-129-000011608 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000011614 | ELP-129-000011614 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000012543 | ELP-129-000012543 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000013897 | ELP-129-000013897 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014205 | ELP-129-000014206 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014711 | ELP-129-000014711 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014722 | ELP-129-000014723 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000014832 | ELP-129-000014832 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000015282 | ELP-129-000015283 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000016591 | ELP-129-000016591 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017279 | ELP-129-000017279 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 129 | ELP-129-000017607 | ELP-129-000017607 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 129 | ELP-129-000018977 | ELP-129-000018979 | USACE; ERDC; CHL | Mary Cialone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 132 | ELP-132-000002705 | ELP-132-000002705 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003184 | ELP-132-000003184 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003212 | ELP-132-000003212 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003271 | ELP-132-000003271 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003278 | ELP-132-000003278 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003334 | ELP-132-000003334 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003359 | ELP-132-000003359 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003390 | ELP-132-000003390 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003411 | ELP-132-000003411 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003430 | ELP-132-000003430 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003440 | ELP-132-000003440 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003465 | ELP-132-000003465 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003500 | ELP-132-000003500 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003562 | ELP-132-000003562 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003611 | ELP-132-000003611 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003651 | ELP-132-000003651 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003684 | ELP-132-000003684 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG
**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000003702 | ELP-132-000003702 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000003721 | ELP-132-000003721 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004587 | ELP-132-000004587 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000004694 | ELP-132-000004694 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000005851 | ELP-132-000005851 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010079 | ELP-132-000010079 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010343 | ELP-132-000010343 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010709 | ELP-132-000010709 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000010890 | ELP-132-000010890 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000011431 | ELP-132-000011431 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012234 | ELP-132-000012234 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000012242 | ELP-132-000012242 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000013383 | ELP-132-000013383 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014028 | ELP-132-000014028 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014559 | ELP-132-000014559 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014588 | ELP-132-000014588 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014591 | ELP-132-000014591 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014627 | ELP-132-000014627 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000014669 | ELP-132-000014669 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014733 | ELP-132-000014733 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014758 | ELP-132-000014758 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014794 | ELP-132-000014794 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000014974 | ELP-132-000014974 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015040 | ELP-132-000015040 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000015059 | ELP-132-000015059 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020511 | ELP-132-000020511 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000020670 | ELP-132-000020670 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000021115 | ELP-132-000021115 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021267 | ELP-132-000021267 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021330 | ELP-132-000021330 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021498 | ELP-132-000021498 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021593 | ELP-132-000021593 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021618 | ELP-132-000021618 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021830 | ELP-132-000021830 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021858 | ELP-132-000021858 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000021987 | ELP-132-000021987 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000022101 | ELP-132-000022101 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022169 | ELP-132-000022169 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022439 | ELP-132-000022439 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022575 | ELP-132-000022575 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000022914 | ELP-132-000022914 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023317 | ELP-132-000023319 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023369 | ELP-132-000023369 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023433 | ELP-132-000023433 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000023487 | ELP-132-000023487 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000023665 | ELP-132-000023665 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000024161 | ELP-132-000024161 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025981 | ELP-132-000025981 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000025983 | ELP-132-000025983 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026082 | ELP-132-000026082 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026256 | ELP-132-000026257 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026259 | ELP-132-000026261 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026384 | ELP-132-000026385 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026443 | ELP-132-000026443 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000026529 | ELP-132-000026529 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026887 | ELP-132-000026887 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000026901 | ELP-132-000026901 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027261 | ELP-132-000027263 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000027356 | ELP-132-000027359 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028079 | ELP-132-000028079 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028306 | ELP-132-000028306 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000028485 | ELP-132-000028485 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029020 | ELP-132-000029021 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 132 | ELP-132-000029085 | ELP-132-000029085 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029096 | ELP-132-000029096 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029165 | ELP-132-000029165 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029379 | ELP-132-000029379 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 132 | ELP-132-000029571 | ELP-132-000029572 | USACE; ERDC; EL | Pamela K Corulla | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000001146 | ELP-134-000001146 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002752 | ELP-134-000002752 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002757 | ELP-134-000002757 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000002868 | ELP-134-000002868 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000009053 | ELP-134-000009054 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000011042 | ELP-134-000011043 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012320 | ELP-134-000012320 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000012386 | ELP-134-000012386 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015167 | ELP-134-000015168 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015211 | ELP-134-000015212 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015237 | ELP-134-000015237 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015242 | ELP-134-000015242 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015268 | ELP-134-000015268 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000015355 | ELP-134-000015355 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015362 | ELP-134-000015362 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000015364 | ELP-134-000015365 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016467 | ELP-134-000016467 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016758 | ELP-134-000016758 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016806 | ELP-134-000016808 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016963 | ELP-134-000016964 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000016984 | ELP-134-000016985 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017063 | ELP-134-000017063 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017117 | ELP-134-000017120 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017286 | ELP-134-000017286 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017289 | ELP-134-000017290 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017486 | ELP-134-000017486 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017538 | ELP-134-000017538 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017940 | ELP-134-000017940 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017942 | ELP-134-000017943 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017945 | ELP-134-000017945 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000017991 | ELP-134-000017991 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 134 | ELP-134-000017994 | ELP-134-000017994 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018451 | ELP-134-000018453 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 134 | ELP-134-000018747 | ELP-134-000018749 | USACE; ERDC; EL | Daniel Farrar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000001170 | ELP-135-000001170 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000002480 | ELP-135-000002480 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000003776 | ELP-135-000003776 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004393 | ELP-135-000004393 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004630 | ELP-135-000004631 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000004633 | ELP-135-000004634 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000004638 | ELP-135-000004638 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006383 | ELP-135-000006383 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006431 | ELP-135-000006431 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006439 | ELP-135-000006439 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006976 | ELP-135-000006977 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000006986 | ELP-135-000006987 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007171 | ELP-135-000007172 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007245 | ELP-135-000007246 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000007393 | ELP-135-000007395 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000007399 | ELP-135-000007399 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008149 | ELP-135-000008149 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000008151 | ELP-135-000008151 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009324 | ELP-135-000009326 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009328 | ELP-135-000009331 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009333 | ELP-135-000009333 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009335 | ELP-135-000009335 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009338 | ELP-135-000009338 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009340 | ELP-135-000009340 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000009342 | ELP-135-000009345 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009347 | ELP-135-000009348 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009350 | ELP-135-000009356 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009358 | ELP-135-000009358 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009360 | ELP-135-000009360 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009362 | ELP-135-000009362 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009364 | ELP-135-000009364 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009367 | ELP-135-000009367 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000009745 | ELP-135-000009745 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 135 | ELP-135-000010485 | ELP-135-000010486 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 135 | ELP-135-000010488 | ELP-135-000010488 | USACE; ERDC; EL | Craig Fischenich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 136 | ELP-136-000000043 | ELP-136-000000043 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000047 | ELP-136-000000047 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000057 | ELP-136-000000057 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000075 | ELP-136-000000075 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000077 | ELP-136-000000077 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000000166 | ELP-136-000000166 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001087 | ELP-136-000001092 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 136 | ELP-136-000001181 | ELP-136-000001183 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001192 | ELP-136-000001192 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001208 | ELP-136-000001214 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001221 | ELP-136-000001221 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001223 | ELP-136-000001226 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000001379 | ELP-136-000001383 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 136 | ELP-136-000002465 | ELP-136-000002466 | USACE; ERDC; GSL | William Grogan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 199 | ELP-199-000000147 | ELP-199-000000147 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000000690 | ELP-199-000000690 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000000756 | ELP-199-000000756 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001200 | ELP-199-000001200 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001206 | ELP-199-000001206 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001615 | ELP-199-000001615 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000001626 | ELP-199-000001626 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002831 | ELP-199-000002831 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002838 | ELP-199-000002838 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002844 | ELP-199-000002845 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002847 | ELP-199-000002847 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000002858 | ELP-199-000002858 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000002864 | ELP-199-000002865 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003334 | ELP-199-000003334 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003404 | ELP-199-000003405 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003421 | ELP-199-000003421 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003425 | ELP-199-000003428 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003432 | ELP-199-000003432 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003435 | ELP-199-000003435 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000003847 | ELP-199-000003847 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000004306 | ELP-199-000004306 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004450 | ELP-199-000004450 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000004514 | ELP-199-000004514 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009828 | ELP-199-000009828 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009831 | ELP-199-000009831 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000009845 | ELP-199-000009845 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010050 | ELP-199-000010051 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010405 | ELP-199-000010405 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000010695 | ELP-199-000010696 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000010939 | ELP-199-000010939 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011316 | ELP-199-000011316 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011382 | ELP-199-000011382 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011604 | ELP-199-000011604 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000011713 | ELP-199-000011713 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012994 | ELP-199-000012994 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000012999 | ELP-199-000012999 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013007 | ELP-199-000013007 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013009 | ELP-199-000013009 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000013067 | ELP-199-000013067 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013251 | ELP-199-000013252 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013279 | ELP-199-000013280 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013497 | ELP-199-000013497 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013685 | ELP-199-000013685 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000013992 | ELP-199-000013993 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014037 | ELP-199-000014037 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014063 | ELP-199-000014063 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014071 | ELP-199-000014072 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014139 | ELP-199-000014139 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014157 | ELP-199-000014157 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014159 | ELP-199-000014159 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014204 | ELP-199-000014206 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014208 | ELP-199-000014208 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014210 | ELP-199-000014210 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014212 | ELP-199-000014215 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014223 | ELP-199-000014224 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014228 | ELP-199-000014229 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000014248 | ELP-199-000014252 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000014897 | ELP-199-000014900 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015119 | ELP-199-000015124 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000015333 | ELP-199-000015334 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016342 | ELP-199-000016342 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016345 | ELP-199-000016345 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000016381 | ELP-199-000016381 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000017146 | ELP-199-000017155 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000018595 | ELP-199-000018604 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 199 | ELP-199-000019100 | ELP-199-000019104 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019584 | ELP-199-000019585 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 199 | ELP-199-000019931 | ELP-199-000019931 | USACE; ERDC; CHL | Timothy L Welp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000061 | ELP-205-000000062 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000000744 | ELP-205-000000744 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000001248 | ELP-205-000001248 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003021 | ELP-205-000003021 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000003143 | ELP-205-000003143 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005135 | ELP-205-000005136 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000005636 | ELP-205-000005636 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000005641 | ELP-205-000005641 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006426 | ELP-205-000006426 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006435 | ELP-205-000006436 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000006819 | ELP-205-000006819 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007202 | ELP-205-000007202 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007261 | ELP-205-000007261 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000007567 | ELP-205-000007567 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000008304 | ELP-205-000008304 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000008655 | ELP-205-000008655 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009631 | ELP-205-000009632 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009644 | ELP-205-000009644 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000009922 | ELP-205-000009922 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000010528 | ELP-205-000010528 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000011785 | ELP-205-000011785 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012824 | ELP-205-000012824 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012827 | ELP-205-000012830 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000012832 | ELP-205-000012832 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000015141 | ELP-205-000015143 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000015641 | ELP-205-000015641 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000016768 | ELP-205-000016769 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017455 | ELP-205-000017456 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017732 | ELP-205-000017732 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017846 | ELP-205-000017846 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017853 | ELP-205-000017855 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017932 | ELP-205-000017932 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000017934 | ELP-205-000017934 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 205 | ELP-205-000017942 | ELP-205-000017942 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018101 | ELP-205-000018101 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018480 | ELP-205-000018480 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 205 | ELP-205-000018486 | ELP-205-000018486 | USACE; ERDC; CHL | Linda B Hadala | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 206 | ELP-206-000000578 | ELP-206-000000578 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000000798 | ELP-206-000000798 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002180 | ELP-206-000002180 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002215 | ELP-206-000002215 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002229 | ELP-206-000002229 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000002239 | ELP-206-000002239 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000002812 | ELP-206-000002812 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003024 | ELP-206-000003024 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000003761 | ELP-206-000003762 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000004790 | ELP-206-000004790 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005462 | ELP-206-000005462 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005518 | ELP-206-000005518 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005559 | ELP-206-000005559 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005686 | ELP-206-000005686 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000005688 | ELP-206-000005688 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000005764 | ELP-206-000005764 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000006458 | ELP-206-000006458 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007072 | ELP-206-000007072 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007351 | ELP-206-000007351 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000007718 | ELP-206-000007718 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008599 | ELP-206-000008599 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000008971 | ELP-206-000008971 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009125 | ELP-206-000009125 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000009673 | ELP-206-000009673 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000009695 | ELP-206-000009695 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010159 | ELP-206-000010159 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010374 | ELP-206-000010374 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000010534 | ELP-206-000010534 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011172 | ELP-206-000011172 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011174 | ELP-206-000011174 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011814 | ELP-206-000011814 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000011857 | ELP-206-000011857 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000012171 | ELP-206-000012171 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000012510 | ELP-206-000012512 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013384 | ELP-206-000013384 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013397 | ELP-206-000013397 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013444 | ELP-206-000013444 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013632 | ELP-206-000013632 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000013727 | ELP-206-000013728 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014003 | ELP-206-000014003 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000014867 | ELP-206-000014868 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 206 | ELP-206-000015262 | ELP-206-000015262 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 206 | ELP-206-000015741 | ELP-206-000015741 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 209 | ELP-209-000000495 | ELP-209-000000495 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000001235 | ELP-209-000001235 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002492 | ELP-209-000002492 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000002494 | ELP-209-000002494 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003625 | ELP-209-000003625 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000003628 | ELP-209-000003628 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000004594 | ELP-209-000004594 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 209 | ELP-209-000005124 | ELP-209-000005124 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005738 | ELP-209-000005738 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005902 | ELP-209-000005902 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005964 | ELP-209-000005964 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000005990 | ELP-209-000005990 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006544 | ELP-209-000006544 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 209 | ELP-209-000006652 | ELP-209-000006652 | USACE; ERDC; ITL | John A Hood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 217 | ELP-217-000000069 | ELP-217-000000069 | USACE; ERDC; EL | Gary Ray | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000096 | ELP-217-000000096 | USACE; ERDC; EL | Gary Ray | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 217 | ELP-217-000000186 | ELP-217-000000186 | USACE; ERDC; EL | Gary Ray | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 217 | ELP-217-000000212 | ELP-217-000000216 | USACE; ERDC; EL | Gary Ray | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 218 | ELP-218-000000143 | ELP-218-000000143 | USACE; ERDC; GSL | Ronald E Wahl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000269 | ELP-218-000000269 | USACE; ERDC; GSL | Ronald E Wahl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 218 | ELP-218-000000271 | ELP-218-000000271 | USACE; ERDC; GSL | Ronald E Wahl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000489 | ELP-222-000000489 | USACE; ERDC; GSL | Perrin Griffing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000514 | ELP-222-000000514 | USACE; ERDC; GSL | Perrin Griffing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000000763 | ELP-222-000000763 | USACE; ERDC; GSL | Perrin Griffing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002397 | ELP-222-000002397 | USACE; ERDC; GSL | Perrin Griffing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 222 | ELP-222-000002399 | ELP-222-000002399 | USACE; ERDC; GSL | Perrin Griffing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 222 | ELP-222-000002545 | ELP-222-000002545 | USACE; ERDC; GSL | Perrin Griffing | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 225 | ELP-225-000000565 | ELP-225-000000565 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001429 | ELP-225-000001429 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001537 | ELP-225-000001537 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001799 | ELP-225-000001799 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000001806 | ELP-225-000001806 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002268 | ELP-225-000002268 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002507 | ELP-225-000002507 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000002567 | ELP-225-000002567 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000002616 | ELP-225-000002616 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004176 | ELP-225-000004176 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004685 | ELP-225-000004685 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000004896 | ELP-225-000004896 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005502 | ELP-225-000005502 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005593 | ELP-225-000005593 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005601 | ELP-225-000005601 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005615 | ELP-225-000005615 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000005625 | ELP-225-000005625 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000005789 | ELP-225-000005789 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006210 | ELP-225-000006210 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006612 | ELP-225-000006612 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006681 | ELP-225-000006681 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006827 | ELP-225-000006827 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006851 | ELP-225-000006851 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000006901 | ELP-225-000006901 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007415 | ELP-225-000007415 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000007477 | ELP-225-000007477 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007480 | ELP-225-000007480 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007518 | ELP-225-000007518 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007556 | ELP-225-000007556 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007606 | ELP-225-000007606 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007636 | ELP-225-000007636 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007761 | ELP-225-000007761 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007921 | ELP-225-000007921 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000007924 | ELP-225-000007924 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000008203 | ELP-225-000008203 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008348 | ELP-225-000008348 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008440 | ELP-225-000008440 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000008450 | ELP-225-000008450 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000010345 | ELP-225-000010345 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000011098 | ELP-225-000011098 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000012622 | ELP-225-000012622 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013460 | ELP-225-000013460 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013489 | ELP-225-000013489 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000013696 | ELP-225-000013708 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013838 | ELP-225-000013838 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013869 | ELP-225-000013869 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000013937 | ELP-225-000013937 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014095 | ELP-225-000014095 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014367 | ELP-225-000014367 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000014528 | ELP-225-000014528 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015361 | ELP-225-000015361 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015559 | ELP-225-000015559 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015586 | ELP-225-000015586 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015588 | ELP-225-000015588 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015645 | ELP-225-000015645 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015689 | ELP-225-000015690 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015692 | ELP-225-000015693 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015704 | ELP-225-000015704 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015749 | ELP-225-000015749 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015902 | ELP-225-000015902 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000015937 | ELP-225-000015937 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000015982 | ELP-225-000015982 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016038 | ELP-225-000016038 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016075 | ELP-225-000016075 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016169 | ELP-225-000016169 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016207 | ELP-225-000016207 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000016272 | ELP-225-000016272 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017062 | ELP-225-000017063 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017090 | ELP-225-000017090 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017263 | ELP-225-000017263 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000017416 | ELP-225-000017416 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017644 | ELP-225-000017644 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000017956 | ELP-225-000017956 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018246 | ELP-225-000018246 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018566 | ELP-225-000018566 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000018583 | ELP-225-000018583 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019364 | ELP-225-000019364 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000019457 | ELP-225-000019457 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000020281 | ELP-225-000020281 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 225 | ELP-225-000020996 | ELP-225-000020996 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021404 | ELP-225-000021404 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021427 | ELP-225-000021427 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021430 | ELP-225-000021430 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021482 | ELP-225-000021484 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021605 | ELP-225-000021606 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021686 | ELP-225-000021694 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021902 | ELP-225-000021908 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 225 | ELP-225-000021910 | ELP-225-000021940 | USACE; ERDC; ITL | James T Wilson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000000512 | ELP-227-000000512 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000000672 | ELP-227-000000672 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001485 | ELP-227-000001485 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001823 | ELP-227-000001823 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001830 | ELP-227-000001831 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000001833 | ELP-227-000001833 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002152 | ELP-227-000002152 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002195 | ELP-227-000002195 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002379 | ELP-227-000002379 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000002473 | ELP-227-000002473 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002475 | ELP-227-000002475 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000002835 | ELP-227-000002835 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003012 | ELP-227-000003012 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003039 | ELP-227-000003039 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003093 | ELP-227-000003093 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003122 | ELP-227-000003122 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003139 | ELP-227-000003139 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003333 | ELP-227-000003333 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000003494 | ELP-227-000003494 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003606 | ELP-227-000003606 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003710 | ELP-227-000003711 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003732 | ELP-227-000003732 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003743 | ELP-227-000003743 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003750 | ELP-227-000003750 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003810 | ELP-227-000003810 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000003955 | ELP-227-000003955 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000004209 | ELP-227-000004209 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000005085 | ELP-227-000005085 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005120 | ELP-227-000005120 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005123 | ELP-227-000005123 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005141 | ELP-227-000005141 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005172 | ELP-227-000005172 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005196 | ELP-227-000005196 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005238 | ELP-227-000005238 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000005885 | ELP-227-000005886 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011458 | ELP-227-000011458 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000011498 | ELP-227-000011498 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011953 | ELP-227-000011953 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000011970 | ELP-227-000011970 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000012130 | ELP-227-000012131 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013066 | ELP-227-000013066 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013103 | ELP-227-000013103 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013107 | ELP-227-000013107 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013225 | ELP-227-000013225 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013405 | ELP-227-000013405 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000013409 | ELP-227-000013409 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013648 | ELP-227-000013648 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000013796 | ELP-227-000013796 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014605 | ELP-227-000014605 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000014678 | ELP-227-000014678 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015696 | ELP-227-000015696 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000015980 | ELP-227-000015982 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016083 | ELP-227-000016083 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016116 | ELP-227-000016117 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016182 | ELP-227-000016183 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016219 | ELP-227-000016219 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016366 | ELP-227-000016367 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016469 | ELP-227-000016470 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016485 | ELP-227-000016485 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016584 | ELP-227-000016584 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016633 | ELP-227-000016634 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016673 | ELP-227-000016673 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016798 | ELP-227-000016798 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000016872 | ELP-227-000016872 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016892 | ELP-227-000016892 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000016923 | ELP-227-000016923 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017089 | ELP-227-000017093 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017097 | ELP-227-000017097 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017101 | ELP-227-000017101 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017103 | ELP-227-000017104 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017134 | ELP-227-000017140 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017220 | ELP-227-000017224 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000017226 | ELP-227-000017227 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017230 | ELP-227-000017230 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017290 | ELP-227-000017290 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000017491 | ELP-227-000017491 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018327 | ELP-227-000018328 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000018395 | ELP-227-000018401 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019068 | ELP-227-000019069 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019134 | ELP-227-000019135 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019153 | ELP-227-000019153 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000019223 | ELP-227-000019223 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019253 | ELP-227-000019254 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019283 | ELP-227-000019283 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019294 | ELP-227-000019294 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019870 | ELP-227-000019870 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000019875 | ELP-227-000019878 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023191 | ELP-227-000023193 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023489 | ELP-227-000023489 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023756 | ELP-227-000023758 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000023884 | ELP-227-000023884 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000023923 | ELP-227-000023929 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024062 | ELP-227-000024062 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024098 | ELP-227-000024098 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024421 | ELP-227-000024421 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024423 | ELP-227-000024423 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024426 | ELP-227-000024426 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024448 | ELP-227-000024448 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000024571 | ELP-227-000024572 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 227 | ELP-227-000026447 | ELP-227-000026447 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026753 | ELP-227-000026753 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000026968 | ELP-227-000026968 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 227 | ELP-227-000027519 | ELP-227-000027519 | USACE; ERDC; EL | Dave J Tazik | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 230 | ELP-230-000000864 | ELP-230-000000864 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001270 | ELP-230-000001270 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001292 | ELP-230-000001292 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000001423 | ELP-230-000001423 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000003912 | ELP-230-000003912 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004368 | ELP-230-000004368 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004481 | ELP-230-000004481 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004498 | ELP-230-000004499 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004502 | ELP-230-000004502 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004506 | ELP-230-000004506 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004536 | ELP-230-000004536 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004539 | ELP-230-000004539 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004578 | ELP-230-000004578 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000004639 | ELP-230-000004639 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000004888 | ELP-230-000004888 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005608 | ELP-230-000005608 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000005700 | ELP-230-000005700 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000007772 | ELP-230-000007772 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008009 | ELP-230-000008009 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008121 | ELP-230-000008121 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008134 | ELP-230-000008134 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008238 | ELP-230-000008238 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008315 | ELP-230-000008316 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000008377 | ELP-230-000008377 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000008433 | ELP-230-000008433 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009342 | ELP-230-000009342 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009432 | ELP-230-000009432 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009580 | ELP-230-000009580 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009773 | ELP-230-000009773 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009829 | ELP-230-000009829 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000009956 | ELP-230-000009956 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010283 | ELP-230-000010283 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000010542 | ELP-230-000010542 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000010960 | ELP-230-000010960 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000011858 | ELP-230-000011858 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012752 | ELP-230-000012752 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012755 | ELP-230-000012755 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012759 | ELP-230-000012759 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012764 | ELP-230-000012764 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000012846 | ELP-230-000012846 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013259 | ELP-230-000013259 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000013439 | ELP-230-000013439 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013483 | ELP-230-000013483 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013589 | ELP-230-000013589 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000013958 | ELP-230-000013958 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014073 | ELP-230-000014073 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014077 | ELP-230-000014077 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014481 | ELP-230-000014481 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014593 | ELP-230-000014593 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014656 | ELP-230-000014656 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000014667 | ELP-230-000014667 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014699 | ELP-230-000014699 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014782 | ELP-230-000014782 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014795 | ELP-230-000014795 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000014822 | ELP-230-000014822 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015329 | ELP-230-000015329 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015335 | ELP-230-000015335 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015339 | ELP-230-000015339 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015349 | ELP-230-000015349 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000015372 | ELP-230-000015372 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015401 | ELP-230-000015401 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015415 | ELP-230-000015415 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015427 | ELP-230-000015427 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015480 | ELP-230-000015480 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015569 | ELP-230-000015569 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015671 | ELP-230-000015671 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015748 | ELP-230-000015748 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000015850 | ELP-230-000015850 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000016776 | ELP-230-000016776 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018140 | ELP-230-000018140 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000018471 | ELP-230-000018471 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019205 | ELP-230-000019205 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019377 | ELP-230-000019377 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019621 | ELP-230-000019621 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000019817 | ELP-230-000019817 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020090 | ELP-230-000020090 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020478 | ELP-230-000020478 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000020512 | ELP-230-000020512 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020575 | ELP-230-000020575 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020676 | ELP-230-000020676 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000020759 | ELP-230-000020759 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000021374 | ELP-230-000021374 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022583 | ELP-230-000022583 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000022602 | ELP-230-000022602 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024008 | ELP-230-000024009 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024023 | ELP-230-000024023 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024045 | ELP-230-000024045 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024056 | ELP-230-000024058 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024093 | ELP-230-000024093 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024095 | ELP-230-000024095 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024108 | ELP-230-000024108 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024112 | ELP-230-000024112 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024119 | ELP-230-000024119 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024211 | ELP-230-000024211 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024219 | ELP-230-000024219 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024298 | ELP-230-000024298 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024319 | ELP-230-000024319 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024344 | ELP-230-000024344 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024366 | ELP-230-000024366 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024371 | ELP-230-000024371 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024421 | ELP-230-000024421 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024441 | ELP-230-000024441 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024455 | ELP-230-000024455 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024783 | ELP-230-000024783 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000024952 | ELP-230-000024952 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024969 | ELP-230-000024969 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024973 | ELP-230-000024973 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000024995 | ELP-230-000024996 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027292 | ELP-230-000027292 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027639 | ELP-230-000027639 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027706 | ELP-230-000027706 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000027708 | ELP-230-000027708 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000028803 | ELP-230-000028803 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000029277 | ELP-230-000029277 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029484 | ELP-230-000029484 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029564 | ELP-230-000029564 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029761 | ELP-230-000029761 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000029900 | ELP-230-000029900 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030058 | ELP-230-000030058 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030159 | ELP-230-000030159 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030233 | ELP-230-000030233 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030269 | ELP-230-000030269 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000030286 | ELP-230-000030286 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030587 | ELP-230-000030587 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030694 | ELP-230-000030694 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030714 | ELP-230-000030714 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000030861 | ELP-230-000030861 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031129 | ELP-230-000031129 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031139 | ELP-230-000031139 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031202 | ELP-230-000031202 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031445 | ELP-230-000031445 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000031569 | ELP-230-000031569 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031708 | ELP-230-000031708 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031727 | ELP-230-000031727 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031750 | ELP-230-000031750 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031762 | ELP-230-000031762 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031905 | ELP-230-000031905 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000031908 | ELP-230-000031908 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032066 | ELP-230-000032066 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032112 | ELP-230-000032112 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032129 | ELP-230-000032129 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032143 | ELP-230-000032143 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032150 | ELP-230-000032150 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032180 | ELP-230-000032180 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032308 | ELP-230-000032308 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032461 | ELP-230-000032461 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032743 | ELP-230-000032743 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032783 | ELP-230-000032783 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000032886 | ELP-230-000032886 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000032964 | ELP-230-000032964 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033366 | ELP-230-000033366 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033502 | ELP-230-000033502 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033553 | ELP-230-000033553 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033760 | ELP-230-000033760 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000033999 | ELP-230-000033999 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034041 | ELP-230-000034041 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034073 | ELP-230-000034073 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034367 | ELP-230-000034367 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000034500 | ELP-230-000034500 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000034977 | ELP-230-000034977 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000035733 | ELP-230-000035733 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036636 | ELP-230-000036636 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036709 | ELP-230-000036709 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000036939 | ELP-230-000036939 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037167 | ELP-230-000037167 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037422 | ELP-230-000037423 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000037425 | ELP-230-000037426 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000037735 | ELP-230-000037737 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038140 | ELP-230-000038140 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038172 | ELP-230-000038172 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038185 | ELP-230-000038185 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038212 | ELP-230-000038213 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038251 | ELP-230-000038251 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038269 | ELP-230-000038270 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038297 | ELP-230-000038297 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038425 | ELP-230-000038425 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000038493 | ELP-230-000038494 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038499 | ELP-230-000038499 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038582 | ELP-230-000038583 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038608 | ELP-230-000038608 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038656 | ELP-230-000038657 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038706 | ELP-230-000038706 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038944 | ELP-230-000038945 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000038983 | ELP-230-000038983 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039001 | ELP-230-000039002 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039022 | ELP-230-000039022 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039026 | ELP-230-000039026 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039140 | ELP-230-000039140 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039189 | ELP-230-000039190 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039198 | ELP-230-000039198 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039210 | ELP-230-000039211 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039238 | ELP-230-000039238 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039273 | ELP-230-000039273 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039311 | ELP-230-000039313 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000039414 | ELP-230-000039415 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039551 | ELP-230-000039553 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039662 | ELP-230-000039662 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039723 | ELP-230-000039723 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039725 | ELP-230-000039725 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039786 | ELP-230-000039786 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039858 | ELP-230-000039858 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000039949 | ELP-230-000039949 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040244 | ELP-230-000040246 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040262 | ELP-230-000040262 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040300 | ELP-230-000040300 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040320 | ELP-230-000040321 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040335 | ELP-230-000040335 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040561 | ELP-230-000040561 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040582 | ELP-230-000040582 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040606 | ELP-230-000040606 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040614 | ELP-230-000040614 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040620 | ELP-230-000040623 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000040637 | ELP-230-000040637 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040661 | ELP-230-000040661 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040666 | ELP-230-000040669 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040671 | ELP-230-000040671 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040769 | ELP-230-000040772 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040780 | ELP-230-000040783 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000040807 | ELP-230-000040808 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041127 | ELP-230-000041127 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041170 | ELP-230-000041170 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041201 | ELP-230-000041201 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041371 | ELP-230-000041371 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041431 | ELP-230-000041431 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041489 | ELP-230-000041489 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041523 | ELP-230-000041524 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041531 | ELP-230-000041533 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041536 | ELP-230-000041538 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041552 | ELP-230-000041552 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041581 | ELP-230-000041581 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000041612 | ELP-230-000041613 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041635 | ELP-230-000041637 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041647 | ELP-230-000041653 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041860 | ELP-230-000041860 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041911 | ELP-230-000041912 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041919 | ELP-230-000041920 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000041926 | ELP-230-000041926 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042021 | ELP-230-000042022 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042024 | ELP-230-000042025 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042190 | ELP-230-000042190 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042218 | ELP-230-000042218 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042229 | ELP-230-000042232 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042257 | ELP-230-000042260 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042263 | ELP-230-000042264 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042270 | ELP-230-000042270 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042284 | ELP-230-000042284 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042463 | ELP-230-000042463 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042497 | ELP-230-000042497 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042500 | ELP-230-000042500 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042519 | ELP-230-000042519 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042571 | ELP-230-000042571 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042695 | ELP-230-000042695 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042700 | ELP-230-000042700 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042703 | ELP-230-000042703 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042774 | ELP-230-000042774 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042807 | ELP-230-000042807 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000042853 | ELP-230-000042853 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000042872 | ELP-230-000042872 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043137 | ELP-230-000043137 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043210 | ELP-230-000043210 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043220 | ELP-230-000043225 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043252 | ELP-230-000043253 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043276 | ELP-230-000043276 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043279 | ELP-230-000043279 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043281 | ELP-230-000043282 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043305 | ELP-230-000043310 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043351 | ELP-230-000043355 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043393 | ELP-230-000043393 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043485 | ELP-230-000043485 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043487 | ELP-230-000043487 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043489 | ELP-230-000043489 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043605 | ELP-230-000043605 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043654 | ELP-230-000043654 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043673 | ELP-230-000043673 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043746 | ELP-230-000043749 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000043787 | ELP-230-000043790 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000043861 | ELP-230-000043862 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044462 | ELP-230-000044462 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044709 | ELP-230-000044709 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044797 | ELP-230-000044797 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000044844 | ELP-230-000044844 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045127 | ELP-230-000045129 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045175 | ELP-230-000045175 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045316 | ELP-230-000045316 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045355 | ELP-230-000045356 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045398 | ELP-230-000045398 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045413 | ELP-230-000045413 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045459 | ELP-230-000045459 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045493 | ELP-230-000045493 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045557 | ELP-230-000045562 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045703 | ELP-230-000045703 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045710 | ELP-230-000045710 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045722 | ELP-230-000045724 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000045726 | ELP-230-000045727 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045882 | ELP-230-000045882 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045898 | ELP-230-000045898 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000045949 | ELP-230-000045949 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046015 | ELP-230-000046015 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046069 | ELP-230-000046069 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046112 | ELP-230-000046114 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046190 | ELP-230-000046190 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046228 | ELP-230-000046228 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046267 | ELP-230-000046276 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046281 | ELP-230-000046281 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046292 | ELP-230-000046293 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046307 | ELP-230-000046307 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046374 | ELP-230-000046374 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046376 | ELP-230-000046377 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046380 | ELP-230-000046380 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046388 | ELP-230-000046388 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046394 | ELP-230-000046395 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046408 | ELP-230-000046408 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046431 | ELP-230-000046433 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046472 | ELP-230-000046472 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046490 | ELP-230-000046491 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046495 | ELP-230-000046495 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046546 | ELP-230-000046546 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046618 | ELP-230-000046618 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046676 | ELP-230-000046676 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046825 | ELP-230-000046825 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000046827 | ELP-230-000046827 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046830 | ELP-230-000046830 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046854 | ELP-230-000046855 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000046991 | ELP-230-000046991 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047236 | ELP-230-000047236 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047274 | ELP-230-000047274 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047291 | ELP-230-000047291 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047293 | ELP-230-000047293 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047339 | ELP-230-000047339 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000047416 | ELP-230-000047416 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047431 | ELP-230-000047431 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047454 | ELP-230-000047454 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047587 | ELP-230-000047587 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047627 | ELP-230-000047627 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000047708 | ELP-230-000047708 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000049530 | ELP-230-000049553 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000051135 | ELP-230-000051135 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000052781 | ELP-230-000053208 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053332 | ELP-230-000053392 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053395 | ELP-230-000053507 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053509 | ELP-230-000053509 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053511 | ELP-230-000053511 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053513 | ELP-230-000053513 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053518 | ELP-230-000053707 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053714 | ELP-230-000053714 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053716 | ELP-230-000053717 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053719 | ELP-230-000053719 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000053721 | ELP-230-000053777 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053888 | ELP-230-000053899 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000053911 | ELP-230-000053968 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000054939 | ELP-230-000054949 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055290 | ELP-230-000055290 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000055357 | ELP-230-000055357 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057042 | ELP-230-000057042 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000057616 | ELP-230-000057616 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000058002 | ELP-230-000058002 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000058286 | ELP-230-000058286 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059254 | ELP-230-000059254 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059281 | ELP-230-000059281 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000059525 | ELP-230-000059525 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000060705 | ELP-230-000060705 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061362 | ELP-230-000061362 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000061886 | ELP-230-000061886 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000064866 | ELP-230-000064866 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000065934 | ELP-230-000065934 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000065946 | ELP-230-000065948 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000066721 | ELP-230-000066721 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067126 | ELP-230-000067126 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067339 | ELP-230-000067339 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067383 | ELP-230-000067383 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067542 | ELP-230-000067542 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067689 | ELP-230-000067689 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000067807 | ELP-230-000067807 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068014 | ELP-230-000068014 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 230 | ELP-230-000068035 | ELP-230-000068038 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068072 | ELP-230-000068072 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000068110 | ELP-230-000068110 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070895 | ELP-230-000070895 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070903 | ELP-230-000070903 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000070915 | ELP-230-000070918 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071307 | ELP-230-000071312 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071368 | ELP-230-000071382 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 230 | ELP-230-000071484 | ELP-230-000071509 | USACE; ERDC; CHL | Robert Wallace | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000000204 | ELP-232-000000204 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000207 | ELP-232-000000207 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000419 | ELP-232-000000421 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000000440 | ELP-232-000000442 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001384 | ELP-232-000001385 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000001394 | ELP-232-000001394 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000002445 | ELP-232-000002445 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003086 | ELP-232-000003087 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003109 | ELP-232-000003109 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 232 | ELP-232-000003111 | ELP-232-000003111 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003181 | ELP-232-000003182 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000003552 | ELP-232-000003552 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000005315 | ELP-232-000005315 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 232 | ELP-232-000006559 | ELP-232-000006559 | USACE; ERDC; CHL | Ernest R Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000000056 | ELP-233-000000056 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000001952 | ELP-233-000001952 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000002738 | ELP-233-000002739 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000003336 | ELP-233-000003338 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000003515 | ELP-233-000003515 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000004127 | ELP-233-000004128 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008441 | ELP-233-000008441 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008454 | ELP-233-000008454 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008459 | ELP-233-000008459 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008469 | ELP-233-000008469 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008544 | ELP-233-000008544 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000008825 | ELP-233-000008825 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009091 | ELP-233-000009091 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000009246 | ELP-233-000009246 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009538 | ELP-233-000009539 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009543 | ELP-233-000009548 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009554 | ELP-233-000009555 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009557 | ELP-233-000009557 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009563 | ELP-233-000009565 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009567 | ELP-233-000009567 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009570 | ELP-233-000009571 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000009574 | ELP-233-000009583 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000011443 | ELP-233-000011443 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000012054 | ELP-233-000012054 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000013479 | ELP-233-000013479 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015689 | ELP-233-000015689 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015765 | ELP-233-000015765 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015863 | ELP-233-000015863 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000015865 | ELP-233-000015865 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000016262 | ELP-233-000016262 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017008 | ELP-233-000017008 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000017059 | ELP-233-000017059 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017080 | ELP-233-000017080 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017144 | ELP-233-000017144 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000017169 | ELP-233-000017169 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023536 | ELP-233-000023536 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023584 | ELP-233-000023584 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023619 | ELP-233-000023620 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023622 | ELP-233-000023622 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023650 | ELP-233-000023650 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000023675 | ELP-233-000023675 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023717 | ELP-233-000023717 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023762 | ELP-233-000023762 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023797 | ELP-233-000023797 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023819 | ELP-233-000023819 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023854 | ELP-233-000023854 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000023933 | ELP-233-000023934 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024123 | ELP-233-000024123 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024223 | ELP-233-000024223 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024231 | ELP-233-000024231 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024278 | ELP-233-000024278 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024313 | ELP-233-000024314 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024451 | ELP-233-000024452 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024507 | ELP-233-000024507 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024540 | ELP-233-000024542 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024729 | ELP-233-000024730 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024791 | ELP-233-000024791 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024799 | ELP-233-000024800 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000024802 | ELP-233-000024802 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024804 | ELP-233-000024804 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024848 | ELP-233-000024848 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000024878 | ELP-233-000024878 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025018 | ELP-233-000025018 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025362 | ELP-233-000025363 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025365 | ELP-233-000025365 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025367 | ELP-233-000025367 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025426 | ELP-233-000025426 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000025639 | ELP-233-000025639 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025727 | ELP-233-000025728 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025732 | ELP-233-000025734 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000025736 | ELP-233-000025739 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000027210 | ELP-233-000027210 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000028924 | ELP-233-000028924 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029175 | ELP-233-000029175 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029234 | ELP-233-000029234 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029266 | ELP-233-000029266 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 233 | ELP-233-000029274 | ELP-233-000029278 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029645 | ELP-233-000029645 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029657 | ELP-233-000029658 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029857 | ELP-233-000029858 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029860 | ELP-233-000029860 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 233 | ELP-233-000029862 | ELP-233-000029862 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000790 | ELP-234-000000790 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000851 | ELP-234-000000851 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000000902 | ELP-234-000000902 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000000953 | ELP-234-000000953 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000001262 | ELP-234-000001262 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000003357 | ELP-234-000003357 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000004533 | ELP-234-000004533 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005261 | ELP-234-000005261 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005882 | ELP-234-000005882 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000005892 | ELP-234-000005893 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008631 | ELP-234-000008631 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000008728 | ELP-234-000008728 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000009066 | ELP-234-000009066 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009071 | ELP-234-000009071 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000009729 | ELP-234-000009729 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011516 | ELP-234-000011516 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011581 | ELP-234-000011581 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011583 | ELP-234-000011583 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000011726 | ELP-234-000011727 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012000 | ELP-234-000012000 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000012477 | ELP-234-000012478 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000012738 | ELP-234-000012740 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013995 | ELP-234-000013996 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000013998 | ELP-234-000013999 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014155 | ELP-234-000014155 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014193 | ELP-234-000014193 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014581 | ELP-234-000014581 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000014812 | ELP-234-000014813 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000015012 | ELP-234-000015013 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000016109 | ELP-234-000016110 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 234 | ELP-234-000017038 | ELP-234-000017044 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017181 | ELP-234-000017181 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 234 | ELP-234-000017205 | ELP-234-000017205 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 235 | ELP-235-000000470 | ELP-235-000000470 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000585 | ELP-235-000000585 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000624 | ELP-235-000000624 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000650 | ELP-235-000000650 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000000994 | ELP-235-000000994 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000001223 | ELP-235-000001223 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000001576 | ELP-235-000001576 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002288 | ELP-235-000002288 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002913 | ELP-235-000002913 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000002969 | ELP-235-000002969 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003122 | ELP-235-000003122 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003133 | ELP-235-000003133 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003165 | ELP-235-000003165 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003172 | ELP-235-000003172 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003183 | ELP-235-000003183 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000003486 | ELP-235-000003486 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003882 | ELP-235-000003882 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003927 | ELP-235-000003927 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000003995 | ELP-235-000003995 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004099 | ELP-235-000004099 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004153 | ELP-235-000004153 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004167 | ELP-235-000004167 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004176 | ELP-235-000004176 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004436 | ELP-235-000004436 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000004449 | ELP-235-000004449 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004691 | ELP-235-000004691 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000004783 | ELP-235-000004783 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006328 | ELP-235-000006328 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006351 | ELP-235-000006351 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006610 | ELP-235-000006610 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000006698 | ELP-235-000006698 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000008686 | ELP-235-000008686 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000009238 | ELP-235-000009238 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000009381 | ELP-235-000009381 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010071 | ELP-235-000010071 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000010451 | ELP-235-000010451 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011477 | ELP-235-000011477 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000011650 | ELP-235-000011650 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000012537 | ELP-235-000012537 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000013865 | ELP-235-000013865 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000014090 | ELP-235-000014090 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016785 | ELP-235-000016785 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000016921 | ELP-235-000016921 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000016923 | ELP-235-000016923 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017592 | ELP-235-000017592 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017674 | ELP-235-000017675 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000017949 | ELP-235-000017950 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018045 | ELP-235-000018046 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018052 | ELP-235-000018055 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018291 | ELP-235-000018291 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000018672 | ELP-235-000018672 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000019241 | ELP-235-000019242 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019301 | ELP-235-000019301 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000019607 | ELP-235-000019607 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020093 | ELP-235-000020093 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020095 | ELP-235-000020095 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020097 | ELP-235-000020098 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020115 | ELP-235-000020115 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020117 | ELP-235-000020117 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020155 | ELP-235-000020156 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000020218 | ELP-235-000020218 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020396 | ELP-235-000020399 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020451 | ELP-235-000020451 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020555 | ELP-235-000020555 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020558 | ELP-235-000020558 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020612 | ELP-235-000020612 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020640 | ELP-235-000020640 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000020740 | ELP-235-000020743 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021567 | ELP-235-000021567 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000021594 | ELP-235-000021594 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021599 | ELP-235-000021599 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021755 | ELP-235-000021755 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000021798 | ELP-235-000021798 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022093 | ELP-235-000022095 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022177 | ELP-235-000022178 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022243 | ELP-235-000022243 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022504 | ELP-235-000022504 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000022545 | ELP-235-000022545 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000023514 | ELP-235-000023514 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000024699 | ELP-235-000024699 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000025195 | ELP-235-000025196 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026141 | ELP-235-000026142 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026236 | ELP-235-000026236 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000026721 | ELP-235-000026722 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027820 | ELP-235-000027820 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027823 | ELP-235-000027823 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027872 | ELP-235-000027872 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 235 | ELP-235-000027874 | ELP-235-000027874 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000027898 | ELP-235-000027899 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 235 | ELP-235-000029143 | ELP-235-000029143 | USACE; ERDC; GSL | Patricia P Oldham | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 236 | ELP-236-000000864 | ELP-236-000000864 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000001084 | ELP-236-000001084 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000002460 | ELP-236-000002460 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000003656 | ELP-236-000003656 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004152 | ELP-236-000004152 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000004669 | ELP-236-000004669 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000005307 | ELP-236-000005307 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006444 | ELP-236-000006454 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000006495 | ELP-236-000006496 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008616 | ELP-236-000008626 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008768 | ELP-236-000008776 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008778 | ELP-236-000008778 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000008780 | ELP-236-000008780 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000009719 | ELP-236-000009720 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 236 | ELP-236-000010006 | ELP-236-000010006 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 236 | ELP-236-000011305 | ELP-236-000011305 | USACE; ERDC; CHL | Cheryl E Pollock | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000007063 | ELP-237-000007063 | USACE; ERDC; CHL | Lorraine Smithhart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 237 | ELP-237-000008471 | ELP-237-000008471 | USACE; ERDC; CHL | Lorraine Smithhart | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 238 | ELP-238-000000825 | ELP-238-000000825 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001142 | ELP-238-000001142 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001148 | ELP-238-000001148 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001150 | ELP-238-000001150 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001169 | ELP-238-000001170 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001179 | ELP-238-000001179 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001213 | ELP-238-000001213 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001234 | ELP-238-000001234 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001239 | ELP-238-000001239 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001244 | ELP-238-000001244 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001250 | ELP-238-000001250 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001390 | ELP-238-000001390 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001405 | ELP-238-000001405 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001414 | ELP-238-000001414 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001429 | ELP-238-000001429 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001431 | ELP-238-000001431 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001453 | ELP-238-000001454 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001466 | ELP-238-000001466 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001503 | ELP-238-000001503 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001507 | ELP-238-000001508 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001511 | ELP-238-000001512 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001523 | ELP-238-000001523 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001533 | ELP-238-000001533 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001538 | ELP-238-000001538 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000001540 | ELP-238-000001541 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000001543 | ELP-238-000001543 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003273 | ELP-238-000003273 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003299 | ELP-238-000003299 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003302 | ELP-238-000003302 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003330 | ELP-238-000003330 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003332 | ELP-238-000003332 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003367 | ELP-238-000003367 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003430 | ELP-238-000003430 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003446 | ELP-238-000003446 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003448 | ELP-238-000003449 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003506 | ELP-238-000003507 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003606 | ELP-238-000003609 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003628 | ELP-238-000003628 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003630 | ELP-238-000003631 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003637 | ELP-238-000003638 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003668 | ELP-238-000003674 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003697 | ELP-238-000003697 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000003723 | ELP-238-000003723 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003726 | ELP-238-000003726 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003756 | ELP-238-000003756 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003790 | ELP-238-000003790 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000003855 | ELP-238-000003855 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004020 | ELP-238-000004020 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004069 | ELP-238-000004069 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004147 | ELP-238-000004148 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004150 | ELP-238-000004151 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004280 | ELP-238-000004280 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004523 | ELP-238-000004523 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004527 | ELP-238-000004529 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004601 | ELP-238-000004601 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004705 | ELP-238-000004705 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004746 | ELP-238-000004746 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004748 | ELP-238-000004748 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004772 | ELP-238-000004773 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004821 | ELP-238-000004821 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000004848 | ELP-238-000004848 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000004908 | ELP-238-000004909 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005182 | ELP-238-000005182 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005186 | ELP-238-000005186 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000005218 | ELP-238-000005218 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006455 | ELP-238-000006455 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006498 | ELP-238-000006498 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006505 | ELP-238-000006505 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000006524 | ELP-238-000006524 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000006569 | ELP-238-000006569 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007478 | ELP-238-000007478 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007504 | ELP-238-000007504 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007507 | ELP-238-000007508 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007718 | ELP-238-000007721 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007725 | ELP-238-000007726 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007760 | ELP-238-000007761 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000007797 | ELP-238-000007803 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008514 | ELP-238-000008516 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 238 | ELP-238-000008558 | ELP-238-000008558 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008560 | ELP-238-000008560 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000008924 | ELP-238-000008925 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000010058 | ELP-238-000010058 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011093 | ELP-238-000011093 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 238 | ELP-238-000011473 | ELP-238-000011473 | USACE; ERDC; EL | Jeffery A Steevens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 240 | ELP-240-000000067 | ELP-240-000000067 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000072 | ELP-240-000000072 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000000240 | ELP-240-000000240 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000000250 | ELP-240-000000250 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002401 | ELP-240-000002401 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002428 | ELP-240-000002428 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002549 | ELP-240-000002549 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002592 | ELP-240-000002593 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002675 | ELP-240-000002675 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002692 | ELP-240-000002692 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002699 | ELP-240-000002699 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000002803 | ELP-240-000002803 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000003074 | ELP-240-000003074 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003078 | ELP-240-000003078 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003137 | ELP-240-000003137 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003881 | ELP-240-000003881 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003891 | ELP-240-000003891 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000003905 | ELP-240-000003905 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004040 | ELP-240-000004040 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004389 | ELP-240-000004389 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004637 | ELP-240-000004637 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000004854 | ELP-240-000004854 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000004943 | ELP-240-000004944 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005096 | ELP-240-000005096 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005128 | ELP-240-000005128 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005180 | ELP-240-000005180 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005341 | ELP-240-000005341 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005570 | ELP-240-000005570 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005666 | ELP-240-000005666 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000005874 | ELP-240-000005875 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000005898 | ELP-240-000005898 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006157 | ELP-240-000006157 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006283 | ELP-240-000006283 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006308 | ELP-240-000006308 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006438 | ELP-240-000006438 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006495 | ELP-240-000006495 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000006809 | ELP-240-000006809 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007280 | ELP-240-000007280 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007652 | ELP-240-000007652 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000007733 | ELP-240-000007734 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007756 | ELP-240-000007758 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007760 | ELP-240-000007760 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000007863 | ELP-240-000007863 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009053 | ELP-240-000009053 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009093 | ELP-240-000009094 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009155 | ELP-240-000009157 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009430 | ELP-240-000009430 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009449 | ELP-240-000009449 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000009545 | ELP-240-000009545 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009565 | ELP-240-000009565 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009767 | ELP-240-000009767 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009822 | ELP-240-000009822 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009844 | ELP-240-000009844 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000009946 | ELP-240-000009948 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010046 | ELP-240-000010046 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010185 | ELP-240-000010185 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010347 | ELP-240-000010348 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010368 | ELP-240-000010368 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010728 | ELP-240-000010730 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010905 | ELP-240-000010905 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000010908 | ELP-240-000010909 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011020 | ELP-240-000011021 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011099 | ELP-240-000011099 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011143 | ELP-240-000011145 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011185 | ELP-240-000011186 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011354 | ELP-240-000011354 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011364 | ELP-240-000011364 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011439 | ELP-240-000011439 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011563 | ELP-240-000011563 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011674 | ELP-240-000011674 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011711 | ELP-240-000011711 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011792 | ELP-240-000011792 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011919 | ELP-240-000011919 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011921 | ELP-240-000011922 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000011992 | ELP-240-000011993 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000011995 | ELP-240-000011997 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012042 | ELP-240-000012043 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012160 | ELP-240-000012160 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012365 | ELP-240-000012365 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012573 | ELP-240-000012573 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000012576 | ELP-240-000012576 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016727 | ELP-240-000016735 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016737 | ELP-240-000016737 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016739 | ELP-240-000016739 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000016743 | ELP-240-000016743 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016745 | ELP-240-000016745 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016748 | ELP-240-000016748 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016755 | ELP-240-000016755 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016757 | ELP-240-000016757 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000016760 | ELP-240-000016760 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020494 | ELP-240-000020496 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020516 | ELP-240-000020516 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020519 | ELP-240-000020519 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000020521 | ELP-240-000020521 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020523 | ELP-240-000020523 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020525 | ELP-240-000020525 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020527 | ELP-240-000020527 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020529 | ELP-240-000020530 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020532 | ELP-240-000020533 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000020819 | ELP-240-000021100 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021103 | ELP-240-000021114 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021253 | ELP-240-000021413 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000021864 | ELP-240-000021864 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021868 | ELP-240-000021868 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021871 | ELP-240-000021871 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021873 | ELP-240-000021873 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021875 | ELP-240-000021875 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021879 | ELP-240-000021879 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021881 | ELP-240-000021881 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000021883 | ELP-240-000021898 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000022688 | ELP-240-000022700 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000023074 | ELP-240-000023074 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023076 | ELP-240-000023076 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023078 | ELP-240-000023078 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023080 | ELP-240-000023080 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023082 | ELP-240-000023082 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023084 | ELP-240-000023084 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023086 | ELP-240-000023086 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023088 | ELP-240-000023088 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023090 | ELP-240-000023090 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000023092 | ELP-240-000023093 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023095 | ELP-240-000023095 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000023097 | ELP-240-000023097 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024443 | ELP-240-000024443 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024515 | ELP-240-000024515 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000024517 | ELP-240-000024517 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025598 | ELP-240-000025600 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025602 | ELP-240-000025602 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025604 | ELP-240-000025605 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000025607 | ELP-240-000025607 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025609 | ELP-240-000025611 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 240 | ELP-240-000025614 | ELP-240-000025614 | USACE; ERDC; CHL | Aaron R Byrd | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 243 | ELP-243-000001236 | ELP-243-000001236 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000001731 | ELP-243-000001731 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000002028 | ELP-243-000002028 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003235 | ELP-243-000003235 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000003340 | ELP-243-000003340 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004239 | ELP-243-000004239 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000004276 | ELP-243-000004276 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004694 | ELP-243-000004694 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000004904 | ELP-243-000004904 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005225 | ELP-243-000005225 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000005344 | ELP-243-000005344 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006181 | ELP-243-000006181 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006531 | ELP-243-000006531 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006831 | ELP-243-000006831 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000006833 | ELP-243-000006833 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000006889 | ELP-243-000006889 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008109 | ELP-243-000008109 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008494 | ELP-243-000008494 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008906 | ELP-243-000008959 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008962 | ELP-243-000008962 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008964 | ELP-243-000008964 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008967 | ELP-243-000008967 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008969 | ELP-243-000008969 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000008971 | ELP-243-000009061 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 243 | ELP-243-000009088 | ELP-243-000009088 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009187 | ELP-243-000009265 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009290 | ELP-243-000009306 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000009334 | ELP-243-000009357 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010668 | ELP-243-000010668 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 243 | ELP-243-000010670 | ELP-243-000010670 | USACE; ERDC; EL | Mark Dortch | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 244 | ELP-244-000001434 | ELP-244-000001434 | USACE; ERDC; ITL | Robert Ebeling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 244 | ELP-244-000001811 | ELP-244-000001811 | USACE; ERDC; ITL | Robert Ebeling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 246 | ELP-246-000000412 | ELP-246-000000412 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000000774 | ELP-246-000000774 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000000939 | ELP-246-000000939 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001013 | ELP-246-000001013 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001420 | ELP-246-000001420 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001426 | ELP-246-000001426 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000001983 | ELP-246-000001983 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002049 | ELP-246-000002049 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002140 | ELP-246-000002140 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002155 | ELP-246-000002155 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000002231 | ELP-246-000002231 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002366 | ELP-246-000002366 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002384 | ELP-246-000002384 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002421 | ELP-246-000002421 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002464 | ELP-246-000002464 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002490 | ELP-246-000002490 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002596 | ELP-246-000002596 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000002613 | ELP-246-000002613 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003060 | ELP-246-000003060 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003071 | ELP-246-000003071 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003085 | ELP-246-000003085 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003101 | ELP-246-000003101 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003122 | ELP-246-000003122 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003389 | ELP-246-000003389 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003465 | ELP-246-000003465 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003484 | ELP-246-000003484 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003544 | ELP-246-000003544 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003594 | ELP-246-000003594 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003616 | ELP-246-000003616 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003646 | ELP-246-000003646 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003680 | ELP-246-000003680 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003714 | ELP-246-000003714 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003725 | ELP-246-000003725 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003778 | ELP-246-000003778 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003806 | ELP-246-000003806 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003817 | ELP-246-000003817 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000003826 | ELP-246-000003826 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000003854 | ELP-246-000003854 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004043 | ELP-246-000004043 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004108 | ELP-246-000004108 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004145 | ELP-246-000004145 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004210 | ELP-246-000004210 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004388 | ELP-246-000004388 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004436 | ELP-246-000004436 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004495 | ELP-246-000004495 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004526 | ELP-246-000004526 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000004557 | ELP-246-000004557 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004582 | ELP-246-000004582 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004595 | ELP-246-000004595 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004720 | ELP-246-000004720 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004937 | ELP-246-000004937 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000004973 | ELP-246-000004973 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005055 | ELP-246-000005055 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005171 | ELP-246-000005171 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005222 | ELP-246-000005222 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005502 | ELP-246-000005502 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005571 | ELP-246-000005571 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005593 | ELP-246-000005593 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005597 | ELP-246-000005597 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005602 | ELP-246-000005602 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005641 | ELP-246-000005641 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005651 | ELP-246-000005651 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005690 | ELP-246-000005691 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005693 | ELP-246-000005693 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000005720 | ELP-246-000005720 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005723 | ELP-246-000005723 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005744 | ELP-246-000005744 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000005769 | ELP-246-000005769 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006098 | ELP-246-000006098 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006173 | ELP-246-000006173 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006443 | ELP-246-000006443 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006476 | ELP-246-000006476 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006540 | ELP-246-000006540 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000006760 | ELP-246-000006760 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000006899 | ELP-246-000006902 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007178 | ELP-246-000007181 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007205 | ELP-246-000007212 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007240 | ELP-246-000007242 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007244 | ELP-246-000007244 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007248 | ELP-246-000007248 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007251 | ELP-246-000007251 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007283 | ELP-246-000007288 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007317 | ELP-246-000007317 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007319 | ELP-246-000007321 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007332 | ELP-246-000007333 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007335 | ELP-246-000007336 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007340 | ELP-246-000007340 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007342 | ELP-246-000007342 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007344 | ELP-246-000007350 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007360 | ELP-246-000007367 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007370 | ELP-246-000007373 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007383 | ELP-246-000007385 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007388 | ELP-246-000007388 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007556 | ELP-246-000007560 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007651 | ELP-246-000007651 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007653 | ELP-246-000007655 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007680 | ELP-246-000007685 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007711 | ELP-246-000007712 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007716 | ELP-246-000007716 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007720 | ELP-246-000007720 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000007722 | ELP-246-000007722 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007727 | ELP-246-000007731 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007753 | ELP-246-000007753 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007772 | ELP-246-000007772 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007791 | ELP-246-000007795 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000007865 | ELP-246-000007866 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008067 | ELP-246-000008068 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008073 | ELP-246-000008075 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008079 | ELP-246-000008079 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008094 | ELP-246-000008095 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008097 | ELP-246-000008098 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008100 | ELP-246-000008101 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008153 | ELP-246-000008154 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008156 | ELP-246-000008160 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008276 | ELP-246-000008280 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008333 | ELP-246-000008339 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008561 | ELP-246-000008561 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008600 | ELP-246-000008602 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000008604 | ELP-246-000008604 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008706 | ELP-246-000008706 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008710 | ELP-246-000008712 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008714 | ELP-246-000008715 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008722 | ELP-246-000008725 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008876 | ELP-246-000008877 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008879 | ELP-246-000008879 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000008955 | ELP-246-000008958 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009057 | ELP-246-000009058 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009069 | ELP-246-000009069 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009152 | ELP-246-000009155 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009267 | ELP-246-000009271 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009366 | ELP-246-000009367 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009369 | ELP-246-000009370 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009372 | ELP-246-000009372 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009505 | ELP-246-000009505 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009581 | ELP-246-000009583 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009605 | ELP-246-000009605 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000009607 | ELP-246-000009608 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009763 | ELP-246-000009769 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009783 | ELP-246-000009786 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009789 | ELP-246-000009790 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009812 | ELP-246-000009816 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000009984 | ELP-246-000009987 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010091 | ELP-246-000010105 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010110 | ELP-246-000010110 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010261 | ELP-246-000010261 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010292 | ELP-246-000010295 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010297 | ELP-246-000010297 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010354 | ELP-246-000010355 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010366 | ELP-246-000010370 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010460 | ELP-246-000010460 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010463 | ELP-246-000010463 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010468 | ELP-246-000010470 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010472 | ELP-246-000010478 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010551 | ELP-246-000010556 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010670 | ELP-246-000010670 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010672 | ELP-246-000010672 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010674 | ELP-246-000010674 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010677 | ELP-246-000010677 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010680 | ELP-246-000010680 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010683 | ELP-246-000010683 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010770 | ELP-246-000010770 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010773 | ELP-246-000010775 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010783 | ELP-246-000010784 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000010808 | ELP-246-000010810 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010812 | ELP-246-000010812 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010859 | ELP-246-000010859 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010861 | ELP-246-000010861 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010863 | ELP-246-000010865 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010890 | ELP-246-000010900 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010909 | ELP-246-000010909 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010911 | ELP-246-000010915 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 246 | ELP-246-000010917 | ELP-246-000010917 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 246 | ELP-246-000011350 | ELP-246-000011354 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 253 | ELP-253-000000250 | ELP-253-000000250 | USACE; ERDC; CHL | John Hite | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 253 | ELP-253-000000530 | ELP-253-000000530 | USACE; ERDC; CHL | John Hite | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 258 | ELP-258-000000397 | ELP-258-000000397 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000418 | ELP-258-000000418 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000672 | ELP-258-000000672 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000711 | ELP-258-000000711 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000750 | ELP-258-000000750 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000808 | ELP-258-000000808 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000860 | ELP-258-000000860 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000867 | ELP-258-000000867 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000959 | ELP-258-000000959 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000977 | ELP-258-000000977 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000996 | ELP-258-000000996 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001058 | ELP-258-000001058 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001085 | ELP-258-000001085 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001168 | ELP-258-000001168 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001229 | ELP-258-000001229 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001236 | ELP-258-000001236 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002210 | ELP-258-000002210 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002220 | ELP-258-000002220 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002231 | ELP-258-000002231 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002272 | ELP-258-000002272 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002321 | ELP-258-000002321 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002396 | ELP-258-000002396 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002415 | ELP-258-000002415 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002490 | ELP-258-000002490 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002525 | ELP-258-000002525 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002612 | ELP-258-000002612 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002857 | ELP-258-000002857 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002926 | ELP-258-000002926 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002948 | ELP-258-000002948 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002958 | ELP-258-000002958 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003154 | ELP-258-000003154 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003168 | ELP-258-000003168 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003190 | ELP-258-000003190 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003244 | ELP-258-000003244 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003365 | ELP-258-000003365 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003435 | ELP-258-000003435 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003514 | ELP-258-000003514 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003769 | ELP-258-000003769 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003836 | ELP-258-000003836 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003980 | ELP-258-000003980 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003988 | ELP-258-000003988 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004005 | ELP-258-000004006 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004126 | ELP-258-000004126 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004174 | ELP-258-000004174 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004224 | ELP-258-000004225 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004259 | ELP-258-000004259 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004283 | ELP-258-000004283 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004352 | ELP-258-000004352 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004360 | ELP-258-000004360 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004928 | ELP-258-000004928 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005044 | ELP-258-000005044 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005121 | ELP-258-000005123 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005125 | ELP-258-000005126 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005130 | ELP-258-000005134 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005146 | ELP-258-000005146 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005254 | ELP-258-000005254 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005262 | ELP-258-000005262 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005265 | ELP-258-000005265 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005290 | ELP-258-000005290 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005298 | ELP-258-000005298 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005302 | ELP-258-000005302 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005305 | ELP-258-000005305 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005308 | ELP-258-000005308 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005314 | ELP-258-000005314 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005318 | ELP-258-000005318 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005321 | ELP-258-000005322 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005327 | ELP-258-000005328 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005411 | ELP-258-000005411 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005454 | ELP-258-000005454 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005471 | ELP-258-000005473 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005476 | ELP-258-000005476 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005603 | ELP-258-000005603 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005791 | ELP-258-000005792 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005858 | ELP-258-000005858 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005876 | ELP-258-000005876 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006012 | ELP-258-000006012 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006027 | ELP-258-000006027 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006034 | ELP-258-000006034 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006045 | ELP-258-000006045 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006048 | ELP-258-000006048 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006214 | ELP-258-000006214 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006431 | ELP-258-000006431 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006433 | ELP-258-000006433 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006441 | ELP-258-000006441 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006451 | ELP-258-000006451 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006470 | ELP-258-000006470 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006482 | ELP-258-000006485 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006490 | ELP-258-000006490 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006600 | ELP-258-000006600 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006626 | ELP-258-000006626 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006662 | ELP-258-000006662 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006743 | ELP-258-000006743 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006755 | ELP-258-000006755 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006786 | ELP-258-000006786 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006789 | ELP-258-000006789 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006792 | ELP-258-000006792 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006794 | ELP-258-000006794 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006845 | ELP-258-000006845 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006923 | ELP-258-000006923 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006956 | ELP-258-000006956 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007115 | ELP-258-000007115 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007229 | ELP-258-000007229 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007366 | ELP-258-000007366 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009154 | ELP-258-000009154 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009220 | ELP-258-000009220 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009322 | ELP-258-000009326 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009504 | ELP-258-000009508 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009510 | ELP-258-000009510 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009695 | ELP-258-000009697 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009827 | ELP-258-000009827 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009953 | ELP-258-000009954 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009998 | ELP-258-000010000 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010025 | ELP-258-000010025 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010077 | ELP-258-000010079 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010097 | ELP-258-000010100 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010170 | ELP-258-000010175 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010213 | ELP-258-000010214 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010216 | ELP-258-000010216 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010269 | ELP-258-000010270 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010272 | ELP-258-000010276 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010278 | ELP-258-000010278 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010280 | ELP-258-000010281 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010297 | ELP-258-000010297 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010299 | ELP-258-000010302 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010340 | ELP-258-000010340 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010351 | ELP-258-000010363 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010563 | ELP-258-000010563 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010565 | ELP-258-000010565 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010567 | ELP-258-000010567 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010569 | ELP-258-000010569 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010571 | ELP-258-000010571 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010573 | ELP-258-000010574 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010576 | ELP-258-000010578 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010648 | ELP-258-000010655 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010727 | ELP-258-000010728 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010731 | ELP-258-000010731 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010733 | ELP-258-000010734 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010822 | ELP-258-000010822 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010863 | ELP-258-000010863 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010872 | ELP-258-000010872 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010892 | ELP-258-000010892 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010903 | ELP-258-000010907 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011076 | ELP-258-000011076 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011078 | ELP-258-000011078 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011142 | ELP-258-000011142 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011224 | ELP-258-000011225 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011227 | ELP-258-000011234 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011265 | ELP-258-000011268 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011270 | ELP-258-000011275 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011297 | ELP-258-000011297 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011300 | ELP-258-000011303 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011305 | ELP-258-000011305 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011320 | ELP-258-000011321 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011370 | ELP-258-000011370 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011372 | ELP-258-000011375 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011377 | ELP-258-000011380 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011395 | ELP-258-000011395 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011397 | ELP-258-000011397 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011532 | ELP-258-000011532 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011825 | ELP-258-000011827 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011844 | ELP-258-000011844 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011847 | ELP-258-000011847 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011850 | ELP-258-000011852 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011903 | ELP-258-000011903 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011905 | ELP-258-000011906 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011908 | ELP-258-000011908 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011910 | ELP-258-000011910 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012216 | ELP-258-000012216 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012237 | ELP-258-000012238 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012240 | ELP-258-000012240 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012242 | ELP-258-000012244 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012296 | ELP-258-000012298 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012300 | ELP-258-000012301 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012303 | ELP-258-000012303 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012373 | ELP-258-000012373 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012375 | ELP-258-000012379 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012403 | ELP-258-000012403 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012449 | ELP-258-000012449 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012488 | ELP-258-000012488 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012491 | ELP-258-000012492 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012523 | ELP-258-000012523 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012525 | ELP-258-000012527 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012529 | ELP-258-000012533 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012537 | ELP-258-000012539 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012582 | ELP-258-000012583 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012630 | ELP-258-000012640 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012662 | ELP-258-000012662 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012664 | ELP-258-000012665 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012667 | ELP-258-000012667 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012670 | ELP-258-000012670 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012673 | ELP-258-000012673 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012675 | ELP-258-000012675 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012678 | ELP-258-000012678 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012707 | ELP-258-000012712 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012719 | ELP-258-000012719 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012815 | ELP-258-000012815 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012858 | ELP-258-000012861 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012893 | ELP-258-000012893 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012895 | ELP-258-000012901 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012972 | ELP-258-000012974 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012976 | ELP-258-000012976 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012979 | ELP-258-000012984 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013161 | ELP-258-000013161 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013164 | ELP-258-000013164 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013168 | ELP-258-000013172 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013174 | ELP-258-000013180 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013272 | ELP-258-000013276 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013278 | ELP-258-000013278 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013290 | ELP-258-000013301 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013382 | ELP-258-000013390 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013429 | ELP-258-000013434 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013554 | ELP-258-000013554 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013556 | ELP-258-000013562 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013575 | ELP-258-000013577 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013581 | ELP-258-000013581 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013583 | ELP-258-000013585 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013656 | ELP-258-000013663 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013908 | ELP-258-000013912 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013915 | ELP-258-000013915 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014019 | ELP-258-000014022 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014024 | ELP-258-000014024 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014027 | ELP-258-000014028 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014030 | ELP-258-000014031 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014075 | ELP-258-000014075 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014077 | ELP-258-000014077 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014109 | ELP-258-000014109 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014111 | ELP-258-000014111 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014113 | ELP-258-000014114 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014116 | ELP-258-000014116 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014120 | ELP-258-000014123 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014125 | ELP-258-000014126 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014133 | ELP-258-000014134 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014136 | ELP-258-000014139 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014178 | ELP-258-000014182 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014210 | ELP-258-000014213 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014239 | ELP-258-000014245 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014353 | ELP-258-000014354 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014370 | ELP-258-000014371 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014373 | ELP-258-000014373 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014375 | ELP-258-000014375 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014446 | ELP-258-000014448 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014472 | ELP-258-000014479 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014582 | ELP-258-000014585 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014587 | ELP-258-000014589 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014597 | ELP-258-000014597 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014636 | ELP-258-000014638 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014657 | ELP-258-000014662 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014664 | ELP-258-000014667 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014670 | ELP-258-000014677 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014767 | ELP-258-000014768 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014790 | ELP-258-000014797 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014801 | ELP-258-000014806 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014908 | ELP-258-000014910 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014916 | ELP-258-000014919 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014921 | ELP-258-000014923 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014943 | ELP-258-000014947 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014995 | ELP-258-000015002 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015004 | ELP-258-000015004 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015026 | ELP-258-000015028 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015036 | ELP-258-000015044 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015078 | ELP-258-000015089 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015091 | ELP-258-000015094 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015100 | ELP-258-000015106 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015156 | ELP-258-000015165 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015332 | ELP-258-000015332 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015390 | ELP-258-000015396 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015503 | ELP-258-000015509 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015537 | ELP-258-000015540 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015585 | ELP-258-000015587 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015589 | ELP-258-000015590 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015628 | ELP-258-000015628 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015630 | ELP-258-000015632 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015634 | ELP-258-000015635 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015637 | ELP-258-000015637 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015690 | ELP-258-000015691 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015693 | ELP-258-000015693 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015696 | ELP-258-000015697 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015719 | ELP-258-000015724 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015748 | ELP-258-000015749 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015755 | ELP-258-000015759 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015761 | ELP-258-000015761 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015770 | ELP-258-000015770 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015884 | ELP-258-000015884 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015948 | ELP-258-000015948 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015965 | ELP-258-000015970 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016193 | ELP-258-000016196 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016267 | ELP-258-000016270 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016332 | ELP-258-000016336 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016465 | ELP-258-000016468 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016470 | ELP-258-000016471 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016716 | ELP-258-000016716 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016719 | ELP-258-000016721 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016746 | ELP-258-000016754 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016791 | ELP-258-000016795 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016814 | ELP-258-000016814 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016816 | ELP-258-000016820 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016964 | ELP-258-000016964 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017131 | ELP-258-000017132 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017156 | ELP-258-000017157 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 259 | ELP-259-000000063 | ELP-259-000000063 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000118 | ELP-259-000000118 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000497 | ELP-259-000000497 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000509 | ELP-259-000000509 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000000772 | ELP-259-000000772 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000801 | ELP-259-000000801 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000826 | ELP-259-000000826 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000000869 | ELP-259-000000869 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001038 | ELP-259-000001038 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001084 | ELP-259-000001084 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001211 | ELP-259-000001211 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001280 | ELP-259-000001280 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001314 | ELP-259-000001314 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000001684 | ELP-259-000001684 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001832 | ELP-259-000001832 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000001961 | ELP-259-000001961 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002143 | ELP-259-000002143 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002145 | ELP-259-000002145 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002732 | ELP-259-000002732 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002758 | ELP-259-000002759 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002762 | ELP-259-000002762 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002765 | ELP-259-000002765 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000002769 | ELP-259-000002769 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000002802 | ELP-259-000002802 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004559 | ELP-259-000004559 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004598 | ELP-259-000004598 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004790 | ELP-259-000004791 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004825 | ELP-259-000004825 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004892 | ELP-259-000004892 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000004943 | ELP-259-000004943 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005011 | ELP-259-000005011 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005139 | ELP-259-000005139 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005283 | ELP-259-000005283 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005413 | ELP-259-000005413 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005415 | ELP-259-000005415 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005614 | ELP-259-000005615 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005649 | ELP-259-000005649 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005779 | ELP-259-000005779 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005857 | ELP-259-000005858 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005922 | ELP-259-000005922 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000005924 | ELP-259-000005924 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005935 | ELP-259-000005935 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000005937 | ELP-259-000005937 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006117 | ELP-259-000006117 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006146 | ELP-259-000006146 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006157 | ELP-259-000006157 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006318 | ELP-259-000006318 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006413 | ELP-259-000006413 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006508 | ELP-259-000006508 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000006534 | ELP-259-000006534 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006547 | ELP-259-000006548 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006604 | ELP-259-000006604 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000006825 | ELP-259-000006825 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009435 | ELP-259-000009435 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009584 | ELP-259-000009584 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009753 | ELP-259-000009753 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009761 | ELP-259-000009761 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000009857 | ELP-259-000009857 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000009930 | ELP-259-000009930 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010218 | ELP-259-000010218 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010546 | ELP-259-000010546 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010557 | ELP-259-000010557 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010627 | ELP-259-000010627 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010863 | ELP-259-000010863 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010866 | ELP-259-000010866 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000010869 | ELP-259-000010869 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011167 | ELP-259-000011167 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000011225 | ELP-259-000011225 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011232 | ELP-259-000011232 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011433 | ELP-259-000011433 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000011570 | ELP-259-000011570 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012178 | ELP-259-000012179 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000012590 | ELP-259-000012590 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013186 | ELP-259-000013186 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013263 | ELP-259-000013263 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013272 | ELP-259-000013272 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000013275 | ELP-259-000013276 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013354 | ELP-259-000013354 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013369 | ELP-259-000013369 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013758 | ELP-259-000013764 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013897 | ELP-259-000013899 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013902 | ELP-259-000013902 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013904 | ELP-259-000013904 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000013913 | ELP-259-000013934 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014028 | ELP-259-000014028 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000014052 | ELP-259-000014052 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014199 | ELP-259-000014199 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014266 | ELP-259-000014266 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014352 | ELP-259-000014352 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014501 | ELP-259-000014502 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014504 | ELP-259-000014505 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014616 | ELP-259-000014616 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014778 | ELP-259-000014778 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000014867 | ELP-259-000014867 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000015289 | ELP-259-000015290 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015325 | ELP-259-000015325 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015328 | ELP-259-000015328 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000015554 | ELP-259-000015555 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016450 | ELP-259-000016450 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000016937 | ELP-259-000016937 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017146 | ELP-259-000017146 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017198 | ELP-259-000017198 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017204 | ELP-259-000017204 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000017523 | ELP-259-000017523 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017702 | ELP-259-000017702 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017709 | ELP-259-000017709 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017712 | ELP-259-000017712 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017730 | ELP-259-000017730 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017735 | ELP-259-000017735 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000017968 | ELP-259-000017968 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018477 | ELP-259-000018477 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000018510 | ELP-259-000018510 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000019053 | ELP-259-000019053 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019112 | ELP-259-000019112 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019210 | ELP-259-000019210 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019296 | ELP-259-000019296 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019389 | ELP-259-000019389 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019499 | ELP-259-000019499 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019838 | ELP-259-000019838 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000019850 | ELP-259-000019850 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020129 | ELP-259-000020129 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000020321 | ELP-259-000020324 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020341 | ELP-259-000020341 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020343 | ELP-259-000020343 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020347 | ELP-259-000020350 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020404 | ELP-259-000020404 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020508 | ELP-259-000020508 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020688 | ELP-259-000020691 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000020854 | ELP-259-000020854 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021190 | ELP-259-000021191 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000021217 | ELP-259-000021217 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021331 | ELP-259-000021333 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021482 | ELP-259-000021483 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021508 | ELP-259-000021508 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021691 | ELP-259-000021691 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000021887 | ELP-259-000021887 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022157 | ELP-259-000022158 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022315 | ELP-259-000022317 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022321 | ELP-259-000022323 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 259 | ELP-259-000022334 | ELP-259-000022334 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000022884 | ELP-259-000022884 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023011 | ELP-259-000023011 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023027 | ELP-259-000023027 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023060 | ELP-259-000023060 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023064 | ELP-259-000023064 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 259 | ELP-259-000023088 | ELP-259-000023092 | USACE; ERDC; CHL | Carolyn S Ables | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001224 | ELP-260-000001226 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001229 | ELP-260-000001229 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001244 | ELP-260-000001245 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001255 | ELP-260-000001255 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001261 | ELP-260-000001261 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001319 | ELP-260-000001319 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001370 | ELP-260-000001370 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001377 | ELP-260-000001377 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001384 | ELP-260-000001384 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001440 | ELP-260-000001440 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001444 | ELP-260-000001444 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001613 | ELP-260-000001613 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001632 | ELP-260-000001632 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001640 | ELP-260-000001640 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001675 | ELP-260-000001675 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001738 | ELP-260-000001738 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001776 | ELP-260-000001776 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001793 | ELP-260-000001793 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001801 | ELP-260-000001801 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001816 | ELP-260-000001816 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001887 | ELP-260-000001887 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001891 | ELP-260-000001891 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001949 | ELP-260-000001949 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001963 | ELP-260-000001963 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001980 | ELP-260-000001980 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001998 | ELP-260-000001998 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002000 | ELP-260-000002000 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002011 | ELP-260-000002012 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002115 | ELP-260-000002115 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002408 | ELP-260-000002408 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002465 | ELP-260-000002465 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002480 | ELP-260-000002480 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002508 | ELP-260-000002508 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002517 | ELP-260-000002517 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002663 | ELP-260-000002663 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002674 | ELP-260-000002674 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002691 | ELP-260-000002696 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002763 | ELP-260-000002763 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002792 | ELP-260-000002792 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002794 | ELP-260-000002806 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002862 | ELP-260-000002872 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002945 | ELP-260-000002945 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002947 | ELP-260-000002947 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002949 | ELP-260-000002949 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002966 | ELP-260-000002966 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002976 | ELP-260-000002976 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002992 | ELP-260-000002998 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003000 | ELP-260-000003000 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003002 | ELP-260-000003009 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003021 | ELP-260-000003021 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003033 | ELP-260-000003035 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003043 | ELP-260-000003043 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003046 | ELP-260-000003046 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003048 | ELP-260-000003049 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003054 | ELP-260-000003054 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003078 | ELP-260-000003088 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003125 | ELP-260-000003126 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003134 | ELP-260-000003134 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003225 | ELP-260-000003231 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003272 | ELP-260-000003280 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003285 | ELP-260-000003287 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003289 | ELP-260-000003293 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003295 | ELP-260-000003298 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003301 | ELP-260-000003305 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003307 | ELP-260-000003314 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003398 | ELP-260-000003404 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003406 | ELP-260-000003408 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003433 | ELP-260-000003439 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003445 | ELP-260-000003445 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003460 | ELP-260-000003460 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003464 | ELP-260-000003464 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003538 | ELP-260-000003538 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003545 | ELP-260-000003546 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003560 | ELP-260-000003560 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003562 | ELP-260-000003566 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003568 | ELP-260-000003569 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003571 | ELP-260-000003571 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003573 | ELP-260-000003573 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003586 | ELP-260-000003586 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003614 | ELP-260-000003614 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003740 | ELP-260-000003749 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004058 | ELP-260-000004058 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004170 | ELP-260-000004170 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004436 | ELP-260-000004436 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004606 | ELP-260-000004606 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004634 | ELP-260-000004634 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004708 | ELP-260-000004708 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004899 | ELP-260-000004899 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005271 | ELP-260-000005271 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005391 | ELP-260-000005391 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005467 | ELP-260-000005467 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005481 | ELP-260-000005481 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005488 | ELP-260-000005488 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005556 | ELP-260-000005556 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005836 | ELP-260-000005836 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005863 | ELP-260-000005863 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005984 | ELP-260-000005984 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005986 | ELP-260-000005986 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006064 | ELP-260-000006064 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006091 | ELP-260-000006091 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006161 | ELP-260-000006162 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006254 | ELP-260-000006254 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006359 | ELP-260-000006359 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006375 | ELP-260-000006376 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006437 | ELP-260-000006437 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006472 | ELP-260-000006472 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006531 | ELP-260-000006531 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006989 | ELP-260-000006990 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007454 | ELP-260-000007454 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007505 | ELP-260-000007505 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007964 | ELP-260-000007964 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008066 | ELP-260-000008066 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008115 | ELP-260-000008115 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008129 | ELP-260-000008129 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008166 | ELP-260-000008166 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008217 | ELP-260-000008217 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008312 | ELP-260-000008312 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008678 | ELP-260-000008678 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008840 | ELP-260-000008840 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008902 | ELP-260-000008902 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009291 | ELP-260-000009291 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009320 | ELP-260-000009320 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009510 | ELP-260-000009510 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009673 | ELP-260-000009673 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009795 | ELP-260-000009795 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009807 | ELP-260-000009807 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009901 | ELP-260-000009901 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009950 | ELP-260-000009950 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010122 | ELP-260-000010122 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010388 | ELP-260-000010388 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010400 | ELP-260-000010400 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010411 | ELP-260-000010411 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010427 | ELP-260-000010427 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010431 | ELP-260-000010431 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010614 | ELP-260-000010614 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010635 | ELP-260-000010635 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010796 | ELP-260-000010796 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010826 | ELP-260-000010826 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010891 | ELP-260-000010891 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010897 | ELP-260-000010897 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010908 | ELP-260-000010908 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012033 | ELP-260-000012034 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012497 | ELP-260-000012497 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013328 | ELP-260-000013328 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013363 | ELP-260-000013364 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013471 | ELP-260-000013471 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013491 | ELP-260-000013492 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013494 | ELP-260-000013494 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013567 | ELP-260-000013567 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014007 | ELP-260-000014007 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014092 | ELP-260-000014092 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014133 | ELP-260-000014133 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014208 | ELP-260-000014208 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014289 | ELP-260-000014289 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014486 | ELP-260-000014486 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014493 | ELP-260-000014493 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014506 | ELP-260-000014506 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014535 | ELP-260-000014535 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014695 | ELP-260-000014699 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014816 | ELP-260-000014816 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014872 | ELP-260-000014880 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014912 | ELP-260-000014917 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014967 | ELP-260-000014967 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014973 | ELP-260-000014974 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014976 | ELP-260-000014979 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015026 | ELP-260-000015030 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015033 | ELP-260-000015033 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015083 | ELP-260-000015085 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015087 | ELP-260-000015088 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015125 | ELP-260-000015126 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015420 | ELP-260-000015424 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015515 | ELP-260-000015517 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015519 | ELP-260-000015520 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015619 | ELP-260-000015619 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015641 | ELP-260-000015641 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015647 | ELP-260-000015647 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015678 | ELP-260-000015679 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015681 | ELP-260-000015681 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015683 | ELP-260-000015683 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015685 | ELP-260-000015685 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015739 | ELP-260-000015743 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015947 | ELP-260-000015947 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015990 | ELP-260-000015990 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016059 | ELP-260-000016061 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016063 | ELP-260-000016064 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016100 | ELP-260-000016101 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016347 | ELP-260-000016351 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018098 | ELP-260-000018098 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021519 | ELP-260-000021522 | USACE; ERDC; CHL | Bruce A Ebersole | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 261 | ELP-261-000000597 | ELP-261-000000597 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000668 | ELP-261-000000668 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000000675 | ELP-261-000000675 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000708 | ELP-261-000000708 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000802 | ELP-261-000000805 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000807 | ELP-261-000000807 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000822 | ELP-261-000000822 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000000827 | ELP-261-000000827 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000001087 | ELP-261-000001087 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002279 | ELP-261-000002279 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002284 | ELP-261-000002284 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000002419 | ELP-261-000002419 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002508 | ELP-261-000002508 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002789 | ELP-261-000002789 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002903 | ELP-261-000002903 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000002906 | ELP-261-000002906 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000004988 | ELP-261-000004988 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005128 | ELP-261-000005128 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005270 | ELP-261-000005270 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005282 | ELP-261-000005284 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005298 | ELP-261-000005303 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005309 | ELP-261-000005310 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005312 | ELP-261-000005312 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005317 | ELP-261-000005318 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005341 | ELP-261-000005343 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005412 | ELP-261-000005412 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005438 | ELP-261-000005438 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005471 | ELP-261-000005471 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000005755 | ELP-261-000005755 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000005944 | ELP-261-000005944 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006161 | ELP-261-000006161 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006342 | ELP-261-000006346 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006609 | ELP-261-000006609 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006611 | ELP-261-000006611 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006640 | ELP-261-000006641 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000006751 | ELP-261-000006751 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008099 | ELP-261-000008099 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 261 | ELP-261-000008101 | ELP-261-000008102 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 261 | ELP-261-000009601 | ELP-261-000009615 | USACE; ERDC; GSL | Stephanie M Hansen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 262 | ELP-262-000000079 | ELP-262-000000079 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000265 | ELP-262-000000265 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000275 | ELP-262-000000275 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000348 | ELP-262-000000348 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000430 | ELP-262-000000431 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000547 | ELP-262-000000552 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000618 | ELP-262-000000619 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000626 | ELP-262-000000630 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000723 | ELP-262-000000723 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000819 | ELP-262-000000819 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000853 | ELP-262-000000853 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001346 | ELP-262-000001352 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001428 | ELP-262-000001430 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001442 | ELP-262-000001442 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002107 | ELP-262-000002107 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002852 | ELP-262-000002852 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003229 | ELP-262-000003229 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003251 | ELP-262-000003251 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003301 | ELP-262-000003301 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003455 | ELP-262-000003455 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003466 | ELP-262-000003467 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003491 | ELP-262-000003491 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003495 | ELP-262-000003495 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003507 | ELP-262-000003507 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003534 | ELP-262-000003534 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003589 | ELP-262-000003589 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003598 | ELP-262-000003598 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003708 | ELP-262-000003708 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003725 | ELP-262-000003725 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003749 | ELP-262-000003750 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003773 | ELP-262-000003773 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004377 | ELP-262-000004378 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004737 | ELP-262-000004737 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004896 | ELP-262-000004896 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004903 | ELP-262-000004903 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004923 | ELP-262-000004923 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005348 | ELP-262-000005348 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005354 | ELP-262-000005354 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005679 | ELP-262-000005679 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005897 | ELP-262-000005897 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005976 | ELP-262-000005976 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006009 | ELP-262-000006010 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006032 | ELP-262-000006033 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006084 | ELP-262-000006084 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006105 | ELP-262-000006105 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006198 | ELP-262-000006200 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006235 | ELP-262-000006236 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006311 | ELP-262-000006312 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006334 | ELP-262-000006334 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006364 | ELP-262-000006364 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006368 | ELP-262-000006368 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006483 | ELP-262-000006483 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006730 | ELP-262-000006730 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006765 | ELP-262-000006765 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006771 | ELP-262-000006772 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006886 | ELP-262-000006886 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007190 | ELP-262-000007191 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007210 | ELP-262-000007211 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007255 | ELP-262-000007256 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007471 | ELP-262-000007471 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007634 | ELP-262-000007634 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007665 | ELP-262-000007665 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007675 | ELP-262-000007675 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008090 | ELP-262-000008090 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008092 | ELP-262-000008092 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008106 | ELP-262-000008106 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008125 | ELP-262-000008125 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008164 | ELP-262-000008164 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008170 | ELP-262-000008170 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008260 | ELP-262-000008260 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008266 | ELP-262-000008266 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008363 | ELP-262-000008363 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008366 | ELP-262-000008369 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008435 | ELP-262-000008435 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008446 | ELP-262-000008446 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008483 | ELP-262-000008483 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008492 | ELP-262-000008492 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008530 | ELP-262-000008530 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008539 | ELP-262-000008539 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008547 | ELP-262-000008547 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008556 | ELP-262-000008556 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008568 | ELP-262-000008569 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008571 | ELP-262-000008571 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008646 | ELP-262-000008646 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008652 | ELP-262-000008652 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008829 | ELP-262-000008829 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008833 | ELP-262-000008833 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008946 | ELP-262-000008946 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008956 | ELP-262-000008956 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008987 | ELP-262-000008988 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009008 | ELP-262-000009009 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009028 | ELP-262-000009028 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009062 | ELP-262-000009062 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009074 | ELP-262-000009074 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009082 | ELP-262-000009082 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009097 | ELP-262-000009097 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009101 | ELP-262-000009101 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009117 | ELP-262-000009117 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009138 | ELP-262-000009138 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009165 | ELP-262-000009165 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009170 | ELP-262-000009170 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009287 | ELP-262-000009287 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009290 | ELP-262-000009290 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009316 | ELP-262-000009316 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009324 | ELP-262-000009324 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009372 | ELP-262-000009372 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009374 | ELP-262-000009375 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009394 | ELP-262-000009394 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009414 | ELP-262-000009414 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009417 | ELP-262-000009417 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009443 | ELP-262-000009443 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009445 | ELP-262-000009445 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009454 | ELP-262-000009454 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009511 | ELP-262-000009511 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009520 | ELP-262-000009520 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009582 | ELP-262-000009582 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009589 | ELP-262-000009589 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009599 | ELP-262-000009599 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009618 | ELP-262-000009619 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009751 | ELP-262-000009751 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009846 | ELP-262-000009846 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009871 | ELP-262-000009871 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009879 | ELP-262-000009879 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009888 | ELP-262-000009888 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009907 | ELP-262-000009907 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010004 | ELP-262-000010008 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010074 | ELP-262-000010081 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010122 | ELP-262-000010135 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010155 | ELP-262-000010156 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010158 | ELP-262-000010164 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010267 | ELP-262-000010269 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010271 | ELP-262-000010273 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010285 | ELP-262-000010285 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010287 | ELP-262-000010295 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010297 | ELP-262-000010297 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010299 | ELP-262-000010300 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010302 | ELP-262-000010302 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010327 | ELP-262-000010327 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010329 | ELP-262-000010329 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010331 | ELP-262-000010332 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010385 | ELP-262-000010385 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010387 | ELP-262-000010392 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010405 | ELP-262-000010406 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010420 | ELP-262-000010420 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010462 | ELP-262-000010472 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010474 | ELP-262-000010474 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010476 | ELP-262-000010477 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010482 | ELP-262-000010482 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010534 | ELP-262-000010536 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010538 | ELP-262-000010538 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010545 | ELP-262-000010547 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010565 | ELP-262-000010571 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010573 | ELP-262-000010574 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010590 | ELP-262-000010590 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010592 | ELP-262-000010592 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010594 | ELP-262-000010596 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010598 | ELP-262-000010600 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010610 | ELP-262-000010615 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010617 | ELP-262-000010618 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010621 | ELP-262-000010621 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010625 | ELP-262-000010626 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010628 | ELP-262-000010628 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010632 | ELP-262-000010632 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010636 | ELP-262-000010639 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010645 | ELP-262-000010647 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010669 | ELP-262-000010670 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010672 | ELP-262-000010672 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010674 | ELP-262-000010676 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010720 | ELP-262-000010720 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010722 | ELP-262-000010729 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010807 | ELP-262-000010807 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010809 | ELP-262-000010810 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010814 | ELP-262-000010816 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010818 | ELP-262-000010820 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010830 | ELP-262-000010833 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010884 | ELP-262-000010885 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010887 | ELP-262-000010887 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010889 | ELP-262-000010889 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010891 | ELP-262-000010892 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010895 | ELP-262-000010898 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010915 | ELP-262-000010915 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010917 | ELP-262-000010921 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010925 | ELP-262-000010925 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010936 | ELP-262-000010943 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010946 | ELP-262-000010946 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010952 | ELP-262-000010952 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010955 | ELP-262-000010956 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010958 | ELP-262-000010958 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010960 | ELP-262-000010961 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010977 | ELP-262-000010978 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010980 | ELP-262-000010982 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010996 | ELP-262-000010997 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011012 | ELP-262-000011012 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011014 | ELP-262-000011018 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011020 | ELP-262-000011022 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011027 | ELP-262-000011027 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011029 | ELP-262-000011030 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011032 | ELP-262-000011032 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011035 | ELP-262-000011036 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011041 | ELP-262-000011042 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011097 | ELP-262-000011097 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011108 | ELP-262-000011114 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011120 | ELP-262-000011120 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011122 | ELP-262-000011125 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011226 | ELP-262-000011226 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011228 | ELP-262-000011230 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011237 | ELP-262-000011237 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011240 | ELP-262-000011247 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011249 | ELP-262-000011249 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011264 | ELP-262-000011264 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011267 | ELP-262-000011267 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011269 | ELP-262-000011269 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011271 | ELP-262-000011271 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011273 | ELP-262-000011273 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011278 | ELP-262-000011278 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011281 | ELP-262-000011284 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011286 | ELP-262-000011288 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011333 | ELP-262-000011333 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011337 | ELP-262-000011337 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011383 | ELP-262-000011384 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011387 | ELP-262-000011388 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011390 | ELP-262-000011391 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011436 | ELP-262-000011436 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011439 | ELP-262-000011439 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011441 | ELP-262-000011441 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011446 | ELP-262-000011447 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011449 | ELP-262-000011450 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011456 | ELP-262-000011456 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011458 | ELP-262-000011458 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011461 | ELP-262-000011463 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011466 | ELP-262-000011469 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011471 | ELP-262-000011471 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011473 | ELP-262-000011475 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011477 | ELP-262-000011477 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011481 | ELP-262-000011489 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011516 | ELP-262-000011525 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011540 | ELP-262-000011544 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011571 | ELP-262-000011571 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011573 | ELP-262-000011574 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011576 | ELP-262-000011589 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011691 | ELP-262-000011695 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011698 | ELP-262-000011699 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011701 | ELP-262-000011701 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011703 | ELP-262-000011716 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011721 | ELP-262-000011723 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011725 | ELP-262-000011725 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011727 | ELP-262-000011727 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011730 | ELP-262-000011733 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011735 | ELP-262-000011736 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011738 | ELP-262-000011753 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011755 | ELP-262-000011758 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011768 | ELP-262-000011768 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011770 | ELP-262-000011775 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011777 | ELP-262-000011785 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011843 | ELP-262-000011846 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011850 | ELP-262-000011855 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011881 | ELP-262-000011887 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011897 | ELP-262-000011897 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011955 | ELP-262-000011960 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011985 | ELP-262-000011987 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011989 | ELP-262-000011989 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011991 | ELP-262-000011991 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011995 | ELP-262-000011995 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011997 | ELP-262-000011997 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012110 | ELP-262-000012118 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012120 | ELP-262-000012120 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012454 | ELP-262-000012454 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012501 | ELP-262-000012501 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012635 | ELP-262-000012635 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012641 | ELP-262-000012641 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014163 | ELP-262-000014163 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014875 | ELP-262-000014875 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015179 | ELP-262-000015179 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015309 | ELP-262-000015311 | USACE; ERDC; EL | Barbara A Kleiss | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 263 | ELP-263-000000058 | ELP-263-000000058 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000060 | ELP-263-000000060 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000000508 | ELP-263-000000508 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000001924 | ELP-263-000001924 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003344 | ELP-263-000003344 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003389 | ELP-263-000003389 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003436 | ELP-263-000003436 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003441 | ELP-263-000003441 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003455 | ELP-263-000003455 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003457 | ELP-263-000003457 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003471 | ELP-263-000003471 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003505 | ELP-263-000003505 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003513 | ELP-263-000003513 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000003566 | ELP-263-000003566 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003588 | ELP-263-000003588 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003745 | ELP-263-000003745 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000003747 | ELP-263-000003747 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004082 | ELP-263-000004082 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004348 | ELP-263-000004348 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004351 | ELP-263-000004351 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004358 | ELP-263-000004358 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004370 | ELP-263-000004370 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000004375 | ELP-263-000004375 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004410 | ELP-263-000004410 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004523 | ELP-263-000004524 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004526 | ELP-263-000004526 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000004611 | ELP-263-000004612 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000005388 | ELP-263-000005388 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000006494 | ELP-263-000006494 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007172 | ELP-263-000007172 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007214 | ELP-263-000007214 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000007220 | ELP-263-000007221 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000007554 | ELP-263-000007554 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000008380 | ELP-263-000008380 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009138 | ELP-263-000009139 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009166 | ELP-263-000009166 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009213 | ELP-263-000009215 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009258 | ELP-263-000009259 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009286 | ELP-263-000009287 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009312 | ELP-263-000009313 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009349 | ELP-263-000009351 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009363 | ELP-263-000009364 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009392 | ELP-263-000009393 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009400 | ELP-263-000009401 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009418 | ELP-263-000009419 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009423 | ELP-263-000009424 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009466 | ELP-263-000009466 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009818 | ELP-263-000009819 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009865 | ELP-263-000009865 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000009898 | ELP-263-000009898 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000009926 | ELP-263-000009926 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010008 | ELP-263-000010008 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010010 | ELP-263-000010010 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010031 | ELP-263-000010032 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010079 | ELP-263-000010083 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010085 | ELP-263-000010085 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010097 | ELP-263-000010109 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010155 | ELP-263-000010155 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 263 | ELP-263-000010166 | ELP-263-000010166 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010197 | ELP-263-000010198 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000010358 | ELP-263-000010358 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011482 | ELP-263-000011482 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000011724 | ELP-263-000011724 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012381 | ELP-263-000012381 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 263 | ELP-263-000012520 | ELP-263-000012520 | USACE; ERDC; CHL | Ronald Heath | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 265 | ELP-265-000000016 | ELP-265-000000016 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000023 | ELP-265-000000023 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000000896 | ELP-265-000000896 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000000962 | ELP-265-000000962 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001638 | ELP-265-000001638 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001653 | ELP-265-000001653 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000001660 | ELP-265-000001660 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002147 | ELP-265-000002148 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002272 | ELP-265-000002272 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002274 | ELP-265-000002274 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000002594 | ELP-265-000002594 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000002838 | ELP-265-000002838 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003236 | ELP-265-000003237 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003254 | ELP-265-000003254 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000003495 | ELP-265-000003495 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004928 | ELP-265-000004928 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000004931 | ELP-265-000004931 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005235 | ELP-265-000005235 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005715 | ELP-265-000005715 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000005724 | ELP-265-000005724 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 265 | ELP-265-000005989 | ELP-265-000005992 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006488 | ELP-265-000006491 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 265 | ELP-265-000006882 | ELP-265-000006882 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000589 | ELP-266-000000589 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000598 | ELP-266-000000598 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000646 | ELP-266-000000646 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000665 | ELP-266-000000665 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000679 | ELP-266-000000679 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000718 | ELP-266-000000718 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000735 | ELP-266-000000735 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000749 | ELP-266-000000749 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000778 | ELP-266-000000778 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000799 | ELP-266-000000799 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000809 | ELP-266-000000809 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000831 | ELP-266-000000831 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000876 | ELP-266-000000876 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000906 | ELP-266-000000906 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000908 | ELP-266-000000908 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000921 | ELP-266-000000921 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000926 | ELP-266-000000926 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000930 | ELP-266-000000930 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000951 | ELP-266-000000951 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000956 | ELP-266-000000956 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000974 | ELP-266-000000974 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001007 | ELP-266-000001007 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001028 | ELP-266-000001028 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001041 | ELP-266-000001041 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001094 | ELP-266-000001094 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001161 | ELP-266-000001162 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001164 | ELP-266-000001164 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001174 | ELP-266-000001174 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001180 | ELP-266-000001180 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001236 | ELP-266-000001236 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001335 | ELP-266-000001337 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001339 | ELP-266-000001339 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001368 | ELP-266-000001368 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001398 | ELP-266-000001398 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001402 | ELP-266-000001402 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001419 | ELP-266-000001419 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001428 | ELP-266-000001428 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001456 | ELP-266-000001456 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001513 | ELP-266-000001513 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001529 | ELP-266-000001529 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001548 | ELP-266-000001548 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001706 | ELP-266-000001706 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001712 | ELP-266-000001712 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001717 | ELP-266-000001717 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001719 | ELP-266-000001719 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001744 | ELP-266-000001744 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001749 | ELP-266-000001749 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001849 | ELP-266-000001849 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001902 | ELP-266-000001902 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001910 | ELP-266-000001910 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001928 | ELP-266-000001928 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001960 | ELP-266-000001960 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002018 | ELP-266-000002018 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002030 | ELP-266-000002030 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002069 | ELP-266-000002069 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002115 | ELP-266-000002115 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002129 | ELP-266-000002129 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002174 | ELP-266-000002174 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002227 | ELP-266-000002227 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002250 | ELP-266-000002251 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002320 | ELP-266-000002320 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002323 | ELP-266-000002323 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002351 | ELP-266-000002351 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002365 | ELP-266-000002365 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002406 | ELP-266-000002406 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002409 | ELP-266-000002409 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002411 | ELP-266-000002411 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002413 | ELP-266-000002413 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002423 | ELP-266-000002423 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002431 | ELP-266-000002432 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002462 | ELP-266-000002462 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002469 | ELP-266-000002469 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002557 | ELP-266-000002557 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002571 | ELP-266-000002571 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002582 | ELP-266-000002582 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002606 | ELP-266-000002606 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002609 | ELP-266-000002609 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002693 | ELP-266-000002693 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002717 | ELP-266-000002717 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002740 | ELP-266-000002740 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002764 | ELP-266-000002764 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002770 | ELP-266-000002770 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002812 | ELP-266-000002812 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002866 | ELP-266-000002866 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002872 | ELP-266-000002872 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002886 | ELP-266-000002886 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002893 | ELP-266-000002893 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002926 | ELP-266-000002926 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002982 | ELP-266-000002982 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003014 | ELP-266-000003015 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003081 | ELP-266-000003081 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003233 | ELP-266-000003234 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003421 | ELP-266-000003421 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003426 | ELP-266-000003426 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003441 | ELP-266-000003441 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003455 | ELP-266-000003455 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003473 | ELP-266-000003473 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003514 | ELP-266-000003514 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003546 | ELP-266-000003546 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003552 | ELP-266-000003552 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003559 | ELP-266-000003559 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003565 | ELP-266-000003565 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003618 | ELP-266-000003618 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003624 | ELP-266-000003624 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003626 | ELP-266-000003626 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003727 | ELP-266-000003727 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003730 | ELP-266-000003730 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003774 | ELP-266-000003774 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003797 | ELP-266-000003797 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003840 | ELP-266-000003840 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003848 | ELP-266-000003848 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003852 | ELP-266-000003852 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003956 | ELP-266-000003956 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003963 | ELP-266-000003963 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003982 | ELP-266-000003982 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004024 | ELP-266-000004024 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004036 | ELP-266-000004036 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004044 | ELP-266-000004044 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004052 | ELP-266-000004052 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004203 | ELP-266-000004203 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004251 | ELP-266-000004251 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004378 | ELP-266-000004378 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004398 | ELP-266-000004398 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004455 | ELP-266-000004455 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004461 | ELP-266-000004461 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004476 | ELP-266-000004476 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004554 | ELP-266-000004554 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004573 | ELP-266-000004573 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004587 | ELP-266-000004587 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004593 | ELP-266-000004593 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004604 | ELP-266-000004604 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004639 | ELP-266-000004640 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004681 | ELP-266-000004681 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004686 | ELP-266-000004686 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004719 | ELP-266-000004720 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004736 | ELP-266-000004737 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004739 | ELP-266-000004740 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004743 | ELP-266-000004743 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004749 | ELP-266-000004749 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004752 | ELP-266-000004752 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004787 | ELP-266-000004787 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004794 | ELP-266-000004794 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004854 | ELP-266-000004854 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004873 | ELP-266-000004873 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004884 | ELP-266-000004884 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004935 | ELP-266-000004935 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004937 | ELP-266-000004937 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004973 | ELP-266-000004973 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004999 | ELP-266-000004999 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005002 | ELP-266-000005002 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005006 | ELP-266-000005006 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005012 | ELP-266-000005012 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005015 | ELP-266-000005015 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005045 | ELP-266-000005045 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005060 | ELP-266-000005060 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005130 | ELP-266-000005130 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005144 | ELP-266-000005144 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005195 | ELP-266-000005195 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005204 | ELP-266-000005204 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005206 | ELP-266-000005206 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005233 | ELP-266-000005233 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005256 | ELP-266-000005256 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005290 | ELP-266-000005290 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005319 | ELP-266-000005319 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005321 | ELP-266-000005321 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005329 | ELP-266-000005329 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005338 | ELP-266-000005338 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005356 | ELP-266-000005356 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005358 | ELP-266-000005358 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005370 | ELP-266-000005370 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005373 | ELP-266-000005373 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005393 | ELP-266-000005393 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005420 | ELP-266-000005421 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005433 | ELP-266-000005433 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005440 | ELP-266-000005440 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005444 | ELP-266-000005444 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005459 | ELP-266-000005459 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005473 | ELP-266-000005473 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005511 | ELP-266-000005511 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005518 | ELP-266-000005518 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005540 | ELP-266-000005540 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005551 | ELP-266-000005551 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005586 | ELP-266-000005586 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005611 | ELP-266-000005611 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005614 | ELP-266-000005614 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005630 | ELP-266-000005630 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005641 | ELP-266-000005641 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005694 | ELP-266-000005694 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005696 | ELP-266-000005696 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005705 | ELP-266-000005705 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005718 | ELP-266-000005718 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005765 | ELP-266-000005765 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005781 | ELP-266-000005781 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005794 | ELP-266-000005795 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005798 | ELP-266-000005798 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005823 | ELP-266-000005823 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005852 | ELP-266-000005852 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005856 | ELP-266-000005856 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005884 | ELP-266-000005884 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005888 | ELP-266-000005888 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005891 | ELP-266-000005891 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005897 | ELP-266-000005897 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005902 | ELP-266-000005902 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005907 | ELP-266-000005908 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005950 | ELP-266-000005950 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005956 | ELP-266-000005956 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005965 | ELP-266-000005965 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005969 | ELP-266-000005969 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |