UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-266-000005977 | to | ELP-266-000005978 |
| ELP-266-000006007 | to | ELP-266-000006007 |
| ELP-266-000006017 | to | ELP-266-000006017 |
| ELP-266-000006022 | to | ELP-266-000006022 |
| ELP-266-000006065 | to | ELP-266-000006065 |
| ELP-266-000006095 | to | ELP-266-000006095 |
| ELP-266-000006139 | to | ELP-266-000006140 |
| ELP-266-000006171 | to | ELP-266-000006171 |
| ELP-266-000006175 | to | ELP-266-000006175 |
| ELP-266-000006180 | to | ELP-266-000006180 |
| ELP-266-000006203 | to | ELP-266-000006203 |
| ELP-266-000006211 | to | ELP-266-000006211 |
| ELP-266-000006234 | to | ELP-266-000006234 |
| ELP-266-000006252 | to | ELP-266-000006252 |
| ELP-266-000006278 | to | ELP-266-000006278 |
| ELP-266-000006285 | to | ELP-266-000006285 |
| ELP-266-000006287 | to | ELP-266-000006287 |
| ELP-266-000006311 | to | ELP-266-000006311 |
| ELP-266-000006313 | to | ELP-266-000006313 |
| ELP-266-000006330 | to | ELP-266-000006330 |
| ELP-266-000006347 | to | ELP-266-000006347 |
| ELP-266-000006351 | to | ELP-266-000006351 |
| ELP-266-000006374 | to | ELP-266-000006374 |
| ELP-266-000006412 | to | ELP-266-000006412 |
| ELP-266-000006526 | to | ELP-266-000006526 |
| ELP-266-000006552 | to | ELP-266-000006552 |
| ELP-266-000006603 | to | ELP-266-000006603 |
| ELP-266-000006703 | to | ELP-266-000006703 |
| ELP-266-000006711 | to | ELP-266-000006711 |
| ELP-266-000006767 | to | ELP-266-000006767 |
| ELP-266-000006770 | to | ELP-266-000006770 |
| ELP-266-000006787 | to | ELP-266-000006787 |
| ELP-266-000006799 | to | ELP-266-000006800 |
| ELP-266-000006822 | to | ELP-266-000006822 |
| ELP-266-000006838 | to | ELP-266-000006838 |
| ELP-266-000006843 | to | ELP-266-000006843 |
| ELP-266-000006860 | to | ELP-266-000006860 |
| ELP-266-000006895 | to | ELP-266-000006895 |
| ELP-266-000006906 | to | ELP-266-000006906 |
| ELP-266-000006911 | to | ELP-266-000006911 |
| ELP-266-000006924 | to | ELP-266-000006924 |
| ELP-266-000006968 | to | ELP-266-000006968 |
| ELP-266-000006996 | to | ELP-266-000006996 |
| ELP-266-000007011 | to | ELP-266-000007012 |

2

| ELP-266-000007061 | to | ELP-266-000007061 |
|---|---|---|
| ELP-266-000007157 | to | ELP-266-000007157 |
| ELP-266-000007184 | to | ELP-266-000007184 |
| ELP-266-000007364 | to | ELP-266-000007364 |
| ELP-266-000007554 | to | ELP-266-000007554 |
| ELP-266-000007560 | to | ELP-266-000007560 |
| ELP-266-000007567 | to | ELP-266-000007567 |
| ELP-266-000007620 | to | ELP-266-000007620 |
| ELP-266-000007656 | to | ELP-266-000007656 |
| ELP-266-000007668 | to | ELP-266-000007668 |
| ELP-266-000007684 | to | ELP-266-000007684 |
| ELP-266-000007694 | to | ELP-266-000007694 |
| ELP-266-000007702 | to | ELP-266-000007702 |
| ELP-266-000007797 | to | ELP-266-000007797 |
| ELP-266-000007823 | to | ELP-266-000007823 |
| ELP-266-000007834 | to | ELP-266-000007834 |
| ELP-266-000007839 | to | ELP-266-000007839 |
| ELP-266-000007841 | to | ELP-266-000007841 |
| ELP-266-000007881 | to | ELP-266-000007882 |
| ELP-266-000007908 | to | ELP-266-000007908 |
| ELP-266-000007919 | to | ELP-266-000007919 |
| ELP-266-000007946 | to | ELP-266-000007946 |
| ELP-266-000007948 | to | ELP-266-000007948 |
| ELP-266-000007952 | to | ELP-266-000007954 |
| ELP-266-000007979 | to | ELP-266-000007979 |
| ELP-266-000007993 | to | ELP-266-000007993 |
| ELP-266-000008004 | to | ELP-266-000008004 |
| ELP-266-000008041 | to | ELP-266-000008041 |
| ELP-266-000008068 | to | ELP-266-000008068 |
| ELP-266-000008095 | to | ELP-266-000008095 |
| ELP-266-000008111 | to | ELP-266-000008111 |
| ELP-266-000008131 | to | ELP-266-000008131 |
| ELP-266-000008193 | to | ELP-266-000008193 |
| ELP-266-000008211 | to | ELP-266-000008211 |
| ELP-266-000008283 | to | ELP-266-000008284 |
| ELP-266-000008286 | to | ELP-266-000008287 |
| ELP-266-000008360 | to | ELP-266-000008360 |
| ELP-266-000008449 | to | ELP-266-000008449 |
| ELP-266-000008574 | to | ELP-266-000008574 |
| ELP-266-000008598 | to | ELP-266-000008598 |
| ELP-266-000008604 | to | ELP-266-000008605 |
| ELP-266-000008629 | to | ELP-266-000008629 |
| ELP-266-000008640 | to | ELP-266-000008640 |
| ELP-266-000008650 | to | ELP-266-000008650 |

3

| | | |
|---|---|---|
| ELP-266-000008892 | to | ELP-266-000008892 |
| ELP-266-000008929 | to | ELP-266-000008930 |
| ELP-266-000008956 | to | ELP-266-000008956 |
| ELP-266-000008958 | to | ELP-266-000008958 |
| ELP-266-000008991 | to | ELP-266-000008991 |
| ELP-266-000008999 | to | ELP-266-000009000 |
| ELP-266-000009009 | to | ELP-266-000009009 |
| ELP-266-000009025 | to | ELP-266-000009025 |
| ELP-266-000009030 | to | ELP-266-000009030 |
| ELP-266-000009048 | to | ELP-266-000009048 |
| ELP-266-000009060 | to | ELP-266-000009061 |
| ELP-266-000009103 | to | ELP-266-000009103 |
| ELP-266-000009172 | to | ELP-266-000009172 |
| ELP-266-000009252 | to | ELP-266-000009252 |
| ELP-266-000009254 | to | ELP-266-000009255 |
| ELP-266-000009297 | to | ELP-266-000009297 |
| ELP-266-000009514 | to | ELP-266-000009514 |
| ELP-266-000009546 | to | ELP-266-000009546 |
| ELP-266-000009548 | to | ELP-266-000009548 |
| ELP-266-000009554 | to | ELP-266-000009554 |
| ELP-266-000009584 | to | ELP-266-000009584 |
| ELP-266-000009592 | to | ELP-266-000009592 |
| ELP-266-000009594 | to | ELP-266-000009595 |
| ELP-266-000009598 | to | ELP-266-000009601 |
| ELP-266-000009613 | to | ELP-266-000009613 |
| ELP-266-000009617 | to | ELP-266-000009618 |
| ELP-266-000009680 | to | ELP-266-000009681 |
| ELP-266-000009714 | to | ELP-266-000009714 |
| ELP-266-000009762 | to | ELP-266-000009762 |
| ELP-266-000009765 | to | ELP-266-000009765 |
| ELP-266-000009769 | to | ELP-266-000009770 |
| ELP-266-000009773 | to | ELP-266-000009773 |
| ELP-266-000009775 | to | ELP-266-000009776 |
| ELP-266-000009778 | to | ELP-266-000009778 |
| ELP-266-000009810 | to | ELP-266-000009810 |
| ELP-266-000009812 | to | ELP-266-000009814 |
| ELP-266-000009824 | to | ELP-266-000009830 |
| ELP-266-000009859 | to | ELP-266-000009859 |
| ELP-266-000009861 | to | ELP-266-000009861 |
| ELP-266-000009903 | to | ELP-266-000009903 |
| ELP-266-000009943 | to | ELP-266-000009943 |
| ELP-266-000010010 | to | ELP-266-000010014 |
| ELP-266-000010049 | to | ELP-266-000010055 |
| ELP-266-000010078 | to | ELP-266-000010078 |

| | | |
|---|---|---|
| ELP-266-000010080 | to | ELP-266-000010082 |
| ELP-266-000010098 | to | ELP-266-000010098 |
| ELP-266-000010101 | to | ELP-266-000010101 |
| ELP-266-000010103 | to | ELP-266-000010108 |
| ELP-266-000010110 | to | ELP-266-000010111 |
| ELP-266-000010113 | to | ELP-266-000010114 |
| ELP-266-000010116 | to | ELP-266-000010116 |
| ELP-266-000010119 | to | ELP-266-000010119 |
| ELP-266-000010121 | to | ELP-266-000010124 |
| ELP-266-000010128 | to | ELP-266-000010130 |
| ELP-266-000010132 | to | ELP-266-000010132 |
| ELP-266-000010172 | to | ELP-266-000010177 |
| ELP-266-000010226 | to | ELP-266-000010229 |
| ELP-266-000010298 | to | ELP-266-000010298 |
| ELP-266-000010320 | to | ELP-266-000010326 |
| ELP-266-000010328 | to | ELP-266-000010328 |
| ELP-266-000010332 | to | ELP-266-000010333 |
| ELP-266-000010348 | to | ELP-266-000010348 |
| ELP-266-000010353 | to | ELP-266-000010353 |
| ELP-266-000010409 | to | ELP-266-000010410 |
| ELP-266-000010432 | to | ELP-266-000010440 |
| ELP-266-000010442 | to | ELP-266-000010443 |
| ELP-266-000010448 | to | ELP-266-000010448 |
| ELP-266-000010457 | to | ELP-266-000010458 |
| ELP-266-000010460 | to | ELP-266-000010460 |
| ELP-266-000010462 | to | ELP-266-000010463 |
| ELP-266-000010496 | to | ELP-266-000010500 |
| ELP-266-000010502 | to | ELP-266-000010505 |
| ELP-266-000010526 | to | ELP-266-000010526 |
| ELP-266-000010546 | to | ELP-266-000010546 |
| ELP-266-000010549 | to | ELP-266-000010549 |
| ELP-266-000010551 | to | ELP-266-000010552 |
| ELP-266-000010599 | to | ELP-266-000010599 |
| ELP-266-000010611 | to | ELP-266-000010611 |
| ELP-266-000010613 | to | ELP-266-000010617 |
| ELP-266-000010619 | to | ELP-266-000010619 |
| ELP-266-000010633 | to | ELP-266-000010633 |
| ELP-266-000010666 | to | ELP-266-000010666 |
| ELP-266-000010730 | to | ELP-266-000010730 |
| ELP-266-000010779 | to | ELP-266-000010783 |
| ELP-266-000010791 | to | ELP-266-000010792 |
| ELP-266-000010804 | to | ELP-266-000010804 |
| ELP-266-000010806 | to | ELP-266-000010807 |
| ELP-266-000010809 | to | ELP-266-000010810 |

| | | |
|---|---|---|
| ELP-266-000010827 | to | ELP-266-000010828 |
| ELP-266-000010873 | to | ELP-266-000010874 |
| ELP-266-000010876 | to | ELP-266-000010876 |
| ELP-266-000010878 | to | ELP-266-000010878 |
| ELP-266-000010926 | to | ELP-266-000010930 |
| ELP-266-000010949 | to | ELP-266-000010949 |
| ELP-266-000010985 | to | ELP-266-000010990 |
| ELP-266-000011007 | to | ELP-266-000011007 |
| ELP-266-000011009 | to | ELP-266-000011021 |
| ELP-266-000011023 | to | ELP-266-000011023 |
| ELP-266-000011075 | to | ELP-266-000011075 |
| ELP-266-000011186 | to | ELP-266-000011189 |
| ELP-266-000011191 | to | ELP-266-000011191 |
| ELP-266-000011193 | to | ELP-266-000011195 |
| ELP-266-000011228 | to | ELP-266-000011236 |
| ELP-266-000011239 | to | ELP-266-000011240 |
| ELP-266-000011248 | to | ELP-266-000011249 |
| ELP-266-000011300 | to | ELP-266-000011300 |
| ELP-266-000011320 | to | ELP-266-000011320 |
| ELP-266-000011323 | to | ELP-266-000011323 |
| ELP-266-000011329 | to | ELP-266-000011334 |
| ELP-266-000011344 | to | ELP-266-000011344 |
| ELP-266-000011379 | to | ELP-266-000011379 |
| ELP-266-000011382 | to | ELP-266-000011382 |
| ELP-266-000011430 | to | ELP-266-000011430 |
| ELP-266-000011503 | to | ELP-266-000011503 |
| ELP-266-000011515 | to | ELP-266-000011517 |
| ELP-266-000011524 | to | ELP-266-000011525 |
| ELP-266-000011527 | to | ELP-266-000011527 |
| ELP-266-000011529 | to | ELP-266-000011532 |
| ELP-266-000011598 | to | ELP-266-000011599 |
| ELP-266-000011608 | to | ELP-266-000011608 |
| ELP-266-000011610 | to | ELP-266-000011616 |
| ELP-266-000011618 | to | ELP-266-000011618 |
| ELP-266-000011672 | to | ELP-266-000011672 |
| ELP-266-000011702 | to | ELP-266-000011703 |
| ELP-266-000011737 | to | ELP-266-000011737 |
| ELP-266-000011770 | to | ELP-266-000011771 |
| ELP-266-000011844 | to | ELP-266-000011845 |
| ELP-266-000011854 | to | ELP-266-000011857 |
| ELP-266-000011873 | to | ELP-266-000011874 |
| ELP-266-000011882 | to | ELP-266-000011882 |
| ELP-266-000011894 | to | ELP-266-000011894 |
| ELP-266-000011908 | to | ELP-266-000011908 |

| | | |
|---|---|---|
| ELP-266-000011946 | to | ELP-266-000011946 |
| ELP-266-000011968 | to | ELP-266-000011968 |
| ELP-266-000011992 | to | ELP-266-000011992 |
| ELP-266-000012007 | to | ELP-266-000012007 |
| ELP-266-000012026 | to | ELP-266-000012034 |
| ELP-266-000012041 | to | ELP-266-000012041 |
| ELP-266-000012051 | to | ELP-266-000012051 |
| ELP-266-000012089 | to | ELP-266-000012089 |
| ELP-266-000012094 | to | ELP-266-000012094 |
| ELP-266-000012114 | to | ELP-266-000012114 |
| ELP-266-000012137 | to | ELP-266-000012144 |
| ELP-266-000012146 | to | ELP-266-000012146 |
| ELP-266-000012156 | to | ELP-266-000012165 |
| ELP-266-000012170 | to | ELP-266-000012177 |
| ELP-266-000012179 | to | ELP-266-000012180 |
| ELP-266-000012182 | to | ELP-266-000012184 |
| ELP-266-000012186 | to | ELP-266-000012189 |
| ELP-266-000012191 | to | ELP-266-000012197 |
| ELP-266-000012212 | to | ELP-266-000012212 |
| ELP-266-000012296 | to | ELP-266-000012296 |
| ELP-266-000012299 | to | ELP-266-000012299 |
| ELP-266-000012304 | to | ELP-266-000012305 |
| ELP-266-000012313 | to | ELP-266-000012313 |
| ELP-266-000012318 | to | ELP-266-000012318 |
| ELP-266-000012331 | to | ELP-266-000012331 |
| ELP-266-000012346 | to | ELP-266-000012346 |
| ELP-266-000012348 | to | ELP-266-000012348 |
| ELP-266-000012358 | to | ELP-266-000012360 |
| ELP-266-000012362 | to | ELP-266-000012363 |
| ELP-266-000012366 | to | ELP-266-000012368 |
| ELP-266-000012391 | to | ELP-266-000012392 |
| ELP-266-000012394 | to | ELP-266-000012394 |
| ELP-266-000012396 | to | ELP-266-000012397 |
| ELP-266-000012407 | to | ELP-266-000012408 |
| ELP-266-000012429 | to | ELP-266-000012442 |
| ELP-266-000012444 | to | ELP-266-000012444 |
| ELP-266-000012446 | to | ELP-266-000012446 |
| ELP-266-000012448 | to | ELP-266-000012448 |
| ELP-266-000012454 | to | ELP-266-000012463 |
| ELP-266-000012475 | to | ELP-266-000012475 |
| ELP-266-000012479 | to | ELP-266-000012483 |
| ELP-266-000012485 | to | ELP-266-000012485 |
| ELP-266-000012487 | to | ELP-266-000012490 |
| ELP-266-000012492 | to | ELP-266-000012493 |

| | | |
|---|---|---|
| ELP-266-000012519 | to | ELP-266-000012519 |
| ELP-266-000012543 | to | ELP-266-000012543 |
| ELP-266-000012577 | to | ELP-266-000012577 |
| ELP-266-000012608 | to | ELP-266-000012608 |
| ELP-266-000012611 | to | ELP-266-000012615 |
| ELP-266-000012620 | to | ELP-266-000012620 |
| ELP-266-000012634 | to | ELP-266-000012634 |
| ELP-266-000012637 | to | ELP-266-000012638 |
| ELP-266-000012640 | to | ELP-266-000012640 |
| ELP-266-000012644 | to | ELP-266-000012657 |
| ELP-266-000012673 | to | ELP-266-000012673 |
| ELP-266-000012677 | to | ELP-266-000012677 |
| ELP-266-000012697 | to | ELP-266-000012697 |
| ELP-266-000012699 | to | ELP-266-000012700 |
| ELP-266-000012720 | to | ELP-266-000012726 |
| ELP-266-000012728 | to | ELP-266-000012729 |
| ELP-266-000012733 | to | ELP-266-000012733 |
| ELP-266-000012737 | to | ELP-266-000012737 |
| ELP-266-000012739 | to | ELP-266-000012740 |
| ELP-266-000012742 | to | ELP-266-000012745 |
| ELP-266-000012831 | to | ELP-266-000012836 |
| ELP-266-000012854 | to | ELP-266-000012854 |
| ELP-266-000012917 | to | ELP-266-000012917 |
| ELP-266-000012919 | to | ELP-266-000012928 |
| ELP-266-000012947 | to | ELP-266-000012947 |
| ELP-266-000012960 | to | ELP-266-000012960 |
| ELP-266-000012962 | to | ELP-266-000012963 |
| ELP-266-000012972 | to | ELP-266-000012972 |
| ELP-266-000012974 | to | ELP-266-000012977 |
| ELP-266-000012981 | to | ELP-266-000012981 |
| ELP-266-000013012 | to | ELP-266-000013012 |
| ELP-266-000013033 | to | ELP-266-000013033 |
| ELP-266-000013080 | to | ELP-266-000013084 |
| ELP-266-000013090 | to | ELP-266-000013090 |
| ELP-266-000013120 | to | ELP-266-000013120 |
| ELP-266-000013136 | to | ELP-266-000013136 |
| ELP-266-000013153 | to | ELP-266-000013153 |
| ELP-266-000013215 | to | ELP-266-000013215 |
| ELP-266-000013261 | to | ELP-266-000013261 |
| ELP-266-000013325 | to | ELP-266-000013325 |
| ELP-266-000013332 | to | ELP-266-000013333 |
| ELP-266-000013342 | to | ELP-266-000013342 |
| ELP-266-000013418 | to | ELP-266-000013419 |
| ELP-266-000013425 | to | ELP-266-000013425 |

| | | |
|---|---|---|
| ELP-266-000013444 | to | ELP-266-000013446 |
| ELP-266-000013449 | to | ELP-266-000013450 |
| ELP-266-000013454 | to | ELP-266-000013454 |
| ELP-266-000013463 | to | ELP-266-000013467 |
| ELP-266-000013478 | to | ELP-266-000013483 |
| ELP-266-000013485 | to | ELP-266-000013485 |
| ELP-266-000013487 | to | ELP-266-000013487 |
| ELP-266-000013502 | to | ELP-266-000013507 |
| ELP-266-000013531 | to | ELP-266-000013539 |
| ELP-266-000013547 | to | ELP-266-000013547 |
| ELP-266-000013549 | to | ELP-266-000013549 |
| ELP-266-000013556 | to | ELP-266-000013558 |
| ELP-266-000013561 | to | ELP-266-000013563 |
| ELP-266-000013566 | to | ELP-266-000013567 |
| ELP-266-000013634 | to | ELP-266-000013634 |
| ELP-266-000013637 | to | ELP-266-000013637 |
| ELP-266-000013639 | to | ELP-266-000013640 |
| ELP-266-000013671 | to | ELP-266-000013671 |
| ELP-266-000013698 | to | ELP-266-000013698 |
| ELP-266-000013702 | to | ELP-266-000013703 |
| ELP-266-000013705 | to | ELP-266-000013705 |
| ELP-266-000013709 | to | ELP-266-000013709 |
| ELP-266-000013712 | to | ELP-266-000013712 |
| ELP-266-000013714 | to | ELP-266-000013714 |
| ELP-266-000013717 | to | ELP-266-000013717 |
| ELP-266-000013719 | to | ELP-266-000013726 |
| ELP-266-000013827 | to | ELP-266-000013828 |
| ELP-266-000013847 | to | ELP-266-000013847 |
| ELP-266-000013874 | to | ELP-266-000013875 |
| ELP-266-000013877 | to | ELP-266-000013877 |
| ELP-266-000013881 | to | ELP-266-000013881 |
| ELP-266-000013915 | to | ELP-266-000013915 |
| ELP-266-000013917 | to | ELP-266-000013920 |
| ELP-266-000013922 | to | ELP-266-000013922 |
| ELP-266-000013924 | to | ELP-266-000013926 |
| ELP-266-000013936 | to | ELP-266-000013937 |
| ELP-266-000013956 | to | ELP-266-000013959 |
| ELP-266-000013988 | to | ELP-266-000013995 |
| ELP-266-000013998 | to | ELP-266-000013998 |
| ELP-266-000014037 | to | ELP-266-000014037 |
| ELP-266-000014076 | to | ELP-266-000014076 |
| ELP-266-000014100 | to | ELP-266-000014102 |
| ELP-266-000014104 | to | ELP-266-000014110 |
| ELP-266-000014137 | to | ELP-266-000014137 |

| | | |
|---|---|---|
| ELP-266-000014146 | to | ELP-266-000014146 |
| ELP-266-000014157 | to | ELP-266-000014157 |
| ELP-266-000014187 | to | ELP-266-000014187 |
| ELP-266-000014229 | to | ELP-266-000014229 |
| ELP-266-000014231 | to | ELP-266-000014231 |
| ELP-266-000014234 | to | ELP-266-000014234 |
| ELP-266-000014236 | to | ELP-266-000014236 |
| ELP-266-000014238 | to | ELP-266-000014239 |
| ELP-266-000014241 | to | ELP-266-000014241 |
| ELP-266-000014243 | to | ELP-266-000014243 |
| ELP-266-000014275 | to | ELP-266-000014275 |
| ELP-266-000014278 | to | ELP-266-000014278 |
| ELP-266-000014281 | to | ELP-266-000014282 |
| ELP-266-000014284 | to | ELP-266-000014284 |
| ELP-266-000014304 | to | ELP-266-000014311 |
| ELP-266-000014339 | to | ELP-266-000014339 |
| ELP-266-000014344 | to | ELP-266-000014344 |
| ELP-266-000014355 | to | ELP-266-000014355 |
| ELP-266-000014367 | to | ELP-266-000014371 |
| ELP-266-000014383 | to | ELP-266-000014383 |
| ELP-266-000014385 | to | ELP-266-000014387 |
| ELP-266-000014530 | to | ELP-266-000014536 |
| ELP-266-000014541 | to | ELP-266-000014541 |
| ELP-266-000014546 | to | ELP-266-000014554 |
| ELP-266-000014557 | to | ELP-266-000014562 |
| ELP-266-000014686 | to | ELP-266-000014686 |
| ELP-266-000014718 | to | ELP-266-000014718 |
| ELP-266-000014754 | to | ELP-266-000014758 |
| ELP-266-000014841 | to | ELP-266-000014841 |
| ELP-266-000014844 | to | ELP-266-000014847 |
| ELP-266-000014850 | to | ELP-266-000014851 |
| ELP-266-000014895 | to | ELP-266-000014895 |
| ELP-266-000014898 | to | ELP-266-000014901 |
| ELP-266-000014903 | to | ELP-266-000014908 |
| ELP-266-000014960 | to | ELP-266-000014960 |
| ELP-266-000014978 | to | ELP-266-000014980 |
| ELP-266-000015043 | to | ELP-266-000015044 |
| ELP-266-000015089 | to | ELP-266-000015089 |
| ELP-266-000015095 | to | ELP-266-000015097 |
| ELP-266-000015100 | to | ELP-266-000015100 |
| ELP-266-000015102 | to | ELP-266-000015102 |
| ELP-266-000015111 | to | ELP-266-000015112 |
| ELP-266-000015115 | to | ELP-266-000015115 |
| ELP-266-000015138 | to | ELP-266-000015138 |

| | | |
|---|---|---|
| ELP-266-000015169 | to | ELP-266-000015169 |
| ELP-266-000015207 | to | ELP-266-000015208 |
| ELP-266-000015258 | to | ELP-266-000015259 |
| ELP-266-000015300 | to | ELP-266-000015300 |
| ELP-266-000015318 | to | ELP-266-000015318 |
| ELP-266-000015386 | to | ELP-266-000015387 |
| ELP-266-000015389 | to | ELP-266-000015389 |
| ELP-266-000015399 | to | ELP-266-000015399 |
| ELP-266-000015426 | to | ELP-266-000015426 |
| ELP-266-000015443 | to | ELP-266-000015444 |
| ELP-266-000015449 | to | ELP-266-000015450 |
| ELP-266-000015466 | to | ELP-266-000015467 |
| ELP-266-000015485 | to | ELP-266-000015487 |
| ELP-266-000015557 | to | ELP-266-000015557 |
| ELP-266-000015575 | to | ELP-266-000015575 |
| ELP-266-000015591 | to | ELP-266-000015591 |
| ELP-266-000015624 | to | ELP-266-000015631 |
| ELP-266-000015633 | to | ELP-266-000015633 |
| ELP-266-000015638 | to | ELP-266-000015638 |
| ELP-266-000015645 | to | ELP-266-000015645 |
| ELP-266-000015659 | to | ELP-266-000015664 |
| ELP-266-000015698 | to | ELP-266-000015699 |
| ELP-266-000015701 | to | ELP-266-000015702 |
| ELP-266-000015704 | to | ELP-266-000015705 |
| ELP-266-000015708 | to | ELP-266-000015708 |
| ELP-266-000015713 | to | ELP-266-000015713 |
| ELP-266-000015716 | to | ELP-266-000015716 |
| ELP-266-000015719 | to | ELP-266-000015719 |
| ELP-266-000015735 | to | ELP-266-000015735 |
| ELP-266-000015825 | to | ELP-266-000015825 |
| ELP-266-000015858 | to | ELP-266-000015858 |
| ELP-266-000015860 | to | ELP-266-000015861 |
| ELP-266-000015864 | to | ELP-266-000015865 |
| ELP-266-000015871 | to | ELP-266-000015873 |
| ELP-266-000015882 | to | ELP-266-000015883 |
| ELP-266-000015886 | to | ELP-266-000015886 |
| ELP-266-000015892 | to | ELP-266-000015892 |
| ELP-266-000015902 | to | ELP-266-000015904 |
| ELP-266-000015908 | to | ELP-266-000015911 |
| ELP-266-000015925 | to | ELP-266-000015927 |
| ELP-266-000015988 | to | ELP-266-000015989 |
| ELP-266-000016042 | to | ELP-266-000016042 |
| ELP-266-000016081 | to | ELP-266-000016081 |
| ELP-266-000016086 | to | ELP-266-000016086 |

| | | |
|---|---|---|
| ELP-266-000016097 | to | ELP-266-000016098 |
| ELP-266-000016120 | to | ELP-266-000016120 |
| ELP-266-000016125 | to | ELP-266-000016125 |
| ELP-266-000016156 | to | ELP-266-000016160 |
| ELP-266-000016177 | to | ELP-266-000016178 |
| ELP-266-000016180 | to | ELP-266-000016180 |
| ELP-266-000016184 | to | ELP-266-000016186 |
| ELP-266-000016188 | to | ELP-266-000016190 |
| ELP-266-000016193 | to | ELP-266-000016193 |
| ELP-266-000016201 | to | ELP-266-000016214 |
| ELP-266-000016216 | to | ELP-266-000016218 |
| ELP-266-000016220 | to | ELP-266-000016221 |
| ELP-266-000016277 | to | ELP-266-000016277 |
| ELP-266-000016279 | to | ELP-266-000016279 |
| ELP-266-000016293 | to | ELP-266-000016294 |
| ELP-266-000016300 | to | ELP-266-000016300 |
| ELP-266-000016305 | to | ELP-266-000016305 |
| ELP-266-000016384 | to | ELP-266-000016385 |
| ELP-266-000016392 | to | ELP-266-000016392 |
| ELP-266-000016396 | to | ELP-266-000016396 |
| ELP-266-000016416 | to | ELP-266-000016416 |
| ELP-266-000016487 | to | ELP-266-000016487 |
| ELP-266-000016533 | to | ELP-266-000016533 |
| ELP-266-000016549 | to | ELP-266-000016549 |
| ELP-266-000016555 | to | ELP-266-000016555 |
| ELP-266-000016584 | to | ELP-266-000016590 |
| ELP-266-000016596 | to | ELP-266-000016596 |
| ELP-266-000016639 | to | ELP-266-000016639 |
| ELP-266-000016681 | to | ELP-266-000016681 |
| ELP-266-000016695 | to | ELP-266-000016695 |
| ELP-266-000016713 | to | ELP-266-000016713 |
| ELP-266-000016734 | to | ELP-266-000016734 |
| ELP-266-000016761 | to | ELP-266-000016761 |
| ELP-266-000016770 | to | ELP-266-000016770 |
| ELP-266-000016803 | to | ELP-266-000016803 |
| ELP-266-000016805 | to | ELP-266-000016805 |
| ELP-266-000016807 | to | ELP-266-000016807 |
| ELP-266-000016810 | to | ELP-266-000016810 |
| ELP-266-000016814 | to | ELP-266-000016816 |
| ELP-266-000016857 | to | ELP-266-000016857 |
| ELP-266-000016887 | to | ELP-266-000016887 |
| ELP-266-000016911 | to | ELP-266-000016916 |
| ELP-266-000016966 | to | ELP-266-000016966 |
| ELP-266-000016972 | to | ELP-266-000016973 |

| | | |
|---|---|---|
| ELP-266-000016983 | to | ELP-266-000016983 |
| ELP-266-000016986 | to | ELP-266-000016986 |
| ELP-266-000016995 | to | ELP-266-000016999 |
| ELP-266-000017001 | to | ELP-266-000017006 |
| ELP-266-000017008 | to | ELP-266-000017008 |
| ELP-266-000017034 | to | ELP-266-000017034 |
| ELP-266-000017038 | to | ELP-266-000017042 |
| ELP-266-000017074 | to | ELP-266-000017076 |
| ELP-266-000017174 | to | ELP-266-000017174 |
| ELP-266-000017177 | to | ELP-266-000017177 |
| ELP-266-000017181 | to | ELP-266-000017181 |
| ELP-266-000017184 | to | ELP-266-000017184 |
| ELP-266-000017186 | to | ELP-266-000017186 |
| ELP-266-000017189 | to | ELP-266-000017189 |
| ELP-266-000017227 | to | ELP-266-000017227 |
| ELP-266-000017268 | to | ELP-266-000017268 |
| ELP-266-000017287 | to | ELP-266-000017287 |
| ELP-266-000017289 | to | ELP-266-000017289 |
| ELP-266-000017296 | to | ELP-266-000017296 |
| ELP-266-000017298 | to | ELP-266-000017298 |
| ELP-266-000017301 | to | ELP-266-000017304 |
| ELP-266-000017306 | to | ELP-266-000017306 |
| ELP-266-000017318 | to | ELP-266-000017318 |
| ELP-266-000017350 | to | ELP-266-000017351 |
| ELP-266-000017405 | to | ELP-266-000017406 |
| ELP-266-000017470 | to | ELP-266-000017470 |
| ELP-266-000017621 | to | ELP-266-000017621 |
| ELP-266-000017632 | to | ELP-266-000017632 |
| ELP-266-000017689 | to | ELP-266-000017690 |
| ELP-266-000017694 | to | ELP-266-000017694 |
| ELP-266-000017696 | to | ELP-266-000017698 |
| ELP-266-000017781 | to | ELP-266-000017781 |
| ELP-266-000017788 | to | ELP-266-000017788 |
| ELP-266-000017798 | to | ELP-266-000017798 |
| ELP-266-000017810 | to | ELP-266-000017811 |
| ELP-266-000017815 | to | ELP-266-000017815 |
| ELP-266-000017819 | to | ELP-266-000017819 |
| ELP-266-000017822 | to | ELP-266-000017822 |
| ELP-266-000017824 | to | ELP-266-000017824 |
| ELP-266-000017829 | to | ELP-266-000017829 |
| ELP-266-000017831 | to | ELP-266-000017831 |
| ELP-266-000017835 | to | ELP-266-000017835 |
| ELP-266-000017838 | to | ELP-266-000017838 |
| ELP-266-000017840 | to | ELP-266-000017840 |

| | | |
|---|---|---|
| ELP-266-000017842 | to | ELP-266-000017844 |
| ELP-266-000017950 | to | ELP-266-000017950 |
| ELP-266-000017995 | to | ELP-266-000017995 |
| ELP-266-000018016 | to | ELP-266-000018033 |
| ELP-266-000018045 | to | ELP-266-000018045 |
| ELP-266-000018079 | to | ELP-266-000018080 |
| ELP-266-000018100 | to | ELP-266-000018100 |
| ELP-266-000018102 | to | ELP-266-000018108 |
| ELP-266-000018115 | to | ELP-266-000018115 |
| ELP-266-000018118 | to | ELP-266-000018118 |
| ELP-266-000018137 | to | ELP-266-000018137 |
| ELP-266-000018149 | to | ELP-266-000018151 |
| ELP-266-000018167 | to | ELP-266-000018167 |
| ELP-266-000018169 | to | ELP-266-000018177 |
| ELP-266-000018179 | to | ELP-266-000018179 |
| ELP-266-000018276 | to | ELP-266-000018276 |
| ELP-266-000018278 | to | ELP-266-000018278 |
| ELP-266-000018295 | to | ELP-266-000018295 |
| ELP-266-000018312 | to | ELP-266-000018312 |
| ELP-266-000018317 | to | ELP-266-000018317 |
| ELP-266-000018370 | to | ELP-266-000018370 |
| ELP-266-000018384 | to | ELP-266-000018384 |
| ELP-266-000018403 | to | ELP-266-000018403 |
| ELP-266-000018475 | to | ELP-266-000018475 |
| ELP-266-000018484 | to | ELP-266-000018484 |
| ELP-266-000018487 | to | ELP-266-000018487 |
| ELP-266-000018520 | to | ELP-266-000018521 |
| ELP-266-000018531 | to | ELP-266-000018531 |
| ELP-266-000018536 | to | ELP-266-000018536 |
| ELP-266-000018541 | to | ELP-266-000018542 |
| ELP-266-000018558 | to | ELP-266-000018558 |
| ELP-266-000018565 | to | ELP-266-000018572 |
| ELP-266-000018587 | to | ELP-266-000018587 |
| ELP-266-000018614 | to | ELP-266-000018616 |
| ELP-266-000018630 | to | ELP-266-000018630 |
| ELP-266-000018641 | to | ELP-266-000018646 |
| ELP-266-000018681 | to | ELP-266-000018685 |
| ELP-266-000018825 | to | ELP-266-000018829 |
| ELP-266-000018864 | to | ELP-266-000018864 |
| ELP-266-000018893 | to | ELP-266-000018897 |
| ELP-266-000018903 | to | ELP-266-000018904 |
| ELP-266-000018908 | to | ELP-266-000018909 |
| ELP-266-000018924 | to | ELP-266-000018928 |
| ELP-266-000018930 | to | ELP-266-000018930 |

| | | |
|---|---|---|
| ELP-266-000018944 | to | ELP-266-000018946 |
| ELP-266-000018951 | to | ELP-266-000018951 |
| ELP-266-000018959 | to | ELP-266-000018961 |
| ELP-266-000018968 | to | ELP-266-000018968 |
| ELP-267-000000257 | to | ELP-267-000000257 |
| ELP-267-000000351 | to | ELP-267-000000351 |
| ELP-267-000000356 | to | ELP-267-000000357 |
| ELP-267-000001956 | to | ELP-267-000001956 |
| ELP-267-000002226 | to | ELP-267-000002226 |
| ELP-267-000003017 | to | ELP-267-000003017 |
| ELP-267-000003020 | to | ELP-267-000003020 |
| ELP-267-000003022 | to | ELP-267-000003022 |
| ELP-267-000003082 | to | ELP-267-000003082 |
| ELP-267-000003317 | to | ELP-267-000003317 |
| ELP-267-000003433 | to | ELP-267-000003433 |
| ELP-267-000003442 | to | ELP-267-000003442 |
| ELP-267-000003557 | to | ELP-267-000003557 |
| ELP-267-000003871 | to | ELP-267-000003871 |
| ELP-267-000004288 | to | ELP-267-000004288 |
| ELP-267-000004296 | to | ELP-267-000004296 |
| ELP-267-000004428 | to | ELP-267-000004428 |
| ELP-267-000004625 | to | ELP-267-000004625 |
| ELP-267-000005129 | to | ELP-267-000005129 |
| ELP-267-000005286 | to | ELP-267-000005286 |
| ELP-267-000005471 | to | ELP-267-000005471 |
| ELP-267-000005576 | to | ELP-267-000005576 |
| ELP-267-000005693 | to | ELP-267-000005693 |
| ELP-267-000006243 | to | ELP-267-000006243 |
| ELP-267-000006317 | to | ELP-267-000006317 |
| ELP-267-000006389 | to | ELP-267-000006389 |
| ELP-267-000006665 | to | ELP-267-000006665 |
| ELP-267-000006714 | to | ELP-267-000006714 |
| ELP-267-000006724 | to | ELP-267-000006724 |
| ELP-267-000006736 | to | ELP-267-000006736 |
| ELP-267-000006742 | to | ELP-267-000006742 |
| ELP-267-000006758 | to | ELP-267-000006758 |
| ELP-267-000006768 | to | ELP-267-000006768 |
| ELP-267-000006771 | to | ELP-267-000006771 |
| ELP-267-000006773 | to | ELP-267-000006773 |
| ELP-267-000006775 | to | ELP-267-000006775 |
| ELP-267-000006807 | to | ELP-267-000006807 |
| ELP-267-000006857 | to | ELP-267-000006857 |
| ELP-267-000006867 | to | ELP-267-000006867 |
| ELP-267-000006875 | to | ELP-267-000006875 |

| ELP-267-000007018 | to | ELP-267-000007018 |
|---|---|---|
| ELP-267-000007077 | to | ELP-267-000007077 |
| ELP-267-000007086 | to | ELP-267-000007086 |
| ELP-267-000007242 | to | ELP-267-000007242 |
| ELP-267-000007475 | to | ELP-267-000007475 |
| ELP-267-000007671 | to | ELP-267-000007671 |
| ELP-267-000007674 | to | ELP-267-000007674 |
| ELP-267-000007697 | to | ELP-267-000007697 |
| ELP-267-000007781 | to | ELP-267-000007781 |
| ELP-267-000007848 | to | ELP-267-000007848 |
| ELP-267-000007859 | to | ELP-267-000007859 |
| ELP-267-000007866 | to | ELP-267-000007866 |
| ELP-267-000007940 | to | ELP-267-000007940 |
| ELP-267-000008072 | to | ELP-267-000008072 |
| ELP-267-000008271 | to | ELP-267-000008271 |
| ELP-267-000008860 | to | ELP-267-000008860 |
| ELP-267-000008873 | to | ELP-267-000008874 |
| ELP-267-000009171 | to | ELP-267-000009171 |
| ELP-267-000009174 | to | ELP-267-000009174 |
| ELP-267-000009195 | to | ELP-267-000009195 |
| ELP-267-000009658 | to | ELP-267-000009658 |
| ELP-267-000010278 | to | ELP-267-000010278 |
| ELP-267-000010386 | to | ELP-267-000010386 |
| ELP-267-000010705 | to | ELP-267-000010705 |
| ELP-267-000010771 | to | ELP-267-000010771 |
| ELP-267-000010794 | to | ELP-267-000010794 |
| ELP-267-000011531 | to | ELP-267-000011531 |
| ELP-267-000011863 | to | ELP-267-000011864 |
| ELP-267-000012033 | to | ELP-267-000012033 |
| ELP-267-000012379 | to | ELP-267-000012379 |
| ELP-267-000012465 | to | ELP-267-000012465 |
| ELP-267-000012613 | to | ELP-267-000012613 |
| ELP-267-000012648 | to | ELP-267-000012648 |
| ELP-267-000012822 | to | ELP-267-000012822 |
| ELP-267-000012904 | to | ELP-267-000012904 |
| ELP-267-000013561 | to | ELP-267-000013561 |
| ELP-267-000014306 | to | ELP-267-000014306 |
| ELP-267-000014601 | to | ELP-267-000014601 |
| ELP-267-000014609 | to | ELP-267-000014609 |
| ELP-267-000014663 | to | ELP-267-000014663 |
| ELP-267-000014673 | to | ELP-267-000014673 |
| ELP-267-000014731 | to | ELP-267-000014731 |
| ELP-267-000014815 | to | ELP-267-000014815 |
| ELP-267-000014912 | to | ELP-267-000014912 |

| | | |
|---|---|---|
| ELP-267-000015161 | to | ELP-267-000015161 |
| ELP-267-000015164 | to | ELP-267-000015164 |
| ELP-267-000015166 | to | ELP-267-000015166 |
| ELP-267-000015593 | to | ELP-267-000015595 |
| ELP-267-000015600 | to | ELP-267-000015611 |
| ELP-267-000016385 | to | ELP-267-000016385 |
| ELP-267-000016632 | to | ELP-267-000016632 |
| ELP-267-000016744 | to | ELP-267-000016744 |
| ELP-267-000016828 | to | ELP-267-000016828 |
| ELP-267-000016830 | to | ELP-267-000016830 |
| ELP-267-000016956 | to | ELP-267-000016956 |
| ELP-267-000016977 | to | ELP-267-000016977 |
| ELP-267-000017005 | to | ELP-267-000017005 |
| ELP-267-000017303 | to | ELP-267-000017303 |
| ELP-267-000017381 | to | ELP-267-000017387 |
| ELP-267-000018020 | to | ELP-267-000018021 |
| ELP-267-000018035 | to | ELP-267-000018035 |
| ELP-267-000018614 | to | ELP-267-000018616 |
| ELP-267-000018719 | to | ELP-267-000018719 |
| ELP-267-000018756 | to | ELP-267-000018756 |
| ELP-267-000018799 | to | ELP-267-000018799 |
| ELP-267-000018891 | to | ELP-267-000018893 |
| ELP-267-000018895 | to | ELP-267-000018895 |
| ELP-267-000018905 | to | ELP-267-000018905 |
| ELP-267-000019008 | to | ELP-267-000019012 |
| ELP-267-000019014 | to | ELP-267-000019017 |
| ELP-267-000019046 | to | ELP-267-000019054 |
| ELP-267-000019139 | to | ELP-267-000019148 |
| ELP-267-000019326 | to | ELP-267-000019327 |
| ELP-267-000019412 | to | ELP-267-000019415 |
| ELP-267-000019419 | to | ELP-267-000019419 |
| ELP-267-000019421 | to | ELP-267-000019422 |
| ELP-267-000019424 | to | ELP-267-000019424 |
| ELP-267-000019426 | to | ELP-267-000019427 |
| ELP-267-000019496 | to | ELP-267-000019497 |
| ELP-267-000019623 | to | ELP-267-000019631 |
| ELP-267-000019772 | to | ELP-267-000019773 |
| ELP-267-000019820 | to | ELP-267-000019824 |
| ELP-267-000020182 | to | ELP-267-000020182 |
| ELP-267-000020322 | to | ELP-267-000020324 |
| ELP-267-000020343 | to | ELP-267-000020343 |
| ELP-267-000020359 | to | ELP-267-000020359 |
| ELP-267-000020361 | to | ELP-267-000020361 |
| ELP-267-000020411 | to | ELP-267-000020411 |

| | | |
|---|---|---|
| ELP-267-000020712 | to | ELP-267-000020718 |
| ELP-267-000020967 | to | ELP-267-000020972 |
| ELP-267-000020995 | to | ELP-267-000021005 |
| ELP-267-000021126 | to | ELP-267-000021127 |
| ELP-267-000021224 | to | ELP-267-000021232 |
| ELP-267-000021288 | to | ELP-267-000021288 |
| ELP-267-000021370 | to | ELP-267-000021371 |
| ELP-267-000021567 | to | ELP-267-000021568 |
| ELP-267-000021601 | to | ELP-267-000021601 |
| ELP-267-000021622 | to | ELP-267-000021622 |
| ELP-267-000021625 | to | ELP-267-000021625 |
| ELP-267-000021630 | to | ELP-267-000021631 |
| ELP-267-000021666 | to | ELP-267-000021667 |
| ELP-267-000021714 | to | ELP-267-000021714 |
| ELP-267-000021778 | to | ELP-267-000021778 |
| ELP-267-000021949 | to | ELP-267-000021949 |
| ELP-267-000021960 | to | ELP-267-000021960 |
| ELP-267-000022058 | to | ELP-267-000022058 |
| ELP-267-000022098 | to | ELP-267-000022100 |
| ELP-267-000022306 | to | ELP-267-000022306 |
| ELP-267-000022317 | to | ELP-267-000022318 |
| ELP-267-000022320 | to | ELP-267-000022320 |
| ELP-267-000022492 | to | ELP-267-000022493 |
| ELP-267-000022598 | to | ELP-267-000022598 |
| ELP-267-000022692 | to | ELP-267-000022693 |
| ELP-267-000023005 | to | ELP-267-000023005 |
| ELP-267-000023283 | to | ELP-267-000023283 |
| ELP-267-000023292 | to | ELP-267-000023293 |
| ELP-267-000024025 | to | ELP-267-000024025 |
| ELP-267-000024195 | to | ELP-267-000024195 |
| ELP-267-000024208 | to | ELP-267-000024208 |
| ELP-267-000024289 | to | ELP-267-000024293 |
| ELP-267-000024403 | to | ELP-267-000024404 |
| ELP-267-000024406 | to | ELP-267-000024406 |
| ELP-267-000024408 | to | ELP-267-000024408 |
| ELP-267-000024981 | to | ELP-267-000024988 |
| ELP-267-000024995 | to | ELP-267-000024995 |
| ELP-267-000025055 | to | ELP-267-000025059 |
| ELP-267-000025298 | to | ELP-267-000025299 |
| ELP-267-000025409 | to | ELP-267-000025413 |
| ELP-267-000025429 | to | ELP-267-000025429 |
| ELP-267-000025714 | to | ELP-267-000025714 |
| ELP-267-000026299 | to | ELP-267-000026299 |
| ELP-267-000026749 | to | ELP-267-000026749 |

| | | |
|---|---|---|
| ELP-267-000026883 | to | ELP-267-000026885 |
| ELP-267-000027233 | to | ELP-267-000027236 |
| ELP-267-000027256 | to | ELP-267-000027256 |
| ELP-267-000027258 | to | ELP-267-000027259 |
| ELP-267-000027330 | to | ELP-267-000027335 |
| ELP-267-000027574 | to | ELP-267-000027576 |
| ELP-267-000027707 | to | ELP-267-000027707 |
| ELP-267-000027710 | to | ELP-267-000027710 |
| ELP-267-000027712 | to | ELP-267-000027712 |
| ELP-267-000027942 | to | ELP-267-000027942 |
| ELP-267-000027945 | to | ELP-267-000027945 |
| ELP-267-000027966 | to | ELP-267-000027966 |
| ELP-267-000027968 | to | ELP-267-000027968 |
| ELP-267-000028312 | to | ELP-267-000028314 |
| ELP-267-000028316 | to | ELP-267-000028317 |
| ELP-267-000028922 | to | ELP-267-000028922 |
| ELP-267-000028994 | to | ELP-267-000028995 |
| ELP-267-000029120 | to | ELP-267-000029127 |
| ELP-267-000029236 | to | ELP-267-000029237 |
| ELP-267-000029887 | to | ELP-267-000029902 |
| ELP-267-000029989 | to | ELP-267-000030097 |
| ELP-267-000030311 | to | ELP-267-000030332 |
| ELP-267-000030508 | to | ELP-267-000030508 |
| ELP-267-000031467 | to | ELP-267-000031473 |
| ELP-267-000031748 | to | ELP-267-000031754 |
| ELP-268-000001316 | to | ELP-268-000001316 |
| ELP-268-000003816 | to | ELP-268-000003818 |
| ELP-269-000001239 | to | ELP-269-000001239 |
| ELP-269-000001454 | to | ELP-269-000001454 |
| ELP-269-000001511 | to | ELP-269-000001511 |
| ELP-269-000004496 | to | ELP-269-000004496 |
| ELP-269-000004648 | to | ELP-269-000004648 |
| ELP-269-000004897 | to | ELP-269-000004897 |
| ELP-269-000005535 | to | ELP-269-000005536 |
| ELP-269-000006394 | to | ELP-269-000006394 |
| ELP-269-000007023 | to | ELP-269-000007023 |
| ELP-269-000008567 | to | ELP-269-000008568 |
| ELP-269-000009665 | to | ELP-269-000009665 |
| ELP-269-000010464 | to | ELP-269-000010464 |
| ELP-269-000010622 | to | ELP-269-000010622 |
| ELP-269-000011167 | to | ELP-269-000011167 |
| ELP-269-000011175 | to | ELP-269-000011176 |
| ELP-269-000011206 | to | ELP-269-000011207 |
| ELP-269-000014140 | to | ELP-269-000014140 |

| | | |
|---|---|---|
| ELP-269-000014231 | to | ELP-269-000014231 |
| ELP-269-000014683 | to | ELP-269-000014683 |
| ELP-269-000014935 | to | ELP-269-000014939 |
| ELP-269-000014941 | to | ELP-269-000014941 |
| ELP-270-000001404 | to | ELP-270-000001404 |
| ELP-270-000001713 | to | ELP-270-000001713 |
| ELP-270-000007733 | to | ELP-270-000007733 |
| ELP-270-000008125 | to | ELP-270-000008125 |
| ELP-271-000000584 | to | ELP-271-000000584 |
| ELP-271-000001620 | to | ELP-271-000001620 |
| ELP-271-000001776 | to | ELP-271-000001776 |
| ELP-271-000001848 | to | ELP-271-000001848 |
| ELP-271-000001976 | to | ELP-271-000001976 |
| ELP-271-000002112 | to | ELP-271-000002112 |
| ELP-271-000002183 | to | ELP-271-000002183 |
| ELP-271-000002199 | to | ELP-271-000002199 |
| ELP-271-000002248 | to | ELP-271-000002248 |
| ELP-271-000002300 | to | ELP-271-000002300 |
| ELP-271-000002335 | to | ELP-271-000002335 |
| ELP-271-000002338 | to | ELP-271-000002338 |
| ELP-271-000002356 | to | ELP-271-000002356 |
| ELP-271-000002458 | to | ELP-271-000002458 |
| ELP-271-000002525 | to | ELP-271-000002525 |
| ELP-271-000002595 | to | ELP-271-000002595 |
| ELP-271-000002633 | to | ELP-271-000002633 |
| ELP-271-000002786 | to | ELP-271-000002786 |
| ELP-271-000002837 | to | ELP-271-000002837 |
| ELP-271-000002952 | to | ELP-271-000002952 |
| ELP-271-000002992 | to | ELP-271-000002992 |
| ELP-271-000003056 | to | ELP-271-000003056 |
| ELP-271-000003122 | to | ELP-271-000003122 |
| ELP-271-000003271 | to | ELP-271-000003271 |
| ELP-271-000003311 | to | ELP-271-000003311 |
| ELP-271-000003477 | to | ELP-271-000003477 |
| ELP-271-000003548 | to | ELP-271-000003548 |
| ELP-271-000003568 | to | ELP-271-000003568 |
| ELP-271-000003740 | to | ELP-271-000003740 |
| ELP-271-000004825 | to | ELP-271-000004825 |
| ELP-271-000004844 | to | ELP-271-000004844 |
| ELP-271-000005467 | to | ELP-271-000005467 |
| ELP-271-000005516 | to | ELP-271-000005516 |
| ELP-271-000005796 | to | ELP-271-000005796 |
| ELP-271-000005886 | to | ELP-271-000005886 |
| ELP-271-000006062 | to | ELP-271-000006062 |

| | | |
|---|---|---|
| ELP-271-000006103 | to | ELP-271-000006103 |
| ELP-271-000006127 | to | ELP-271-000006127 |
| ELP-271-000006393 | to | ELP-271-000006393 |
| ELP-271-000006410 | to | ELP-271-000006411 |
| ELP-271-000006413 | to | ELP-271-000006413 |
| ELP-271-000006445 | to | ELP-271-000006445 |
| ELP-271-000006514 | to | ELP-271-000006514 |
| ELP-271-000006541 | to | ELP-271-000006541 |
| ELP-271-000006649 | to | ELP-271-000006649 |
| ELP-271-000006727 | to | ELP-271-000006727 |
| ELP-271-000006758 | to | ELP-271-000006758 |
| ELP-271-000006993 | to | ELP-271-000006993 |
| ELP-271-000007383 | to | ELP-271-000007383 |
| ELP-271-000007420 | to | ELP-271-000007420 |
| ELP-271-000007505 | to | ELP-271-000007505 |
| ELP-271-000007535 | to | ELP-271-000007535 |
| ELP-271-000007669 | to | ELP-271-000007669 |
| ELP-271-000007744 | to | ELP-271-000007744 |
| ELP-271-000008533 | to | ELP-271-000008533 |
| ELP-271-000008611 | to | ELP-271-000008611 |
| ELP-271-000008649 | to | ELP-271-000008649 |
| ELP-271-000008805 | to | ELP-271-000008805 |
| ELP-271-000008860 | to | ELP-271-000008860 |
| ELP-271-000009053 | to | ELP-271-000009053 |
| ELP-271-000009113 | to | ELP-271-000009113 |
| ELP-271-000012109 | to | ELP-271-000012109 |
| ELP-271-000015432 | to | ELP-271-000015434 |
| ELP-272-000000709 | to | ELP-272-000000709 |
| ELP-272-000000900 | to | ELP-272-000000900 |
| ELP-272-000001268 | to | ELP-272-000001268 |
| ELP-272-000002214 | to | ELP-272-000002214 |
| ELP-272-000003581 | to | ELP-272-000003581 |
| ELP-272-000004342 | to | ELP-272-000004343 |
| ELP-272-000005491 | to | ELP-272-000005495 |
| ELP-272-000005874 | to | ELP-272-000005874 |
| ELP-272-000008493 | to | ELP-272-000008493 |
| ELP-272-000008793 | to | ELP-272-000008796 |
| ELP-272-000009097 | to | ELP-272-000009097 |
| ELP-272-000009162 | to | ELP-272-000009162 |
| ELP-272-000009165 | to | ELP-272-000009165 |
| ELP-272-000009170 | to | ELP-272-000009170 |
| ELP-272-000009296 | to | ELP-272-000009296 |
| ELP-272-000009318 | to | ELP-272-000009318 |
| ELP-272-000009383 | to | ELP-272-000009383 |

| | | |
|---|---|---|
| ELP-272-000009594 | to | ELP-272-000009594 |
| ELP-272-000009838 | to | ELP-272-000009838 |
| ELP-272-000009873 | to | ELP-272-000009873 |
| ELP-272-000009897 | to | ELP-272-000009897 |
| ELP-272-000009905 | to | ELP-272-000009905 |
| ELP-272-000009916 | to | ELP-272-000009916 |
| ELP-272-000010234 | to | ELP-272-000010234 |
| ELP-272-000010351 | to | ELP-272-000010351 |
| ELP-272-000010428 | to | ELP-272-000010429 |
| ELP-272-000010660 | to | ELP-272-000010666 |
| ELP-272-000010752 | to | ELP-272-000010753 |
| ELP-272-000010964 | to | ELP-272-000010964 |
| ELP-272-000011151 | to | ELP-272-000011154 |
| ELP-272-000011433 | to | ELP-272-000011433 |
| ELP-272-000011621 | to | ELP-272-000011621 |
| ELP-272-000011731 | to | ELP-272-000011732 |
| ELP-272-000011738 | to | ELP-272-000011740 |
| ELP-272-000011751 | to | ELP-272-000011751 |
| ELP-272-000011929 | to | ELP-272-000011929 |
| ELP-272-000012121 | to | ELP-272-000012121 |
| ELP-272-000012186 | to | ELP-272-000012186 |
| ELP-272-000012195 | to | ELP-272-000012195 |
| ELP-272-000012231 | to | ELP-272-000012235 |
| ELP-272-000012308 | to | ELP-272-000012309 |
| ELP-272-000012445 | to | ELP-272-000012447 |
| ELP-272-000012449 | to | ELP-272-000012449 |
| ELP-272-000012456 | to | ELP-272-000012456 |
| ELP-272-000012504 | to | ELP-272-000012504 |
| ELP-273-000000576 | to | ELP-273-000000576 |
| ELP-273-000000590 | to | ELP-273-000000590 |
| ELP-273-000000592 | to | ELP-273-000000592 |
| ELP-273-000000598 | to | ELP-273-000000598 |
| ELP-273-000000623 | to | ELP-273-000000623 |
| ELP-273-000000650 | to | ELP-273-000000650 |
| ELP-273-000000703 | to | ELP-273-000000703 |
| ELP-273-000000707 | to | ELP-273-000000707 |
| ELP-273-000000749 | to | ELP-273-000000749 |
| ELP-273-000000774 | to | ELP-273-000000774 |
| ELP-273-000000932 | to | ELP-273-000000932 |
| ELP-273-000000935 | to | ELP-273-000000935 |
| ELP-273-000000957 | to | ELP-273-000000957 |
| ELP-273-000000963 | to | ELP-273-000000963 |
| ELP-273-000001094 | to | ELP-273-000001094 |
| ELP-273-000001157 | to | ELP-273-000001157 |

| | | |
|---|---|---|
| ELP-273-000001202 | to | ELP-273-000001202 |
| ELP-273-000001276 | to | ELP-273-000001276 |
| ELP-273-000001326 | to | ELP-273-000001326 |
| ELP-273-000001348 | to | ELP-273-000001348 |
| ELP-273-000001554 | to | ELP-273-000001554 |
| ELP-273-000001688 | to | ELP-273-000001688 |
| ELP-273-000001735 | to | ELP-273-000001735 |
| ELP-273-000002811 | to | ELP-273-000002811 |
| ELP-273-000003197 | to | ELP-273-000003197 |
| ELP-273-000003211 | to | ELP-273-000003211 |
| ELP-273-000003215 | to | ELP-273-000003215 |
| ELP-273-000003262 | to | ELP-273-000003262 |
| ELP-273-000003268 | to | ELP-273-000003268 |
| ELP-273-000003325 | to | ELP-273-000003325 |
| ELP-273-000003328 | to | ELP-273-000003328 |
| ELP-273-000003403 | to | ELP-273-000003403 |
| ELP-273-000003887 | to | ELP-273-000003887 |
| ELP-273-000003987 | to | ELP-273-000003987 |
| ELP-273-000004050 | to | ELP-273-000004050 |
| ELP-273-000004124 | to | ELP-273-000004124 |
| ELP-273-000004148 | to | ELP-273-000004148 |
| ELP-273-000004185 | to | ELP-273-000004185 |
| ELP-273-000004416 | to | ELP-273-000004416 |
| ELP-273-000004792 | to | ELP-273-000004792 |
| ELP-273-000005016 | to | ELP-273-000005016 |
| ELP-273-000005428 | to | ELP-273-000005428 |
| ELP-273-000005469 | to | ELP-273-000005469 |
| ELP-273-000006159 | to | ELP-273-000006159 |
| ELP-273-000006281 | to | ELP-273-000006281 |
| ELP-273-000006307 | to | ELP-273-000006307 |
| ELP-273-000006373 | to | ELP-273-000006373 |
| ELP-273-000006392 | to | ELP-273-000006392 |
| ELP-273-000006478 | to | ELP-273-000006478 |
| ELP-273-000006504 | to | ELP-273-000006504 |
| ELP-273-000006506 | to | ELP-273-000006514 |
| ELP-273-000006656 | to | ELP-273-000006659 |
| ELP-273-000006692 | to | ELP-273-000006698 |
| ELP-273-000006736 | to | ELP-273-000006736 |
| ELP-273-000006852 | to | ELP-273-000006852 |
| ELP-273-000006864 | to | ELP-273-000006864 |
| ELP-273-000007066 | to | ELP-273-000007067 |
| ELP-273-000007109 | to | ELP-273-000007112 |
| ELP-273-000007114 | to | ELP-273-000007116 |
| ELP-273-000007118 | to | ELP-273-000007118 |

| | | |
|---|---|---|
| ELP-273-000007212 | to | ELP-273-000007212 |
| ELP-273-000007283 | to | ELP-273-000007285 |
| ELP-273-000007361 | to | ELP-273-000007365 |
| ELP-273-000007367 | to | ELP-273-000007368 |
| ELP-273-000007397 | to | ELP-273-000007397 |
| ELP-273-000007445 | to | ELP-273-000007445 |
| ELP-273-000007501 | to | ELP-273-000007501 |
| ELP-273-000007546 | to | ELP-273-000007546 |
| ELP-273-000007549 | to | ELP-273-000007549 |
| ELP-273-000007552 | to | ELP-273-000007552 |
| ELP-273-000007554 | to | ELP-273-000007554 |
| ELP-273-000007557 | to | ELP-273-000007559 |
| ELP-273-000007710 | to | ELP-273-000007710 |
| ELP-273-000007867 | to | ELP-273-000007867 |
| ELP-273-000007969 | to | ELP-273-000007969 |
| ELP-273-000008010 | to | ELP-273-000008010 |
| ELP-273-000008119 | to | ELP-273-000008119 |
| ELP-273-000008160 | to | ELP-273-000008160 |
| ELP-273-000008193 | to | ELP-273-000008194 |
| ELP-273-000008196 | to | ELP-273-000008196 |
| ELP-273-000008198 | to | ELP-273-000008198 |
| ELP-273-000008204 | to | ELP-273-000008204 |
| ELP-273-000008206 | to | ELP-273-000008207 |
| ELP-273-000008210 | to | ELP-273-000008211 |
| ELP-273-000008471 | to | ELP-273-000008471 |
| ELP-273-000008741 | to | ELP-273-000008744 |
| ELP-273-000009123 | to | ELP-273-000009123 |
| ELP-273-000009193 | to | ELP-273-000009194 |
| ELP-273-000009196 | to | ELP-273-000009199 |
| ELP-273-000009460 | to | ELP-273-000009460 |
| ELP-273-000009487 | to | ELP-273-000009487 |
| ELP-273-000009489 | to | ELP-273-000009489 |
| ELP-273-000009504 | to | ELP-273-000009504 |
| ELP-273-000009506 | to | ELP-273-000009506 |
| ELP-273-000009566 | to | ELP-273-000009567 |
| ELP-273-000009924 | to | ELP-273-000009924 |
| ELP-273-000010015 | to | ELP-273-000010015 |
| ELP-273-000010239 | to | ELP-273-000010239 |
| ELP-273-000010256 | to | ELP-273-000010256 |
| ELP-273-000010326 | to | ELP-273-000010326 |
| ELP-273-000010633 | to | ELP-273-000010633 |
| ELP-273-000010683 | to | ELP-273-000010683 |
| ELP-273-000011077 | to | ELP-273-000011078 |
| ELP-273-000011080 | to | ELP-273-000011082 |

| | | |
|---|---|---|
| ELP-273-000011155 | to | ELP-273-000011155 |
| ELP-273-000011157 | to | ELP-273-000011157 |
| ELP-273-000011160 | to | ELP-273-000011160 |
| ELP-273-000011162 | to | ELP-273-000011163 |
| ELP-273-000011625 | to | ELP-273-000011626 |
| ELP-273-000011749 | to | ELP-273-000011752 |
| ELP-273-000011755 | to | ELP-273-000011756 |
| ELP-273-000011852 | to | ELP-273-000011853 |
| ELP-273-000012263 | to | ELP-273-000012263 |
| ELP-273-000012272 | to | ELP-273-000012272 |
| ELP-273-000012334 | to | ELP-273-000012334 |
| ELP-273-000012553 | to | ELP-273-000012553 |
| ELP-273-000012797 | to | ELP-273-000012797 |
| ELP-274-000000042 | to | ELP-274-000000042 |
| ELP-274-000000317 | to | ELP-274-000000317 |
| ELP-274-000000326 | to | ELP-274-000000326 |
| ELP-274-000000329 | to | ELP-274-000000329 |
| ELP-274-000000463 | to | ELP-274-000000463 |
| ELP-274-000000467 | to | ELP-274-000000468 |
| ELP-274-000000542 | to | ELP-274-000000543 |
| ELP-274-000000655 | to | ELP-274-000000655 |
| ELP-274-000001424 | to | ELP-274-000001424 |
| ELP-274-000002639 | to | ELP-274-000002639 |
| ELP-274-000004186 | to | ELP-274-000004187 |
| ELP-274-000004207 | to | ELP-274-000004208 |
| ELP-274-000004410 | to | ELP-274-000004410 |
| ELP-274-000005826 | to | ELP-274-000005826 |
| ELP-274-000006825 | to | ELP-274-000006825 |
| ELP-274-000006833 | to | ELP-274-000006833 |
| ELP-274-000007074 | to | ELP-274-000007074 |
| ELP-274-000007149 | to | ELP-274-000007155 |
| ELP-274-000007158 | to | ELP-274-000007158 |
| ELP-274-000007160 | to | ELP-274-000007160 |
| ELP-274-000007162 | to | ELP-274-000007162 |
| ELP-274-000007242 | to | ELP-274-000007242 |
| ELP-274-000007254 | to | ELP-274-000007254 |
| ELP-274-000007258 | to | ELP-274-000007259 |
| ELP-274-000007335 | to | ELP-274-000007337 |
| ELP-274-000007409 | to | ELP-274-000007412 |
| ELP-274-000007705 | to | ELP-274-000007706 |
| ELP-274-000007708 | to | ELP-274-000007709 |
| ELP-274-000007720 | to | ELP-274-000007723 |
| ELP-274-000009876 | to | ELP-274-000009876 |
| ELP-274-000010779 | to | ELP-274-000010779 |

| | | |
|---|---|---|
| ELP-274-000010787 | to | ELP-274-000010787 |
| ELP-274-000010882 | to | ELP-274-000010883 |
| ELP-274-000010903 | to | ELP-274-000010904 |
| ELP-274-000011439 | to | ELP-274-000011439 |
| ELP-274-000012961 | to | ELP-274-000012961 |
| ELP-275-000000043 | to | ELP-275-000000043 |
| ELP-275-000000069 | to | ELP-275-000000069 |
| ELP-275-000000177 | to | ELP-275-000000177 |
| ELP-275-000000211 | to | ELP-275-000000211 |
| ELP-275-000000240 | to | ELP-275-000000240 |
| ELP-275-000000382 | to | ELP-275-000000382 |
| ELP-275-000000591 | to | ELP-275-000000592 |
| ELP-275-000000681 | to | ELP-275-000000681 |
| ELP-275-000000727 | to | ELP-275-000000727 |
| ELP-275-000001237 | to | ELP-275-000001237 |
| ELP-275-000001251 | to | ELP-275-000001251 |
| ELP-275-000001331 | to | ELP-275-000001331 |
| ELP-275-000001495 | to | ELP-275-000001495 |
| ELP-275-000001607 | to | ELP-275-000001607 |
| ELP-275-000001682 | to | ELP-275-000001682 |
| ELP-275-000001975 | to | ELP-275-000001975 |
| ELP-275-000001977 | to | ELP-275-000001977 |
| ELP-275-000002128 | to | ELP-275-000002128 |
| ELP-275-000002214 | to | ELP-275-000002216 |
| ELP-275-000002315 | to | ELP-275-000002315 |
| ELP-275-000002322 | to | ELP-275-000002325 |
| ELP-275-000002554 | to | ELP-275-000002554 |
| ELP-275-000003020 | to | ELP-275-000003020 |
| ELP-275-000003100 | to | ELP-275-000003100 |
| ELP-275-000003220 | to | ELP-275-000003220 |
| ELP-275-000003316 | to | ELP-275-000003316 |
| ELP-275-000003324 | to | ELP-275-000003324 |
| ELP-275-000003400 | to | ELP-275-000003402 |
| ELP-275-000003530 | to | ELP-275-000003532 |
| ELP-275-000003848 | to | ELP-275-000003849 |
| ELP-275-000003942 | to | ELP-275-000003943 |
| ELP-275-000004010 | to | ELP-275-000004011 |
| ELP-275-000004016 | to | ELP-275-000004017 |
| ELP-275-000004024 | to | ELP-275-000004026 |
| ELP-275-000004049 | to | ELP-275-000004049 |
| ELP-275-000004076 | to | ELP-275-000004077 |
| ELP-275-000004131 | to | ELP-275-000004131 |
| ELP-275-000004169 | to | ELP-275-000004169 |
| ELP-275-000004171 | to | ELP-275-000004171 |

| | | |
|---|---|---|
| ELP-275-000004237 | to | ELP-275-000004237 |
| ELP-275-000004244 | to | ELP-275-000004244 |
| ELP-275-000004248 | to | ELP-275-000004248 |
| ELP-275-000004416 | to | ELP-275-000004416 |
| ELP-275-000004420 | to | ELP-275-000004420 |
| ELP-275-000004435 | to | ELP-275-000004436 |
| ELP-275-000004476 | to | ELP-275-000004476 |
| ELP-275-000004482 | to | ELP-275-000004482 |
| ELP-275-000004648 | to | ELP-275-000004648 |
| ELP-275-000004998 | to | ELP-275-000004998 |
| ELP-275-000005203 | to | ELP-275-000005203 |
| ELP-275-000005314 | to | ELP-275-000005314 |
| ELP-275-000005510 | to | ELP-275-000005510 |
| ELP-275-000006409 | to | ELP-275-000006409 |
| ELP-275-000006424 | to | ELP-275-000006424 |
| ELP-275-000006540 | to | ELP-275-000006540 |
| ELP-275-000006686 | to | ELP-275-000006686 |
| ELP-275-000006818 | to | ELP-275-000006818 |
| ELP-275-000006820 | to | ELP-275-000006820 |
| ELP-275-000006887 | to | ELP-275-000006887 |
| ELP-275-000006956 | to | ELP-275-000006956 |
| ELP-275-000007098 | to | ELP-275-000007099 |
| ELP-275-000007185 | to | ELP-275-000007186 |
| ELP-275-000007233 | to | ELP-275-000007233 |
| ELP-275-000007301 | to | ELP-275-000007302 |
| ELP-275-000007622 | to | ELP-275-000007625 |
| ELP-275-000007757 | to | ELP-275-000007757 |
| ELP-275-000007855 | to | ELP-275-000007856 |
| ELP-275-000007858 | to | ELP-275-000007858 |
| ELP-275-000008939 | to | ELP-275-000008939 |
| ELP-275-000009214 | to | ELP-275-000009214 |
| ELP-275-000009301 | to | ELP-275-000009301 |
| ELP-275-000009331 | to | ELP-275-000009331 |
| ELP-275-000009368 | to | ELP-275-000009368 |
| ELP-275-000009401 | to | ELP-275-000009401 |
| ELP-275-000009446 | to | ELP-275-000009446 |
| ELP-275-000009503 | to | ELP-275-000009503 |
| ELP-275-000009592 | to | ELP-275-000009592 |
| ELP-275-000009643 | to | ELP-275-000009643 |
| ELP-275-000009978 | to | ELP-275-000009978 |
| ELP-275-000010084 | to | ELP-275-000010084 |
| ELP-275-000010087 | to | ELP-275-000010087 |
| ELP-275-000010146 | to | ELP-275-000010146 |
| ELP-275-000010262 | to | ELP-275-000010262 |

| | | |
|---|---|---|
| ELP-275-000010375 | to | ELP-275-000010375 |
| ELP-275-000010423 | to | ELP-275-000010423 |
| ELP-275-000010450 | to | ELP-275-000010450 |
| ELP-275-000010454 | to | ELP-275-000010454 |
| ELP-275-000010510 | to | ELP-275-000010510 |
| ELP-275-000010812 | to | ELP-275-000010812 |
| ELP-275-000011182 | to | ELP-275-000011183 |
| ELP-275-000011223 | to | ELP-275-000011223 |
| ELP-275-000011499 | to | ELP-275-000011499 |
| ELP-275-000011628 | to | ELP-275-000011628 |
| ELP-275-000012069 | to | ELP-275-000012070 |
| ELP-275-000012349 | to | ELP-275-000012349 |
| ELP-275-000012815 | to | ELP-275-000012816 |
| ELP-275-000012886 | to | ELP-275-000012888 |
| ELP-275-000013240 | to | ELP-275-000013241 |
| ELP-275-000013901 | to | ELP-275-000013902 |
| ELP-275-000013906 | to | ELP-275-000013906 |
| ELP-275-000014083 | to | ELP-275-000014084 |
| ELP-275-000014534 | to | ELP-275-000014534 |
| ELP-275-000014537 | to | ELP-275-000014538 |
| ELP-275-000014581 | to | ELP-275-000014581 |
| ELP-275-000014583 | to | ELP-275-000014583 |
| ELP-275-000014585 | to | ELP-275-000014587 |
| ELP-275-000014604 | to | ELP-275-000014605 |
| ELP-275-000014607 | to | ELP-275-000014607 |
| ELP-275-000014611 | to | ELP-275-000014612 |
| ELP-275-000014662 | to | ELP-275-000014662 |
| ELP-275-000014664 | to | ELP-275-000014664 |
| ELP-275-000014666 | to | ELP-275-000014666 |
| ELP-275-000014668 | to | ELP-275-000014668 |
| ELP-275-000014732 | to | ELP-275-000014732 |
| ELP-275-000014734 | to | ELP-275-000014734 |
| ELP-275-000014923 | to | ELP-275-000014924 |
| ELP-275-000015006 | to | ELP-275-000015006 |
| ELP-275-000015008 | to | ELP-275-000015008 |
| ELP-275-000015054 | to | ELP-275-000015056 |
| ELP-275-000015109 | to | ELP-275-000015109 |
| ELP-275-000015329 | to | ELP-275-000015329 |
| ELP-275-000015333 | to | ELP-275-000015333 |
| ELP-275-000015371 | to | ELP-275-000015371 |
| ELP-275-000015427 | to | ELP-275-000015427 |
| ELP-275-000015443 | to | ELP-275-000015443 |
| ELP-275-000015708 | to | ELP-275-000015710 |
| ELP-275-000015959 | to | ELP-275-000015959 |

| | | |
|---|---|---|
| ELP-275-000015964 | to | ELP-275-000015968 |
| ELP-275-000016468 | to | ELP-275-000016468 |
| ELP-277-000000215 | to | ELP-277-000000215 |
| ELP-277-000000228 | to | ELP-277-000000228 |
| ELP-277-000000264 | to | ELP-277-000000264 |
| ELP-277-000000267 | to | ELP-277-000000267 |
| ELP-277-000000315 | to | ELP-277-000000315 |
| ELP-277-000000368 | to | ELP-277-000000368 |
| ELP-277-000000370 | to | ELP-277-000000370 |
| ELP-277-000000400 | to | ELP-277-000000402 |
| ELP-277-000000416 | to | ELP-277-000000416 |
| ELP-277-000000421 | to | ELP-277-000000421 |
| ELP-277-000000461 | to | ELP-277-000000461 |
| ELP-277-000000594 | to | ELP-277-000000594 |
| ELP-277-000000739 | to | ELP-277-000000739 |
| ELP-277-000000750 | to | ELP-277-000000750 |
| ELP-277-000000789 | to | ELP-277-000000789 |
| ELP-277-000000830 | to | ELP-277-000000830 |
| ELP-277-000001177 | to | ELP-277-000001177 |
| ELP-277-000001926 | to | ELP-277-000001926 |
| ELP-277-000002306 | to | ELP-277-000002306 |
| ELP-277-000002730 | to | ELP-277-000002730 |
| ELP-277-000002751 | to | ELP-277-000002751 |
| ELP-277-000002834 | to | ELP-277-000002834 |
| ELP-277-000003071 | to | ELP-277-000003082 |
| ELP-277-000003098 | to | ELP-277-000003098 |
| ELP-277-000003124 | to | ELP-277-000003124 |
| ELP-277-000003127 | to | ELP-277-000003127 |
| ELP-277-000003129 | to | ELP-277-000003129 |
| ELP-277-000003150 | to | ELP-277-000003155 |
| ELP-277-000003259 | to | ELP-277-000003266 |
| ELP-277-000003291 | to | ELP-277-000003297 |
| ELP-277-000003333 | to | ELP-277-000003333 |
| ELP-277-000003335 | to | ELP-277-000003335 |
| ELP-277-000003337 | to | ELP-277-000003337 |
| ELP-277-000003447 | to | ELP-277-000003447 |
| ELP-277-000003510 | to | ELP-277-000003510 |
| ELP-277-000003526 | to | ELP-277-000003527 |
| ELP-277-000003639 | to | ELP-277-000003640 |
| ELP-277-000004042 | to | ELP-277-000004042 |
| ELP-277-000004084 | to | ELP-277-000004084 |
| ELP-277-000004087 | to | ELP-277-000004087 |
| ELP-277-000004090 | to | ELP-277-000004090 |
| ELP-277-000004092 | to | ELP-277-000004092 |

| | | |
|---|---|---|
| ELP-277-000004194 | to | ELP-277-000004194 |
| ELP-277-000004328 | to | ELP-277-000004328 |
| ELP-277-000004415 | to | ELP-277-000004415 |
| ELP-277-000004502 | to | ELP-277-000004506 |
| ELP-277-000004771 | to | ELP-277-000004771 |
| ELP-277-000004868 | to | ELP-277-000004868 |
| ELP-277-000005292 | to | ELP-277-000005292 |
| ELP-277-000005312 | to | ELP-277-000005312 |
| ELP-277-000005314 | to | ELP-277-000005314 |
| ELP-277-000005350 | to | ELP-277-000005350 |
| ELP-277-000005356 | to | ELP-277-000005356 |
| ELP-277-000005362 | to | ELP-277-000005362 |
| ELP-277-000005368 | to | ELP-277-000005368 |
| ELP-277-000005375 | to | ELP-277-000005375 |
| ELP-277-000005378 | to | ELP-277-000005378 |
| ELP-277-000005402 | to | ELP-277-000005402 |
| ELP-277-000005405 | to | ELP-277-000005405 |
| ELP-277-000005416 | to | ELP-277-000005416 |
| ELP-277-000005443 | to | ELP-277-000005443 |
| ELP-277-000005466 | to | ELP-277-000005466 |
| ELP-277-000005474 | to | ELP-277-000005474 |
| ELP-277-000005488 | to | ELP-277-000005488 |
| ELP-277-000005519 | to | ELP-277-000005519 |
| ELP-277-000005562 | to | ELP-277-000005562 |
| ELP-277-000005585 | to | ELP-277-000005585 |
| ELP-277-000005614 | to | ELP-277-000005614 |
| ELP-277-000005714 | to | ELP-277-000005714 |
| ELP-277-000005810 | to | ELP-277-000005810 |
| ELP-277-000005919 | to | ELP-277-000005919 |
| ELP-277-000005934 | to | ELP-277-000005934 |
| ELP-277-000005967 | to | ELP-277-000005967 |
| ELP-277-000006011 | to | ELP-277-000006011 |
| ELP-277-000006051 | to | ELP-277-000006051 |
| ELP-277-000006145 | to | ELP-277-000006145 |
| ELP-277-000006165 | to | ELP-277-000006165 |
| ELP-277-000006168 | to | ELP-277-000006168 |
| ELP-277-000006194 | to | ELP-277-000006194 |
| ELP-277-000006197 | to | ELP-277-000006197 |
| ELP-277-000006217 | to | ELP-277-000006217 |
| ELP-277-000006250 | to | ELP-277-000006250 |
| ELP-277-000006288 | to | ELP-277-000006288 |
| ELP-277-000006301 | to | ELP-277-000006301 |
| ELP-277-000006314 | to | ELP-277-000006314 |
| ELP-277-000006338 | to | ELP-277-000006338 |

| | | |
|---|---|---|
| ELP-277-000006394 | to | ELP-277-000006394 |
| ELP-277-000006401 | to | ELP-277-000006401 |
| ELP-277-000006424 | to | ELP-277-000006424 |
| ELP-277-000006452 | to | ELP-277-000006452 |
| ELP-277-000006474 | to | ELP-277-000006474 |
| ELP-277-000006534 | to | ELP-277-000006534 |
| ELP-277-000006557 | to | ELP-277-000006557 |
| ELP-277-000006611 | to | ELP-277-000006611 |
| ELP-277-000006623 | to | ELP-277-000006623 |
| ELP-277-000006647 | to | ELP-277-000006647 |
| ELP-277-000006670 | to | ELP-277-000006670 |
| ELP-277-000006736 | to | ELP-277-000006736 |
| ELP-277-000006792 | to | ELP-277-000006792 |
| ELP-277-000006814 | to | ELP-277-000006814 |
| ELP-277-000006826 | to | ELP-277-000006826 |
| ELP-277-000006858 | to | ELP-277-000006858 |
| ELP-277-000006935 | to | ELP-277-000006935 |
| ELP-277-000006943 | to | ELP-277-000006943 |
| ELP-277-000006980 | to | ELP-277-000006980 |
| ELP-277-000007005 | to | ELP-277-000007005 |
| ELP-277-000007014 | to | ELP-277-000007014 |
| ELP-277-000007037 | to | ELP-277-000007037 |
| ELP-277-000007074 | to | ELP-277-000007074 |
| ELP-277-000007093 | to | ELP-277-000007093 |
| ELP-277-000007110 | to | ELP-277-000007110 |
| ELP-277-000007189 | to | ELP-277-000007189 |
| ELP-277-000007193 | to | ELP-277-000007193 |
| ELP-277-000007195 | to | ELP-277-000007195 |
| ELP-277-000007220 | to | ELP-277-000007220 |
| ELP-277-000007238 | to | ELP-277-000007238 |
| ELP-277-000007247 | to | ELP-277-000007247 |
| ELP-277-000007278 | to | ELP-277-000007278 |
| ELP-277-000007300 | to | ELP-277-000007300 |
| ELP-277-000007355 | to | ELP-277-000007355 |
| ELP-277-000007383 | to | ELP-277-000007383 |
| ELP-277-000007418 | to | ELP-277-000007419 |
| ELP-277-000007439 | to | ELP-277-000007439 |
| ELP-277-000007463 | to | ELP-277-000007463 |
| ELP-277-000007482 | to | ELP-277-000007482 |
| ELP-277-000007493 | to | ELP-277-000007493 |
| ELP-277-000007508 | to | ELP-277-000007508 |
| ELP-277-000007549 | to | ELP-277-000007549 |
| ELP-277-000007610 | to | ELP-277-000007610 |
| ELP-277-000007691 | to | ELP-277-000007691 |

| | | |
|---|---|---|
| ELP-277-000007767 | to | ELP-277-000007767 |
| ELP-277-000007812 | to | ELP-277-000007812 |
| ELP-277-000007918 | to | ELP-277-000007918 |
| ELP-277-000007936 | to | ELP-277-000007936 |
| ELP-277-000007942 | to | ELP-277-000007942 |
| ELP-277-000007964 | to | ELP-277-000007964 |
| ELP-277-000008012 | to | ELP-277-000008012 |
| ELP-277-000008031 | to | ELP-277-000008031 |
| ELP-277-000008044 | to | ELP-277-000008044 |
| ELP-277-000008072 | to | ELP-277-000008072 |
| ELP-277-000008086 | to | ELP-277-000008086 |
| ELP-277-000008106 | to | ELP-277-000008106 |
| ELP-277-000008150 | to | ELP-277-000008150 |
| ELP-277-000008218 | to | ELP-277-000008218 |
| ELP-277-000008246 | to | ELP-277-000008246 |
| ELP-277-000008253 | to | ELP-277-000008253 |
| ELP-277-000008266 | to | ELP-277-000008266 |
| ELP-277-000008290 | to | ELP-277-000008290 |
| ELP-277-000008423 | to | ELP-277-000008423 |
| ELP-277-000008439 | to | ELP-277-000008439 |
| ELP-277-000008472 | to | ELP-277-000008472 |
| ELP-277-000008481 | to | ELP-277-000008481 |
| ELP-277-000008551 | to | ELP-277-000008551 |
| ELP-277-000008560 | to | ELP-277-000008560 |
| ELP-277-000008609 | to | ELP-277-000008609 |
| ELP-277-000008679 | to | ELP-277-000008679 |
| ELP-277-000008699 | to | ELP-277-000008699 |
| ELP-277-000008755 | to | ELP-277-000008755 |
| ELP-277-000008774 | to | ELP-277-000008774 |
| ELP-277-000008954 | to | ELP-277-000008954 |
| ELP-277-000008961 | to | ELP-277-000008961 |
| ELP-277-000008970 | to | ELP-277-000008970 |
| ELP-277-000008973 | to | ELP-277-000008973 |
| ELP-277-000008993 | to | ELP-277-000008993 |
| ELP-277-000009007 | to | ELP-277-000009007 |
| ELP-277-000009052 | to | ELP-277-000009052 |
| ELP-277-000009063 | to | ELP-277-000009063 |
| ELP-277-000009125 | to | ELP-277-000009125 |
| ELP-277-000009130 | to | ELP-277-000009130 |
| ELP-277-000009220 | to | ELP-277-000009220 |
| ELP-277-000009244 | to | ELP-277-000009244 |
| ELP-277-000009269 | to | ELP-277-000009269 |
| ELP-277-000009292 | to | ELP-277-000009292 |
| ELP-277-000009321 | to | ELP-277-000009321 |

| | | |
|---|---|---|
| ELP-277-000009523 | to | ELP-277-000009523 |
| ELP-277-000009542 | to | ELP-277-000009542 |
| ELP-277-000009597 | to | ELP-277-000009597 |
| ELP-277-000009651 | to | ELP-277-000009651 |
| ELP-277-000009849 | to | ELP-277-000009853 |
| ELP-277-000009855 | to | ELP-277-000009856 |
| ELP-277-000010004 | to | ELP-277-000010005 |
| ELP-277-000010008 | to | ELP-277-000010012 |
| ELP-277-000010014 | to | ELP-277-000010016 |
| ELP-277-000010053 | to | ELP-277-000010055 |
| ELP-277-000010057 | to | ELP-277-000010059 |
| ELP-277-000010063 | to | ELP-277-000010063 |
| ELP-277-000010081 | to | ELP-277-000010084 |
| ELP-277-000010086 | to | ELP-277-000010086 |
| ELP-277-000010088 | to | ELP-277-000010090 |
| ELP-277-000010092 | to | ELP-277-000010092 |
| ELP-277-000010273 | to | ELP-277-000010279 |
| ELP-277-000010304 | to | ELP-277-000010304 |
| ELP-277-000010306 | to | ELP-277-000010307 |
| ELP-277-000010310 | to | ELP-277-000010310 |
| ELP-277-000010313 | to | ELP-277-000010313 |
| ELP-277-000010329 | to | ELP-277-000010329 |
| ELP-277-000010332 | to | ELP-277-000010332 |
| ELP-277-000010334 | to | ELP-277-000010334 |
| ELP-277-000010337 | to | ELP-277-000010342 |
| ELP-277-000010344 | to | ELP-277-000010344 |
| ELP-277-000010346 | to | ELP-277-000010347 |
| ELP-277-000010349 | to | ELP-277-000010349 |
| ELP-277-000010351 | to | ELP-277-000010352 |
| ELP-277-000010365 | to | ELP-277-000010365 |
| ELP-277-000010368 | to | ELP-277-000010379 |
| ELP-277-000010417 | to | ELP-277-000010417 |
| ELP-277-000010421 | to | ELP-277-000010425 |
| ELP-277-000010429 | to | ELP-277-000010429 |
| ELP-277-000010431 | to | ELP-277-000010434 |
| ELP-277-000010473 | to | ELP-277-000010482 |
| ELP-277-000010484 | to | ELP-277-000010484 |
| ELP-277-000010500 | to | ELP-277-000010501 |
| ELP-277-000010505 | to | ELP-277-000010513 |
| ELP-277-000010515 | to | ELP-277-000010515 |
| ELP-277-000010618 | to | ELP-277-000010622 |
| ELP-277-000010624 | to | ELP-277-000010627 |
| ELP-277-000010638 | to | ELP-277-000010640 |
| ELP-277-000010642 | to | ELP-277-000010642 |

| | | |
|---|---|---|
| ELP-277-000010644 | to | ELP-277-000010644 |
| ELP-277-000010652 | to | ELP-277-000010652 |
| ELP-277-000010655 | to | ELP-277-000010655 |
| ELP-277-000010657 | to | ELP-277-000010658 |
| ELP-277-000010660 | to | ELP-277-000010660 |
| ELP-277-000010662 | to | ELP-277-000010662 |
| ELP-277-000010664 | to | ELP-277-000010668 |
| ELP-277-000010724 | to | ELP-277-000010733 |
| ELP-277-000010756 | to | ELP-277-000010759 |
| ELP-277-000010761 | to | ELP-277-000010761 |
| ELP-277-000010765 | to | ELP-277-000010765 |
| ELP-277-000010768 | to | ELP-277-000010768 |
| ELP-277-000010770 | to | ELP-277-000010770 |
| ELP-277-000010795 | to | ELP-277-000010803 |
| ELP-277-000010805 | to | ELP-277-000010805 |
| ELP-277-000010807 | to | ELP-277-000010807 |
| ELP-277-000010844 | to | ELP-277-000010845 |
| ELP-277-000010848 | to | ELP-277-000010849 |
| ELP-277-000010912 | to | ELP-277-000010918 |
| ELP-277-000010920 | to | ELP-277-000010923 |
| ELP-277-000010948 | to | ELP-277-000010954 |
| ELP-277-000010956 | to | ELP-277-000010957 |
| ELP-277-000010966 | to | ELP-277-000010967 |
| ELP-277-000010969 | to | ELP-277-000010970 |
| ELP-277-000010972 | to | ELP-277-000010976 |
| ELP-277-000010991 | to | ELP-277-000010991 |
| ELP-277-000010993 | to | ELP-277-000010995 |
| ELP-277-000011000 | to | ELP-277-000011001 |
| ELP-277-000011004 | to | ELP-277-000011004 |
| ELP-277-000011007 | to | ELP-277-000011007 |
| ELP-277-000011010 | to | ELP-277-000011010 |
| ELP-277-000011012 | to | ELP-277-000011012 |
| ELP-277-000011014 | to | ELP-277-000011014 |
| ELP-277-000011016 | to | ELP-277-000011018 |
| ELP-277-000011046 | to | ELP-277-000011046 |
| ELP-277-000011049 | to | ELP-277-000011049 |
| ELP-277-000011051 | to | ELP-277-000011052 |
| ELP-277-000011054 | to | ELP-277-000011055 |
| ELP-277-000011080 | to | ELP-277-000011083 |
| ELP-277-000011085 | to | ELP-277-000011085 |
| ELP-277-000011087 | to | ELP-277-000011087 |
| ELP-277-000011090 | to | ELP-277-000011091 |
| ELP-277-000011093 | to | ELP-277-000011093 |
| ELP-277-000011095 | to | ELP-277-000011095 |

| | | |
|---|---|---|
| ELP-277-000011097 | to | ELP-277-000011098 |
| ELP-277-000011100 | to | ELP-277-000011102 |
| ELP-277-000011104 | to | ELP-277-000011104 |
| ELP-277-000011107 | to | ELP-277-000011107 |
| ELP-277-000011109 | to | ELP-277-000011110 |
| ELP-277-000011113 | to | ELP-277-000011113 |
| ELP-277-000011182 | to | ELP-277-000011189 |
| ELP-277-000011191 | to | ELP-277-000011191 |
| ELP-277-000011206 | to | ELP-277-000011206 |
| ELP-277-000011209 | to | ELP-277-000011209 |
| ELP-277-000011212 | to | ELP-277-000011212 |
| ELP-277-000011214 | to | ELP-277-000011214 |
| ELP-277-000011218 | to | ELP-277-000011219 |
| ELP-277-000011221 | to | ELP-277-000011222 |
| ELP-277-000011251 | to | ELP-277-000011251 |
| ELP-277-000011253 | to | ELP-277-000011256 |
| ELP-277-000011258 | to | ELP-277-000011258 |
| ELP-277-000011262 | to | ELP-277-000011262 |
| ELP-277-000011265 | to | ELP-277-000011270 |
| ELP-277-000011290 | to | ELP-277-000011296 |
| ELP-277-000011298 | to | ELP-277-000011301 |
| ELP-277-000011303 | to | ELP-277-000011303 |
| ELP-277-000011311 | to | ELP-277-000011312 |
| ELP-277-000011314 | to | ELP-277-000011321 |
| ELP-277-000011331 | to | ELP-277-000011331 |
| ELP-277-000011334 | to | ELP-277-000011334 |
| ELP-277-000011337 | to | ELP-277-000011337 |
| ELP-277-000011340 | to | ELP-277-000011340 |
| ELP-277-000011342 | to | ELP-277-000011342 |
| ELP-277-000011381 | to | ELP-277-000011388 |
| ELP-277-000011390 | to | ELP-277-000011395 |
| ELP-277-000011401 | to | ELP-277-000011401 |
| ELP-277-000011403 | to | ELP-277-000011403 |
| ELP-277-000011405 | to | ELP-277-000011405 |
| ELP-277-000011407 | to | ELP-277-000011407 |
| ELP-277-000011409 | to | ELP-277-000011409 |
| ELP-277-000011411 | to | ELP-277-000011411 |
| ELP-277-000011472 | to | ELP-277-000011472 |
| ELP-277-000011474 | to | ELP-277-000011474 |
| ELP-277-000011476 | to | ELP-277-000011476 |
| ELP-277-000011481 | to | ELP-277-000011481 |
| ELP-277-000011483 | to | ELP-277-000011483 |
| ELP-277-000011554 | to | ELP-277-000011554 |
| ELP-277-000011557 | to | ELP-277-000011557 |

| | | |
|---|---|---|
| ELP-277-000011559 | to | ELP-277-000011560 |
| ELP-277-000011562 | to | ELP-277-000011562 |
| ELP-277-000011565 | to | ELP-277-000011565 |
| ELP-277-000011616 | to | ELP-277-000011622 |
| ELP-277-000011670 | to | ELP-277-000011675 |
| ELP-277-000011732 | to | ELP-277-000011732 |
| ELP-277-000011734 | to | ELP-277-000011740 |
| ELP-277-000011742 | to | ELP-277-000011742 |
| ELP-277-000011745 | to | ELP-277-000011745 |
| ELP-277-000011747 | to | ELP-277-000011747 |
| ELP-277-000011749 | to | ELP-277-000011749 |
| ELP-277-000011795 | to | ELP-277-000011800 |
| ELP-277-000011866 | to | ELP-277-000011882 |
| ELP-277-000011896 | to | ELP-277-000011899 |
| ELP-277-000011901 | to | ELP-277-000011901 |
| ELP-277-000011903 | to | ELP-277-000011904 |
| ELP-277-000011906 | to | ELP-277-000011907 |
| ELP-277-000011909 | to | ELP-277-000011910 |
| ELP-277-000011913 | to | ELP-277-000011914 |
| ELP-277-000011916 | to | ELP-277-000011917 |
| ELP-277-000011920 | to | ELP-277-000011921 |
| ELP-277-000011923 | to | ELP-277-000011925 |
| ELP-277-000011927 | to | ELP-277-000011927 |
| ELP-277-000011929 | to | ELP-277-000011929 |
| ELP-277-000011931 | to | ELP-277-000011933 |
| ELP-277-000012005 | to | ELP-277-000012005 |
| ELP-277-000012009 | to | ELP-277-000012009 |
| ELP-277-000012011 | to | ELP-277-000012011 |
| ELP-277-000012014 | to | ELP-277-000012017 |
| ELP-277-000012019 | to | ELP-277-000012022 |
| ELP-277-000012024 | to | ELP-277-000012025 |
| ELP-277-000012027 | to | ELP-277-000012027 |
| ELP-277-000012042 | to | ELP-277-000012050 |
| ELP-277-000012077 | to | ELP-277-000012077 |
| ELP-277-000012134 | to | ELP-277-000012134 |
| ELP-277-000012138 | to | ELP-277-000012138 |
| ELP-277-000012141 | to | ELP-277-000012141 |
| ELP-277-000012144 | to | ELP-277-000012144 |
| ELP-277-000012146 | to | ELP-277-000012146 |
| ELP-277-000012150 | to | ELP-277-000012150 |
| ELP-277-000012152 | to | ELP-277-000012152 |
| ELP-277-000012176 | to | ELP-277-000012176 |
| ELP-277-000012178 | to | ELP-277-000012180 |
| ELP-277-000012183 | to | ELP-277-000012183 |

| | | |
|---|---|---|
| ELP-277-000012185 | to | ELP-277-000012185 |
| ELP-277-000012188 | to | ELP-277-000012188 |
| ELP-277-000012191 | to | ELP-277-000012191 |
| ELP-277-000012294 | to | ELP-277-000012294 |
| ELP-277-000012296 | to | ELP-277-000012296 |
| ELP-277-000012298 | to | ELP-277-000012300 |
| ELP-277-000012302 | to | ELP-277-000012302 |
| ELP-277-000012323 | to | ELP-277-000012329 |
| ELP-277-000012372 | to | ELP-277-000012372 |
| ELP-277-000012374 | to | ELP-277-000012374 |
| ELP-277-000012376 | to | ELP-277-000012376 |
| ELP-277-000012378 | to | ELP-277-000012378 |
| ELP-277-000012381 | to | ELP-277-000012382 |
| ELP-277-000012441 | to | ELP-277-000012445 |
| ELP-277-000012471 | to | ELP-277-000012478 |
| ELP-277-000012516 | to | ELP-277-000012519 |
| ELP-277-000012540 | to | ELP-277-000012541 |
| ELP-277-000012543 | to | ELP-277-000012544 |
| ELP-277-000012546 | to | ELP-277-000012546 |
| ELP-277-000012548 | to | ELP-277-000012550 |
| ELP-277-000012552 | to | ELP-277-000012554 |
| ELP-277-000012556 | to | ELP-277-000012559 |
| ELP-277-000012573 | to | ELP-277-000012573 |
| ELP-277-000012575 | to | ELP-277-000012583 |
| ELP-277-000012615 | to | ELP-277-000012615 |
| ELP-277-000012619 | to | ELP-277-000012619 |
| ELP-277-000012623 | to | ELP-277-000012623 |
| ELP-277-000012626 | to | ELP-277-000012630 |
| ELP-277-000012643 | to | ELP-277-000012644 |
| ELP-277-000012646 | to | ELP-277-000012647 |
| ELP-277-000012649 | to | ELP-277-000012650 |
| ELP-277-000012653 | to | ELP-277-000012653 |
| ELP-277-000012655 | to | ELP-277-000012657 |
| ELP-277-000012666 | to | ELP-277-000012666 |
| ELP-277-000012669 | to | ELP-277-000012670 |
| ELP-277-000012672 | to | ELP-277-000012672 |
| ELP-277-000012692 | to | ELP-277-000012698 |
| ELP-277-000012718 | to | ELP-277-000012718 |
| ELP-277-000012722 | to | ELP-277-000012722 |
| ELP-277-000012724 | to | ELP-277-000012728 |
| ELP-277-000012745 | to | ELP-277-000012748 |
| ELP-277-000012831 | to | ELP-277-000012832 |
| ELP-277-000012835 | to | ELP-277-000012835 |
| ELP-277-000012837 | to | ELP-277-000012837 |

| | | |
|---|---|---|
| ELP-277-000012839 | to | ELP-277-000012839 |
| ELP-277-000012924 | to | ELP-277-000012931 |
| ELP-277-000012940 | to | ELP-277-000012941 |
| ELP-277-000012944 | to | ELP-277-000012944 |
| ELP-277-000013000 | to | ELP-277-000013003 |
| ELP-277-000013005 | to | ELP-277-000013005 |
| ELP-277-000013091 | to | ELP-277-000013091 |
| ELP-277-000013093 | to | ELP-277-000013094 |
| ELP-277-000013096 | to | ELP-277-000013097 |
| ELP-277-000013168 | to | ELP-277-000013170 |
| ELP-277-000013179 | to | ELP-277-000013179 |
| ELP-277-000013182 | to | ELP-277-000013182 |
| ELP-277-000013187 | to | ELP-277-000013187 |
| ELP-277-000013204 | to | ELP-277-000013207 |
| ELP-277-000013213 | to | ELP-277-000013213 |
| ELP-277-000013215 | to | ELP-277-000013215 |
| ELP-277-000013217 | to | ELP-277-000013221 |
| ELP-277-000013266 | to | ELP-277-000013267 |
| ELP-277-000013269 | to | ELP-277-000013271 |
| ELP-277-000013273 | to | ELP-277-000013274 |
| ELP-277-000013276 | to | ELP-277-000013278 |
| ELP-277-000013313 | to | ELP-277-000013313 |
| ELP-277-000013315 | to | ELP-277-000013315 |
| ELP-277-000013317 | to | ELP-277-000013317 |
| ELP-277-000013320 | to | ELP-277-000013321 |
| ELP-277-000013323 | to | ELP-277-000013323 |
| ELP-277-000013325 | to | ELP-277-000013325 |
| ELP-277-000013370 | to | ELP-277-000013370 |
| ELP-277-000013378 | to | ELP-277-000013378 |
| ELP-277-000013380 | to | ELP-277-000013382 |
| ELP-277-000013384 | to | ELP-277-000013384 |
| ELP-277-000013386 | to | ELP-277-000013386 |
| ELP-277-000013388 | to | ELP-277-000013388 |
| ELP-277-000013430 | to | ELP-277-000013430 |
| ELP-277-000013446 | to | ELP-277-000013446 |
| ELP-277-000013451 | to | ELP-277-000013451 |
| ELP-277-000013453 | to | ELP-277-000013453 |
| ELP-277-000013455 | to | ELP-277-000013455 |
| ELP-277-000013457 | to | ELP-277-000013458 |
| ELP-277-000013483 | to | ELP-277-000013483 |
| ELP-277-000013485 | to | ELP-277-000013485 |
| ELP-277-000013487 | to | ELP-277-000013492 |
| ELP-277-000013494 | to | ELP-277-000013494 |
| ELP-277-000013593 | to | ELP-277-000013594 |

| | | |
|---|---|---|
| ELP-277-000013596 | to | ELP-277-000013600 |
| ELP-277-000013650 | to | ELP-277-000013650 |
| ELP-277-000013652 | to | ELP-277-000013655 |
| ELP-277-000013657 | to | ELP-277-000013657 |
| ELP-277-000013659 | to | ELP-277-000013659 |
| ELP-277-000013661 | to | ELP-277-000013663 |
| ELP-277-000013709 | to | ELP-277-000013713 |
| ELP-277-000013715 | to | ELP-277-000013715 |
| ELP-277-000013825 | to | ELP-277-000013826 |
| ELP-277-000013829 | to | ELP-277-000013829 |
| ELP-277-000013831 | to | ELP-277-000013831 |
| ELP-277-000013833 | to | ELP-277-000013833 |
| ELP-277-000013835 | to | ELP-277-000013835 |
| ELP-277-000013882 | to | ELP-277-000013883 |
| ELP-277-000013888 | to | ELP-277-000013889 |
| ELP-277-000013891 | to | ELP-277-000013891 |
| ELP-277-000013977 | to | ELP-277-000013977 |
| ELP-277-000013981 | to | ELP-277-000013981 |
| ELP-277-000013995 | to | ELP-277-000013995 |
| ELP-277-000013997 | to | ELP-277-000013997 |
| ELP-277-000014000 | to | ELP-277-000014001 |
| ELP-277-000014057 | to | ELP-277-000014059 |
| ELP-277-000014061 | to | ELP-277-000014061 |
| ELP-277-000014088 | to | ELP-277-000014090 |
| ELP-277-000014092 | to | ELP-277-000014092 |
| ELP-277-000014183 | to | ELP-277-000014183 |
| ELP-277-000014185 | to | ELP-277-000014188 |
| ELP-277-000014190 | to | ELP-277-000014190 |
| ELP-277-000014192 | to | ELP-277-000014192 |
| ELP-277-000014202 | to | ELP-277-000014202 |
| ELP-277-000014204 | to | ELP-277-000014204 |
| ELP-277-000014207 | to | ELP-277-000014207 |
| ELP-277-000014271 | to | ELP-277-000014271 |
| ELP-277-000014275 | to | ELP-277-000014275 |
| ELP-277-000014277 | to | ELP-277-000014281 |
| ELP-277-000014283 | to | ELP-277-000014287 |
| ELP-277-000014294 | to | ELP-277-000014295 |
| ELP-277-000014297 | to | ELP-277-000014297 |
| ELP-277-000014326 | to | ELP-277-000014330 |
| ELP-277-000014332 | to | ELP-277-000014337 |
| ELP-277-000014339 | to | ELP-277-000014339 |
| ELP-277-000014341 | to | ELP-277-000014342 |
| ELP-277-000014504 | to | ELP-277-000014504 |
| ELP-277-000014507 | to | ELP-277-000014517 |

| | | |
|---|---|---|
| ELP-277-000014544 | to | ELP-277-000014545 |
| ELP-277-000014547 | to | ELP-277-000014547 |
| ELP-277-000014613 | to | ELP-277-000014626 |
| ELP-277-000014692 | to | ELP-277-000014695 |
| ELP-277-000014706 | to | ELP-277-000014722 |
| ELP-277-000014789 | to | ELP-277-000014790 |
| ELP-277-000014792 | to | ELP-277-000014792 |
| ELP-277-000014794 | to | ELP-277-000014794 |
| ELP-277-000014796 | to | ELP-277-000014796 |
| ELP-277-000014799 | to | ELP-277-000014801 |
| ELP-277-000014902 | to | ELP-277-000014902 |
| ELP-277-000014907 | to | ELP-277-000014913 |
| ELP-277-000014931 | to | ELP-277-000014931 |
| ELP-277-000014933 | to | ELP-277-000014934 |
| ELP-277-000014939 | to | ELP-277-000014939 |
| ELP-277-000014944 | to | ELP-277-000014945 |
| ELP-277-000015045 | to | ELP-277-000015052 |
| ELP-277-000015085 | to | ELP-277-000015085 |
| ELP-277-000015089 | to | ELP-277-000015089 |
| ELP-277-000015091 | to | ELP-277-000015091 |
| ELP-277-000015094 | to | ELP-277-000015094 |
| ELP-277-000015098 | to | ELP-277-000015098 |
| ELP-277-000015102 | to | ELP-277-000015102 |
| ELP-277-000015104 | to | ELP-277-000015104 |
| ELP-277-000015151 | to | ELP-277-000015156 |
| ELP-277-000015158 | to | ELP-277-000015158 |
| ELP-277-000015161 | to | ELP-277-000015161 |
| ELP-277-000015163 | to | ELP-277-000015163 |
| ELP-277-000015179 | to | ELP-277-000015184 |
| ELP-277-000015198 | to | ELP-277-000015202 |
| ELP-277-000015337 | to | ELP-277-000015337 |
| ELP-277-000015340 | to | ELP-277-000015340 |
| ELP-277-000015343 | to | ELP-277-000015350 |
| ELP-277-000015356 | to | ELP-277-000015359 |
| ELP-277-000015497 | to | ELP-277-000015517 |
| ELP-277-000015522 | to | ELP-277-000015522 |
| ELP-277-000015524 | to | ELP-277-000015525 |
| ELP-277-000015527 | to | ELP-277-000015530 |
| ELP-277-000015594 | to | ELP-277-000015599 |
| ELP-277-000015617 | to | ELP-277-000015617 |
| ELP-277-000015619 | to | ELP-277-000015619 |
| ELP-277-000015621 | to | ELP-277-000015622 |
| ELP-277-000015624 | to | ELP-277-000015624 |
| ELP-277-000015626 | to | ELP-277-000015626 |

| | | |
|---|---|---|
| ELP-277-000015628 | to | ELP-277-000015631 |
| ELP-277-000015635 | to | ELP-277-000015643 |
| ELP-277-000015646 | to | ELP-277-000015652 |
| ELP-277-000015654 | to | ELP-277-000015656 |
| ELP-277-000015658 | to | ELP-277-000015658 |
| ELP-277-000015661 | to | ELP-277-000015661 |
| ELP-277-000015798 | to | ELP-277-000015801 |
| ELP-277-000015846 | to | ELP-277-000015851 |
| ELP-277-000015853 | to | ELP-277-000015853 |
| ELP-277-000015930 | to | ELP-277-000015938 |
| ELP-277-000016012 | to | ELP-277-000016027 |
| ELP-277-000016052 | to | ELP-277-000016066 |
| ELP-277-000016159 | to | ELP-277-000016167 |
| ELP-277-000016231 | to | ELP-277-000016238 |
| ELP-287-000000064 | to | ELP-287-000000064 |
| ELP-287-000000307 | to | ELP-287-000000307 |
| ELP-287-000000364 | to | ELP-287-000000364 |
| ELP-287-000000784 | to | ELP-287-000000784 |
| ELP-287-000001584 | to | ELP-287-000001585 |
| ELP-287-000001657 | to | ELP-287-000001657 |
| ELP-287-000001816 | to | ELP-287-000001818 |
| ELP-287-000001832 | to | ELP-287-000001834 |
| ELP-287-000001873 | to | ELP-287-000001874 |
| ELP-287-000001876 | to | ELP-287-000001876 |
| ELP-287-000001878 | to | ELP-287-000001878 |
| ELP-287-000002444 | to | ELP-287-000002444 |
| ELP-287-000002446 | to | ELP-287-000002446 |
| ELP-287-000002490 | to | ELP-287-000002491 |
| ELP-287-000002637 | to | ELP-287-000002637 |
| ELP-287-000002980 | to | ELP-287-000002988 |
| ELP-287-000003090 | to | ELP-287-000003090 |
| ELP-287-000003705 | to | ELP-287-000003705 |
| ELP-287-000003752 | to | ELP-287-000003752 |
| ELP-287-000003837 | to | ELP-287-000003837 |
| ELP-287-000003926 | to | ELP-287-000003926 |
| ELP-287-000003963 | to | ELP-287-000003963 |
| ELP-287-000004037 | to | ELP-287-000004037 |
| ELP-287-000004058 | to | ELP-287-000004058 |
| ELP-287-000004061 | to | ELP-287-000004061 |
| ELP-287-000004081 | to | ELP-287-000004081 |
| ELP-287-000004787 | to | ELP-287-000004787 |
| ELP-287-000004883 | to | ELP-287-000004883 |
| ELP-287-000004906 | to | ELP-287-000004906 |
| ELP-287-000004959 | to | ELP-287-000004959 |

| | | |
|---|---|---|
| ELP-287-000005029 | to | ELP-287-000005029 |
| ELP-287-000005033 | to | ELP-287-000005033 |
| ELP-287-000005084 | to | ELP-287-000005085 |
| ELP-287-000005146 | to | ELP-287-000005146 |
| ELP-287-000005197 | to | ELP-287-000005197 |
| ELP-287-000005201 | to | ELP-287-000005201 |
| ELP-287-000005203 | to | ELP-287-000005203 |
| ELP-287-000005332 | to | ELP-287-000005332 |
| ELP-287-000005364 | to | ELP-287-000005364 |
| ELP-287-000005873 | to | ELP-287-000005873 |
| ELP-287-000005896 | to | ELP-287-000005896 |
| ELP-287-000005922 | to | ELP-287-000005922 |
| ELP-287-000005947 | to | ELP-287-000005947 |
| ELP-287-000005949 | to | ELP-287-000005949 |
| ELP-287-000005951 | to | ELP-287-000005951 |
| ELP-287-000005954 | to | ELP-287-000005954 |
| ELP-287-000006000 | to | ELP-287-000006000 |
| ELP-287-000006008 | to | ELP-287-000006008 |
| ELP-287-000006019 | to | ELP-287-000006019 |
| ELP-287-000006029 | to | ELP-287-000006029 |
| ELP-287-000006062 | to | ELP-287-000006062 |
| ELP-287-000006064 | to | ELP-287-000006064 |
| ELP-287-000006100 | to | ELP-287-000006100 |
| ELP-287-000006105 | to | ELP-287-000006105 |
| ELP-287-000006109 | to | ELP-287-000006109 |
| ELP-287-000006117 | to | ELP-287-000006117 |
| ELP-287-000006119 | to | ELP-287-000006119 |
| ELP-287-000006138 | to | ELP-287-000006138 |
| ELP-287-000006142 | to | ELP-287-000006142 |
| ELP-287-000006144 | to | ELP-287-000006144 |
| ELP-287-000006146 | to | ELP-287-000006146 |
| ELP-287-000006150 | to | ELP-287-000006153 |
| ELP-287-000006155 | to | ELP-287-000006156 |
| ELP-287-000006159 | to | ELP-287-000006160 |
| ELP-287-000006163 | to | ELP-287-000006167 |
| ELP-287-000006171 | to | ELP-287-000006182 |
| ELP-287-000006184 | to | ELP-287-000006185 |
| ELP-287-000006189 | to | ELP-287-000006190 |
| ELP-287-000006196 | to | ELP-287-000006196 |
| ELP-287-000006198 | to | ELP-287-000006198 |
| ELP-287-000006203 | to | ELP-287-000006203 |
| ELP-287-000006205 | to | ELP-287-000006205 |
| ELP-287-000006211 | to | ELP-287-000006211 |
| ELP-287-000006228 | to | ELP-287-000006228 |

| | | |
|---|---|---|
| ELP-287-000006268 | to | ELP-287-000006268 |
| ELP-287-000006273 | to | ELP-287-000006273 |
| ELP-287-000006276 | to | ELP-287-000006276 |
| ELP-287-000006279 | to | ELP-287-000006279 |
| ELP-287-000006304 | to | ELP-287-000006304 |
| ELP-287-000006308 | to | ELP-287-000006308 |
| ELP-287-000006324 | to | ELP-287-000006324 |
| ELP-287-000006336 | to | ELP-287-000006336 |
| ELP-287-000006397 | to | ELP-287-000006397 |
| ELP-287-000006414 | to | ELP-287-000006414 |
| ELP-287-000006429 | to | ELP-287-000006429 |
| ELP-287-000006452 | to | ELP-287-000006452 |
| ELP-287-000006456 | to | ELP-287-000006456 |
| ELP-287-000006459 | to | ELP-287-000006459 |
| ELP-287-000006469 | to | ELP-287-000006469 |
| ELP-287-000006494 | to | ELP-287-000006494 |
| ELP-287-000006496 | to | ELP-287-000006496 |
| ELP-287-000006503 | to | ELP-287-000006503 |
| ELP-287-000006559 | to | ELP-287-000006559 |
| ELP-287-000006730 | to | ELP-287-000006730 |
| ELP-287-000006883 | to | ELP-287-000006883 |
| ELP-287-000007048 | to | ELP-287-000007049 |
| ELP-287-000007068 | to | ELP-287-000007069 |
| ELP-287-000007071 | to | ELP-287-000007071 |
| ELP-287-000007073 | to | ELP-287-000007073 |
| ELP-287-000007078 | to | ELP-287-000007078 |
| ELP-287-000007106 | to | ELP-287-000007107 |
| ELP-287-000007110 | to | ELP-287-000007111 |
| ELP-287-000007130 | to | ELP-287-000007130 |
| ELP-287-000007136 | to | ELP-287-000007139 |
| ELP-287-000007141 | to | ELP-287-000007143 |
| ELP-287-000007145 | to | ELP-287-000007150 |
| ELP-287-000007162 | to | ELP-287-000007163 |
| ELP-287-000007720 | to | ELP-287-000007721 |
| ELP-287-000007894 | to | ELP-287-000007894 |
| ELP-287-000008012 | to | ELP-287-000008018 |
| ELP-287-000008021 | to | ELP-287-000008021 |
| ELP-287-000008023 | to | ELP-287-000008023 |
| ELP-287-000008184 | to | ELP-287-000008184 |
| ELP-287-000008195 | to | ELP-287-000008195 |
| ELP-287-000008487 | to | ELP-287-000008489 |
| ELP-287-000008612 | to | ELP-287-000008618 |
| ELP-287-000008649 | to | ELP-287-000008651 |
| ELP-287-000008874 | to | ELP-287-000008875 |

| | | |
|---|---|---|
| ELP-287-000008880 | to | ELP-287-000008880 |
| ELP-287-000008901 | to | ELP-287-000008901 |
| ELP-287-000008904 | to | ELP-287-000008904 |
| ELP-287-000008906 | to | ELP-287-000008906 |
| ELP-287-000008909 | to | ELP-287-000008909 |
| ELP-287-000008912 | to | ELP-287-000008912 |
| ELP-287-000008915 | to | ELP-287-000008915 |
| ELP-287-000008917 | to | ELP-287-000008917 |
| ELP-287-000008920 | to | ELP-287-000008920 |
| ELP-287-000008922 | to | ELP-287-000008923 |
| ELP-287-000008925 | to | ELP-287-000008925 |
| ELP-287-000008928 | to | ELP-287-000008928 |
| ELP-287-000009032 | to | ELP-287-000009033 |
| ELP-287-000009137 | to | ELP-287-000009137 |
| ELP-287-000009170 | to | ELP-287-000009173 |
| ELP-287-000009196 | to | ELP-287-000009197 |
| ELP-287-000009215 | to | ELP-287-000009218 |
| ELP-287-000009283 | to | ELP-287-000009285 |
| ELP-287-000009400 | to | ELP-287-000009400 |
| ELP-287-000009402 | to | ELP-287-000009402 |
| ELP-287-000009473 | to | ELP-287-000009473 |
| ELP-287-000009475 | to | ELP-287-000009475 |
| ELP-287-000009477 | to | ELP-287-000009477 |
| ELP-287-000009557 | to | ELP-287-000009560 |
| ELP-287-000009588 | to | ELP-287-000009588 |
| ELP-287-000009603 | to | ELP-287-000009603 |
| ELP-287-000009606 | to | ELP-287-000009606 |
| ELP-287-000009652 | to | ELP-287-000009652 |
| ELP-287-000009680 | to | ELP-287-000009680 |
| ELP-287-000009695 | to | ELP-287-000009696 |
| ELP-287-000009735 | to | ELP-287-000009735 |
| ELP-287-000009801 | to | ELP-287-000009802 |
| ELP-287-000009805 | to | ELP-287-000009805 |
| ELP-287-000009815 | to | ELP-287-000009815 |
| ELP-287-000009821 | to | ELP-287-000009821 |
| ELP-287-000009863 | to | ELP-287-000009863 |
| ELP-287-000009876 | to | ELP-287-000009876 |
| ELP-287-000009878 | to | ELP-287-000009878 |
| ELP-287-000009888 | to | ELP-287-000009888 |
| ELP-287-000009928 | to | ELP-287-000009928 |
| ELP-287-000009937 | to | ELP-287-000009943 |
| ELP-287-000009950 | to | ELP-287-000009950 |
| ELP-287-000009971 | to | ELP-287-000009972 |
| ELP-287-000010014 | to | ELP-287-000010017 |

| | | |
|---|---|---|
| ELP-287-000010069 | to | ELP-287-000010069 |
| ELP-287-000010100 | to | ELP-287-000010100 |
| ELP-287-000010112 | to | ELP-287-000010112 |
| ELP-287-000010121 | to | ELP-287-000010121 |
| ELP-287-000010135 | to | ELP-287-000010135 |
| ELP-287-000010170 | to | ELP-287-000010172 |
| ELP-287-000010174 | to | ELP-287-000010174 |
| ELP-287-000010176 | to | ELP-287-000010177 |
| ELP-287-000010179 | to | ELP-287-000010184 |
| ELP-287-000010186 | to | ELP-287-000010186 |
| ELP-287-000010189 | to | ELP-287-000010189 |
| ELP-287-000010214 | to | ELP-287-000010216 |
| ELP-287-000010227 | to | ELP-287-000010227 |
| ELP-287-000010229 | to | ELP-287-000010229 |
| ELP-287-000010244 | to | ELP-287-000010246 |
| ELP-287-000010248 | to | ELP-287-000010248 |
| ELP-287-000010251 | to | ELP-287-000010251 |
| ELP-287-000010261 | to | ELP-287-000010267 |
| ELP-287-000010270 | to | ELP-287-000010271 |
| ELP-287-000010310 | to | ELP-287-000010310 |
| ELP-287-000010316 | to | ELP-287-000010316 |
| ELP-287-000010361 | to | ELP-287-000010361 |
| ELP-287-000010420 | to | ELP-287-000010420 |
| ELP-287-000010427 | to | ELP-287-000010435 |
| ELP-287-000010491 | to | ELP-287-000010491 |
| ELP-287-000010521 | to | ELP-287-000010522 |
| ELP-287-000010584 | to | ELP-287-000010585 |
| ELP-287-000010611 | to | ELP-287-000010612 |
| ELP-287-000010641 | to | ELP-287-000010641 |
| ELP-287-000010646 | to | ELP-287-000010647 |
| ELP-287-000010659 | to | ELP-287-000010666 |
| ELP-287-000010674 | to | ELP-287-000010674 |
| ELP-287-000010710 | to | ELP-287-000010710 |
| ELP-287-000010712 | to | ELP-287-000010718 |
| ELP-287-000010720 | to | ELP-287-000010722 |
| ELP-287-000010724 | to | ELP-287-000010724 |
| ELP-287-000010790 | to | ELP-287-000010792 |
| ELP-287-000010804 | to | ELP-287-000010806 |
| ELP-287-000010823 | to | ELP-287-000010824 |
| ELP-287-000010897 | to | ELP-287-000010898 |
| ELP-287-000010903 | to | ELP-287-000010907 |
| ELP-287-000010916 | to | ELP-287-000010920 |
| ELP-287-000010943 | to | ELP-287-000010947 |
| ELP-287-000010973 | to | ELP-287-000010973 |

| | | |
|---|---|---|
| ELP-287-000010989 | to | ELP-287-000010989 |
| ELP-287-000010991 | to | ELP-287-000010991 |
| ELP-287-000011049 | to | ELP-287-000011049 |
| ELP-287-000011052 | to | ELP-287-000011054 |
| ELP-287-000011056 | to | ELP-287-000011067 |
| ELP-287-000011076 | to | ELP-287-000011076 |
| ELP-287-000011086 | to | ELP-287-000011089 |
| ELP-287-000011091 | to | ELP-287-000011094 |
| ELP-287-000011396 | to | ELP-287-000011396 |
| ELP-287-000011447 | to | ELP-287-000011447 |
| ELP-287-000011469 | to | ELP-287-000011469 |
| ELP-287-000011477 | to | ELP-287-000011477 |
| ELP-287-000011517 | to | ELP-287-000011517 |
| ELP-287-000011560 | to | ELP-287-000011560 |
| ELP-287-000011657 | to | ELP-287-000011657 |
| ELP-287-000011717 | to | ELP-287-000011717 |
| ELP-287-000011737 | to | ELP-287-000011737 |
| ELP-287-000011811 | to | ELP-287-000011811 |
| ELP-287-000011825 | to | ELP-287-000011825 |
| ELP-287-000011892 | to | ELP-287-000011892 |
| ELP-287-000011933 | to | ELP-287-000011933 |
| ELP-287-000011980 | to | ELP-287-000011980 |
| ELP-287-000012006 | to | ELP-287-000012006 |
| ELP-287-000012025 | to | ELP-287-000012025 |
| ELP-287-000012053 | to | ELP-287-000012053 |
| ELP-287-000012128 | to | ELP-287-000012128 |
| ELP-287-000012157 | to | ELP-287-000012157 |
| ELP-287-000012176 | to | ELP-287-000012176 |
| ELP-287-000012204 | to | ELP-287-000012204 |
| ELP-287-000012213 | to | ELP-287-000012213 |
| ELP-287-000012253 | to | ELP-287-000012253 |
| ELP-287-000012279 | to | ELP-287-000012279 |
| ELP-287-000012286 | to | ELP-287-000012286 |
| ELP-287-000012413 | to | ELP-287-000012413 |
| ELP-287-000012495 | to | ELP-287-000012495 |
| ELP-287-000012500 | to | ELP-287-000012500 |
| ELP-287-000012588 | to | ELP-287-000012588 |
| ELP-287-000012942 | to | ELP-287-000012942 |
| ELP-287-000012952 | to | ELP-287-000012952 |
| ELP-287-000012991 | to | ELP-287-000012991 |
| ELP-287-000013514 | to | ELP-287-000013514 |
| ELP-287-000013543 | to | ELP-287-000013543 |
| ELP-287-000013596 | to | ELP-287-000013596 |
| ELP-287-000013749 | to | ELP-287-000013749 |

| | | |
|---|---|---|
| ELP-287-000014158 | to | ELP-287-000014158 |
| ELP-287-000014360 | to | ELP-287-000014360 |
| ELP-287-000014398 | to | ELP-287-000014398 |
| ELP-287-000014602 | to | ELP-287-000014602 |
| ELP-287-000014651 | to | ELP-287-000014651 |
| ELP-287-000014692 | to | ELP-287-000014692 |
| ELP-287-000014700 | to | ELP-287-000014700 |
| ELP-287-000014739 | to | ELP-287-000014739 |
| ELP-287-000015042 | to | ELP-287-000015042 |
| ELP-287-000015165 | to | ELP-287-000015165 |
| ELP-287-000015203 | to | ELP-287-000015203 |
| ELP-287-000015270 | to | ELP-287-000015270 |
| ELP-287-000015288 | to | ELP-287-000015288 |
| ELP-287-000015307 | to | ELP-287-000015307 |
| ELP-287-000015321 | to | ELP-287-000015321 |
| ELP-287-000015332 | to | ELP-287-000015332 |
| ELP-287-000015576 | to | ELP-287-000015576 |
| ELP-287-000015579 | to | ELP-287-000015579 |
| ELP-287-000015609 | to | ELP-287-000015609 |
| ELP-287-000015691 | to | ELP-287-000015691 |
| ELP-287-000015737 | to | ELP-287-000015737 |
| ELP-287-000015832 | to | ELP-287-000015832 |
| ELP-287-000015882 | to | ELP-287-000015882 |
| ELP-287-000015932 | to | ELP-287-000015932 |
| ELP-287-000016244 | to | ELP-287-000016244 |
| ELP-287-000016292 | to | ELP-287-000016292 |
| ELP-287-000016384 | to | ELP-287-000016384 |
| ELP-287-000016548 | to | ELP-287-000016548 |
| ELP-287-000016698 | to | ELP-287-000016698 |
| ELP-287-000016740 | to | ELP-287-000016740 |
| ELP-287-000017242 | to | ELP-287-000017242 |
| ELP-287-000017400 | to | ELP-287-000017400 |
| ELP-287-000017431 | to | ELP-287-000017431 |
| ELP-287-000017444 | to | ELP-287-000017444 |
| ELP-287-000017449 | to | ELP-287-000017449 |
| ELP-287-000017622 | to | ELP-287-000017622 |
| ELP-287-000017642 | to | ELP-287-000017642 |
| ELP-287-000017645 | to | ELP-287-000017645 |
| ELP-287-000017647 | to | ELP-287-000017647 |
| ELP-287-000017660 | to | ELP-287-000017660 |
| ELP-287-000017703 | to | ELP-287-000017703 |
| ELP-287-000017712 | to | ELP-287-000017712 |
| ELP-287-000017721 | to | ELP-287-000017721 |
| ELP-287-000017731 | to | ELP-287-000017731 |

| | | |
|---|---|---|
| ELP-287-000017745 | to | ELP-287-000017745 |
| ELP-287-000017753 | to | ELP-287-000017753 |
| ELP-287-000017763 | to | ELP-287-000017763 |
| ELP-287-000017784 | to | ELP-287-000017784 |
| ELP-287-000017791 | to | ELP-287-000017791 |
| ELP-287-000017798 | to | ELP-287-000017798 |
| ELP-287-000017809 | to | ELP-287-000017809 |
| ELP-287-000017817 | to | ELP-287-000017817 |
| ELP-287-000017824 | to | ELP-287-000017824 |
| ELP-287-000017841 | to | ELP-287-000017841 |
| ELP-287-000017852 | to | ELP-287-000017852 |
| ELP-287-000017864 | to | ELP-287-000017864 |
| ELP-287-000017877 | to | ELP-287-000017877 |
| ELP-287-000017883 | to | ELP-287-000017884 |
| ELP-287-000017892 | to | ELP-287-000017892 |
| ELP-287-000017894 | to | ELP-287-000017894 |
| ELP-287-000017918 | to | ELP-287-000017918 |
| ELP-287-000017925 | to | ELP-287-000017925 |
| ELP-287-000017929 | to | ELP-287-000017929 |
| ELP-287-000018007 | to | ELP-287-000018007 |
| ELP-287-000018022 | to | ELP-287-000018022 |
| ELP-287-000018197 | to | ELP-287-000018197 |
| ELP-287-000018371 | to | ELP-287-000018371 |
| ELP-287-000018373 | to | ELP-287-000018373 |
| ELP-287-000018400 | to | ELP-287-000018400 |
| ELP-287-000018405 | to | ELP-287-000018405 |
| ELP-287-000018450 | to | ELP-287-000018451 |
| ELP-287-000018458 | to | ELP-287-000018458 |
| ELP-287-000018498 | to | ELP-287-000018498 |
| ELP-287-000018556 | to | ELP-287-000018556 |
| ELP-287-000018564 | to | ELP-287-000018564 |
| ELP-287-000018588 | to | ELP-287-000018588 |
| ELP-287-000018620 | to | ELP-287-000018620 |
| ELP-287-000018662 | to | ELP-287-000018662 |
| ELP-287-000018719 | to | ELP-287-000018719 |
| ELP-287-000018754 | to | ELP-287-000018754 |
| ELP-287-000018782 | to | ELP-287-000018782 |
| ELP-287-000018819 | to | ELP-287-000018819 |
| ELP-287-000018919 | to | ELP-287-000018919 |
| ELP-287-000019041 | to | ELP-287-000019041 |
| ELP-287-000019092 | to | ELP-287-000019092 |
| ELP-287-000019235 | to | ELP-287-000019235 |
| ELP-287-000019417 | to | ELP-287-000019417 |
| ELP-287-000019495 | to | ELP-287-000019495 |

| | | |
|---|---|---|
| ELP-287-000019619 | to | ELP-287-000019620 |
| ELP-287-000019748 | to | ELP-287-000019748 |
| ELP-287-000020371 | to | ELP-287-000020371 |
| ELP-287-000020678 | to | ELP-287-000020678 |
| ELP-287-000020841 | to | ELP-287-000020841 |
| ELP-287-000020951 | to | ELP-287-000020951 |
| ELP-287-000020990 | to | ELP-287-000020990 |
| ELP-287-000021090 | to | ELP-287-000021090 |
| ELP-287-000021174 | to | ELP-287-000021174 |
| ELP-287-000021276 | to | ELP-287-000021276 |
| ELP-287-000021374 | to | ELP-287-000021374 |
| ELP-287-000021390 | to | ELP-287-000021390 |
| ELP-287-000021464 | to | ELP-287-000021464 |
| ELP-287-000021500 | to | ELP-287-000021500 |
| ELP-287-000021553 | to | ELP-287-000021553 |
| ELP-287-000021556 | to | ELP-287-000021556 |
| ELP-287-000021614 | to | ELP-287-000021614 |
| ELP-287-000021671 | to | ELP-287-000021671 |
| ELP-287-000021727 | to | ELP-287-000021727 |
| ELP-287-000021770 | to | ELP-287-000021771 |
| ELP-287-000021777 | to | ELP-287-000021778 |
| ELP-287-000021922 | to | ELP-287-000021922 |
| ELP-287-000021983 | to | ELP-287-000021983 |
| ELP-287-000022046 | to | ELP-287-000022046 |
| ELP-287-000022099 | to | ELP-287-000022099 |
| ELP-287-000022148 | to | ELP-287-000022148 |
| ELP-287-000022179 | to | ELP-287-000022179 |
| ELP-287-000022187 | to | ELP-287-000022187 |
| ELP-287-000022218 | to | ELP-287-000022218 |
| ELP-287-000022220 | to | ELP-287-000022220 |
| ELP-287-000022247 | to | ELP-287-000022247 |
| ELP-287-000022346 | to | ELP-287-000022346 |
| ELP-287-000022996 | to | ELP-287-000022996 |
| ELP-287-000023010 | to | ELP-287-000023011 |
| ELP-287-000023135 | to | ELP-287-000023135 |
| ELP-287-000023139 | to | ELP-287-000023139 |
| ELP-287-000023216 | to | ELP-287-000023216 |
| ELP-287-000023569 | to | ELP-287-000023569 |
| ELP-287-000023578 | to | ELP-287-000023578 |
| ELP-287-000023591 | to | ELP-287-000023591 |
| ELP-287-000023601 | to | ELP-287-000023601 |
| ELP-287-000023641 | to | ELP-287-000023641 |
| ELP-287-000023662 | to | ELP-287-000023662 |
| ELP-287-000023852 | to | ELP-287-000023852 |

| | | |
|---|---|---|
| ELP-287-000023865 | to | ELP-287-000023865 |
| ELP-287-000023911 | to | ELP-287-000023911 |
| ELP-287-000023928 | to | ELP-287-000023928 |
| ELP-287-000023993 | to | ELP-287-000023993 |
| ELP-287-000024015 | to | ELP-287-000024016 |
| ELP-287-000024048 | to | ELP-287-000024048 |
| ELP-287-000024051 | to | ELP-287-000024051 |
| ELP-287-000024098 | to | ELP-287-000024100 |
| ELP-287-000024169 | to | ELP-287-000024169 |
| ELP-287-000024180 | to | ELP-287-000024180 |
| ELP-287-000024221 | to | ELP-287-000024222 |
| ELP-287-000024244 | to | ELP-287-000024244 |
| ELP-287-000024304 | to | ELP-287-000024306 |
| ELP-287-000024348 | to | ELP-287-000024348 |
| ELP-287-000024375 | to | ELP-287-000024375 |
| ELP-287-000024481 | to | ELP-287-000024481 |
| ELP-287-000024492 | to | ELP-287-000024492 |
| ELP-287-000024539 | to | ELP-287-000024539 |
| ELP-287-000024561 | to | ELP-287-000024561 |
| ELP-287-000024589 | to | ELP-287-000024589 |
| ELP-287-000024601 | to | ELP-287-000024603 |
| ELP-287-000024639 | to | ELP-287-000024639 |
| ELP-287-000024643 | to | ELP-287-000024643 |
| ELP-287-000024687 | to | ELP-287-000024689 |
| ELP-287-000024708 | to | ELP-287-000024708 |
| ELP-287-000024713 | to | ELP-287-000024714 |
| ELP-287-000024753 | to | ELP-287-000024753 |
| ELP-287-000024997 | to | ELP-287-000024997 |
| ELP-287-000025157 | to | ELP-287-000025157 |
| ELP-287-000025164 | to | ELP-287-000025165 |
| ELP-287-000025275 | to | ELP-287-000025275 |
| ELP-287-000025374 | to | ELP-287-000025375 |
| ELP-287-000025481 | to | ELP-287-000025481 |
| ELP-287-000025488 | to | ELP-287-000025489 |
| ELP-287-000025493 | to | ELP-287-000025493 |
| ELP-287-000025720 | to | ELP-287-000025727 |
| ELP-287-000025729 | to | ELP-287-000025729 |
| ELP-287-000025758 | to | ELP-287-000025759 |
| ELP-287-000025890 | to | ELP-287-000025890 |
| ELP-287-000025892 | to | ELP-287-000025892 |
| ELP-287-000026035 | to | ELP-287-000026035 |
| ELP-287-000026037 | to | ELP-287-000026037 |
| ELP-287-000026082 | to | ELP-287-000026082 |
| ELP-287-000026086 | to | ELP-287-000026086 |

| | | |
|---|---|---|
| ELP-287-000026092 | to | ELP-287-000026092 |
| ELP-287-000026165 | to | ELP-287-000026165 |
| ELP-287-000026170 | to | ELP-287-000026170 |
| ELP-287-000026280 | to | ELP-287-000026283 |
| ELP-287-000026356 | to | ELP-287-000026356 |
| ELP-287-000026365 | to | ELP-287-000026365 |
| ELP-287-000026482 | to | ELP-287-000026482 |
| ELP-287-000026506 | to | ELP-287-000026506 |
| ELP-287-000026535 | to | ELP-287-000026537 |
| ELP-287-000026542 | to | ELP-287-000026542 |
| ELP-287-000026548 | to | ELP-287-000026548 |
| ELP-287-000026637 | to | ELP-287-000026639 |
| ELP-287-000026718 | to | ELP-287-000026718 |
| ELP-287-000026738 | to | ELP-287-000026739 |
| ELP-287-000026741 | to | ELP-287-000026743 |
| ELP-287-000026746 | to | ELP-287-000026746 |
| ELP-287-000026763 | to | ELP-287-000026763 |
| ELP-287-000026807 | to | ELP-287-000026808 |
| ELP-287-000026914 | to | ELP-287-000026914 |
| ELP-287-000026919 | to | ELP-287-000026919 |
| ELP-287-000027026 | to | ELP-287-000027026 |
| ELP-287-000027131 | to | ELP-287-000027131 |
| ELP-287-000027238 | to | ELP-287-000027238 |
| ELP-287-000027241 | to | ELP-287-000027241 |
| ELP-287-000027305 | to | ELP-287-000027307 |
| ELP-287-000027386 | to | ELP-287-000027386 |
| ELP-287-000027454 | to | ELP-287-000027456 |
| ELP-287-000027484 | to | ELP-287-000027484 |
| ELP-287-000027704 | to | ELP-287-000027704 |
| ELP-287-000027725 | to | ELP-287-000027726 |
| ELP-287-000027774 | to | ELP-287-000027774 |
| ELP-287-000027810 | to | ELP-287-000027810 |
| ELP-287-000027823 | to | ELP-287-000027823 |
| ELP-287-000027940 | to | ELP-287-000027941 |
| ELP-287-000027944 | to | ELP-287-000027945 |
| ELP-287-000027947 | to | ELP-287-000027948 |
| ELP-287-000027952 | to | ELP-287-000027954 |
| ELP-287-000027965 | to | ELP-287-000027965 |
| ELP-287-000027967 | to | ELP-287-000027967 |
| ELP-287-000027969 | to | ELP-287-000027969 |
| ELP-287-000027981 | to | ELP-287-000027981 |
| ELP-287-000028004 | to | ELP-287-000028004 |
| ELP-287-000028064 | to | ELP-287-000028064 |
| ELP-287-000028160 | to | ELP-287-000028160 |

| | | |
|---|---|---|
| ELP-287-000028162 | to | ELP-287-000028162 |
| ELP-287-000028164 | to | ELP-287-000028164 |
| ELP-287-000028166 | to | ELP-287-000028167 |
| ELP-287-000028287 | to | ELP-287-000028287 |
| ELP-287-000028335 | to | ELP-287-000028335 |
| ELP-287-000028348 | to | ELP-287-000028348 |
| ELP-287-000028368 | to | ELP-287-000028368 |
| ELP-287-000028370 | to | ELP-287-000028371 |
| ELP-287-000028373 | to | ELP-287-000028373 |
| ELP-287-000028420 | to | ELP-287-000028420 |
| ELP-287-000028427 | to | ELP-287-000028428 |
| ELP-287-000028512 | to | ELP-287-000028516 |
| ELP-287-000028532 | to | ELP-287-000028532 |
| ELP-287-000028697 | to | ELP-287-000028697 |
| ELP-287-000028777 | to | ELP-287-000028779 |
| ELP-287-000028801 | to | ELP-287-000028801 |
| ELP-287-000028816 | to | ELP-287-000028816 |
| ELP-287-000028874 | to | ELP-287-000028874 |
| ELP-287-000029089 | to | ELP-287-000029089 |
| ELP-287-000029141 | to | ELP-287-000029141 |
| ELP-287-000029154 | to | ELP-287-000029154 |
| ELP-287-000029197 | to | ELP-287-000029199 |
| ELP-287-000029201 | to | ELP-287-000029202 |
| ELP-287-000029491 | to | ELP-287-000029491 |
| ELP-287-000029527 | to | ELP-287-000029527 |
| ELP-287-000029538 | to | ELP-287-000029538 |
| ELP-287-000029609 | to | ELP-287-000029609 |
| ELP-287-000029613 | to | ELP-287-000029616 |
| ELP-287-000029618 | to | ELP-287-000029619 |
| ELP-287-000029621 | to | ELP-287-000029621 |
| ELP-287-000029796 | to | ELP-287-000029797 |
| ELP-287-000029814 | to | ELP-287-000029816 |
| ELP-287-000029917 | to | ELP-287-000029917 |
| ELP-287-000029966 | to | ELP-287-000029966 |
| ELP-287-000029972 | to | ELP-287-000029972 |
| ELP-287-000030060 | to | ELP-287-000030060 |
| ELP-287-000030150 | to | ELP-287-000030150 |
| ELP-287-000030152 | to | ELP-287-000030152 |
| ELP-287-000030182 | to | ELP-287-000030182 |
| ELP-287-000030280 | to | ELP-287-000030280 |
| ELP-287-000030398 | to | ELP-287-000030399 |
| ELP-287-000030497 | to | ELP-287-000030497 |
| ELP-287-000030649 | to | ELP-287-000030650 |
| ELP-287-000030652 | to | ELP-287-000030652 |

| | | |
|---|---|---|
| ELP-287-000030655 | to | ELP-287-000030656 |
| ELP-287-000030658 | to | ELP-287-000030659 |
| ELP-287-000030767 | to | ELP-287-000030767 |
| ELP-287-000030801 | to | ELP-287-000030801 |
| ELP-287-000030831 | to | ELP-287-000030831 |
| ELP-287-000030879 | to | ELP-287-000030884 |
| ELP-287-000030981 | to | ELP-287-000030981 |
| ELP-287-000031011 | to | ELP-287-000031011 |
| ELP-287-000031062 | to | ELP-287-000031063 |
| ELP-287-000031089 | to | ELP-287-000031089 |
| ELP-287-000031091 | to | ELP-287-000031091 |
| ELP-287-000031137 | to | ELP-287-000031137 |
| ELP-287-000031151 | to | ELP-287-000031151 |
| ELP-287-000031248 | to | ELP-287-000031248 |
| ELP-287-000031271 | to | ELP-287-000031273 |
| ELP-287-000031275 | to | ELP-287-000031275 |
| ELP-287-000031318 | to | ELP-287-000031318 |
| ELP-287-000031323 | to | ELP-287-000031323 |
| ELP-287-000031336 | to | ELP-287-000031337 |
| ELP-287-000031340 | to | ELP-287-000031341 |
| ELP-287-000031344 | to | ELP-287-000031345 |
| ELP-287-000031347 | to | ELP-287-000031347 |
| ELP-287-000031411 | to | ELP-287-000031415 |
| ELP-287-000031468 | to | ELP-287-000031469 |
| ELP-287-000031471 | to | ELP-287-000031473 |
| ELP-287-000031523 | to | ELP-287-000031529 |
| ELP-287-000031533 | to | ELP-287-000031533 |
| ELP-287-000031597 | to | ELP-287-000031600 |
| ELP-287-000031697 | to | ELP-287-000031697 |
| ELP-287-000031699 | to | ELP-287-000031699 |
| ELP-287-000031701 | to | ELP-287-000031701 |
| ELP-287-000031740 | to | ELP-287-000031740 |
| ELP-287-000031759 | to | ELP-287-000031759 |
| ELP-287-000031761 | to | ELP-287-000031761 |
| ELP-287-000031771 | to | ELP-287-000031772 |
| ELP-287-000031774 | to | ELP-287-000031774 |
| ELP-287-000031779 | to | ELP-287-000031779 |
| ELP-287-000031791 | to | ELP-287-000031792 |
| ELP-287-000031794 | to | ELP-287-000031794 |
| ELP-287-000031820 | to | ELP-287-000031820 |
| ELP-287-000031823 | to | ELP-287-000031823 |
| ELP-287-000031856 | to | ELP-287-000031856 |
| ELP-287-000031931 | to | ELP-287-000031932 |
| ELP-287-000031940 | to | ELP-287-000031943 |

| | | |
|---|---|---|
| ELP-287-000031995 | to | ELP-287-000031995 |
| ELP-287-000032050 | to | ELP-287-000032050 |
| ELP-287-000032052 | to | ELP-287-000032052 |
| ELP-287-000032054 | to | ELP-287-000032054 |
| ELP-287-000032121 | to | ELP-287-000032121 |
| ELP-287-000032132 | to | ELP-287-000032133 |
| ELP-287-000032135 | to | ELP-287-000032136 |
| ELP-287-000032138 | to | ELP-287-000032139 |
| ELP-287-000032161 | to | ELP-287-000032161 |
| ELP-287-000032253 | to | ELP-287-000032253 |
| ELP-287-000032255 | to | ELP-287-000032255 |
| ELP-287-000032281 | to | ELP-287-000032283 |
| ELP-287-000032285 | to | ELP-287-000032285 |
| ELP-287-000032288 | to | ELP-287-000032288 |
| ELP-287-000032290 | to | ELP-287-000032291 |
| ELP-287-000032322 | to | ELP-287-000032323 |
| ELP-287-000032398 | to | ELP-287-000032400 |
| ELP-287-000032444 | to | ELP-287-000032446 |
| ELP-287-000032534 | to | ELP-287-000032534 |
| ELP-287-000032590 | to | ELP-287-000032592 |
| ELP-287-000032806 | to | ELP-287-000032806 |
| ELP-287-000032866 | to | ELP-287-000032866 |
| ELP-287-000032870 | to | ELP-287-000032871 |
| ELP-287-000032916 | to | ELP-287-000032916 |
| ELP-287-000032925 | to | ELP-287-000032925 |
| ELP-287-000032927 | to | ELP-287-000032929 |
| ELP-287-000032931 | to | ELP-287-000032932 |
| ELP-287-000032934 | to | ELP-287-000032934 |
| ELP-287-000032949 | to | ELP-287-000032949 |
| ELP-287-000032951 | to | ELP-287-000032952 |
| ELP-287-000033045 | to | ELP-287-000033045 |
| ELP-287-000033112 | to | ELP-287-000033115 |
| ELP-287-000033165 | to | ELP-287-000033168 |
| ELP-287-000033170 | to | ELP-287-000033170 |
| ELP-287-000033174 | to | ELP-287-000033174 |
| ELP-287-000033238 | to | ELP-287-000033238 |
| ELP-287-000033247 | to | ELP-287-000033249 |
| ELP-287-000033329 | to | ELP-287-000033330 |
| ELP-287-000033464 | to | ELP-287-000033469 |
| ELP-287-000033497 | to | ELP-287-000033502 |
| ELP-287-000033540 | to | ELP-287-000033541 |
| ELP-287-000033553 | to | ELP-287-000033553 |
| ELP-287-000033589 | to | ELP-287-000033589 |
| ELP-287-000033627 | to | ELP-287-000033627 |

| | | |
|---|---|---|
| ELP-287-000033646 | to | ELP-287-000033646 |
| ELP-287-000033654 | to | ELP-287-000033654 |
| ELP-287-000033656 | to | ELP-287-000033665 |
| ELP-287-000033775 | to | ELP-287-000033779 |
| ELP-287-000033809 | to | ELP-287-000033809 |
| ELP-321-000000052 | to | ELP-321-000000052 |
| ELP-321-000000756 | to | ELP-321-000000756 |
| ELP-322-000001704 | to | ELP-322-000001704 |
| ELP-322-000003086 | to | ELP-322-000003086 |
| ELP-322-000003121 | to | ELP-322-000003121 |
| ELP-322-000003135 | to | ELP-322-000003135 |
| ELP-322-000003145 | to | ELP-322-000003145 |
| ELP-322-000003741 | to | ELP-322-000003741 |
| ELP-322-000003953 | to | ELP-322-000003953 |
| ELP-322-000004548 | to | ELP-322-000004548 |
| ELP-322-000005903 | to | ELP-322-000005903 |
| ELP-322-000006092 | to | ELP-322-000006092 |
| ELP-322-000006241 | to | ELP-322-000006241 |
| ELP-322-000006251 | to | ELP-322-000006251 |
| ELP-322-000006253 | to | ELP-322-000006253 |
| ELP-322-000006469 | to | ELP-322-000006469 |
| ELP-322-000006879 | to | ELP-322-000006879 |
| ELP-322-000006917 | to | ELP-322-000006917 |
| ELP-322-000006950 | to | ELP-322-000006950 |
| ELP-322-000006959 | to | ELP-322-000006959 |
| ELP-322-000007480 | to | ELP-322-000007480 |
| ELP-322-000007489 | to | ELP-322-000007489 |
| ELP-322-000008157 | to | ELP-322-000008157 |
| ELP-322-000008159 | to | ELP-322-000008159 |
| ELP-322-000008237 | to | ELP-322-000008237 |
| ELP-322-000008964 | to | ELP-322-000008964 |
| ELP-322-000009016 | to | ELP-322-000009016 |
| ELP-322-000009302 | to | ELP-322-000009302 |
| ELP-322-000009721 | to | ELP-322-000009721 |
| ELP-322-000009953 | to | ELP-322-000009953 |
| ELP-322-000009961 | to | ELP-322-000009961 |
| ELP-322-000010133 | to | ELP-322-000010133 |
| ELP-322-000010528 | to | ELP-322-000010528 |
| ELP-322-000010718 | to | ELP-322-000010718 |
| ELP-322-000010955 | to | ELP-322-000010956 |
| ELP-322-000011094 | to | ELP-322-000011094 |
| ELP-322-000011233 | to | ELP-322-000011233 |
| ELP-322-000011364 | to | ELP-322-000011365 |
| ELP-322-000011516 | to | ELP-322-000011516 |

| | | |
|---|---|---|
| ELP-322-000012021 | to | ELP-322-000012022 |
| ELP-322-000012041 | to | ELP-322-000012043 |
| ELP-322-000012253 | to | ELP-322-000012253 |
| ELP-322-000012294 | to | ELP-322-000012294 |
| ELP-322-000012395 | to | ELP-322-000012401 |
| ELP-322-000012658 | to | ELP-322-000012658 |
| ELP-322-000012670 | to | ELP-322-000012670 |
| ELP-322-000012893 | to | ELP-322-000012893 |
| ELP-322-000012907 | to | ELP-322-000012907 |
| ELP-322-000013352 | to | ELP-322-000013352 |
| ELP-322-000013430 | to | ELP-322-000013430 |
| ELP-322-000013778 | to | ELP-322-000013780 |
| ELP-322-000013842 | to | ELP-322-000013844 |
| ELP-322-000014361 | to | ELP-322-000014362 |
| ELP-322-000014462 | to | ELP-322-000014465 |
| ELP-322-000014470 | to | ELP-322-000014471 |
| ELP-322-000014621 | to | ELP-322-000014621 |
| ELP-322-000014760 | to | ELP-322-000014766 |
| ELP-322-000014878 | to | ELP-322-000014878 |
| ELP-322-000015173 | to | ELP-322-000015177 |
| ELP-322-000015179 | to | ELP-322-000015180 |
| ELP-322-000015336 | to | ELP-322-000015336 |
| ELP-322-000015559 | to | ELP-322-000015560 |
| ELP-322-000016065 | to | ELP-322-000016065 |
| ELP-322-000017414 | to | ELP-322-000017414 |
| ELP-322-000017488 | to | ELP-322-000017488 |
| ELP-323-000000226 | to | ELP-323-000000226 |
| ELP-323-000000228 | to | ELP-323-000000228 |
| ELP-323-000000294 | to | ELP-323-000000294 |
| ELP-323-000000297 | to | ELP-323-000000298 |
| ELP-323-000000386 | to | ELP-323-000000386 |
| ELP-323-000000741 | to | ELP-323-000000741 |
| ELP-323-000001021 | to | ELP-323-000001021 |
| ELP-323-000001031 | to | ELP-323-000001031 |
| ELP-323-000001038 | to | ELP-323-000001038 |
| ELP-323-000001241 | to | ELP-323-000001241 |
| ELP-323-000001267 | to | ELP-323-000001267 |
| ELP-323-000001284 | to | ELP-323-000001284 |
| ELP-323-000002352 | to | ELP-323-000002352 |
| ELP-323-000002405 | to | ELP-323-000002405 |
| ELP-323-000002453 | to | ELP-323-000002453 |
| ELP-323-000002519 | to | ELP-323-000002519 |
| ELP-323-000002803 | to | ELP-323-000002803 |
| ELP-323-000002943 | to | ELP-323-000002943 |

| | | |
|---|---|---|
| ELP-323-000003169 | to | ELP-323-000003169 |
| ELP-323-000003221 | to | ELP-323-000003221 |
| ELP-323-000003271 | to | ELP-323-000003271 |
| ELP-323-000003333 | to | ELP-323-000003333 |
| ELP-323-000003444 | to | ELP-323-000003444 |
| ELP-323-000003477 | to | ELP-323-000003477 |
| ELP-323-000003527 | to | ELP-323-000003527 |
| ELP-323-000003540 | to | ELP-323-000003540 |
| ELP-323-000003792 | to | ELP-323-000003792 |
| ELP-323-000003969 | to | ELP-323-000003969 |
| ELP-323-000005416 | to | ELP-323-000005416 |
| ELP-323-000005432 | to | ELP-323-000005432 |
| ELP-323-000005435 | to | ELP-323-000005435 |
| ELP-323-000005448 | to | ELP-323-000005448 |
| ELP-323-000005730 | to | ELP-323-000005730 |
| ELP-323-000006046 | to | ELP-323-000006046 |
| ELP-323-000006290 | to | ELP-323-000006290 |
| ELP-323-000006376 | to | ELP-323-000006377 |
| ELP-323-000006787 | to | ELP-323-000006789 |
| ELP-323-000006791 | to | ELP-323-000006791 |
| ELP-323-000006865 | to | ELP-323-000006867 |
| ELP-323-000006980 | to | ELP-323-000006981 |
| ELP-323-000007046 | to | ELP-323-000007046 |
| ELP-323-000007099 | to | ELP-323-000007099 |
| ELP-323-000007235 | to | ELP-323-000007235 |
| ELP-323-000007374 | to | ELP-323-000007374 |
| ELP-323-000007420 | to | ELP-323-000007422 |
| ELP-323-000007501 | to | ELP-323-000007501 |
| ELP-323-000007529 | to | ELP-323-000007529 |
| ELP-323-000007687 | to | ELP-323-000007687 |
| ELP-323-000007730 | to | ELP-323-000007730 |
| ELP-323-000007929 | to | ELP-323-000007929 |
| ELP-323-000007939 | to | ELP-323-000007940 |
| ELP-323-000007963 | to | ELP-323-000007964 |
| ELP-323-000008024 | to | ELP-323-000008024 |
| ELP-323-000008047 | to | ELP-323-000008047 |
| ELP-323-000008062 | to | ELP-323-000008063 |
| ELP-323-000008176 | to | ELP-323-000008176 |
| ELP-323-000008273 | to | ELP-323-000008274 |
| ELP-323-000008276 | to | ELP-323-000008276 |
| ELP-323-000008375 | to | ELP-323-000008375 |
| ELP-323-000008612 | to | ELP-323-000008612 |
| ELP-323-000008656 | to | ELP-323-000008656 |
| ELP-323-000008858 | to | ELP-323-000008858 |

| | | |
|---|---|---|
| ELP-323-000008869 | to | ELP-323-000008871 |
| ELP-323-000008896 | to | ELP-323-000008896 |
| ELP-323-000008904 | to | ELP-323-000008904 |
| ELP-323-000009340 | to | ELP-323-000009340 |
| ELP-323-000009403 | to | ELP-323-000009403 |
| ELP-323-000009517 | to | ELP-323-000009517 |
| ELP-323-000009638 | to | ELP-323-000009638 |
| ELP-323-000010202 | to | ELP-323-000010202 |
| ELP-323-000012169 | to | ELP-323-000012169 |
| ELP-323-000015890 | to | ELP-323-000015890 |
| ELP-323-000020295 | to | ELP-323-000020295 |
| ELP-323-000024102 | to | ELP-323-000024102 |
| ELP-324-000001882 | to | ELP-324-000001882 |
| ELP-324-000005603 | to | ELP-324-000005603 |
| ELP-324-000008124 | to | ELP-324-000008124 |
| ELP-324-000011799 | to | ELP-324-000011799 |
| ELP-325-000000091 | to | ELP-325-000000091 |
| ELP-325-000000171 | to | ELP-325-000000171 |
| ELP-325-000000173 | to | ELP-325-000000173 |
| ELP-325-000000277 | to | ELP-325-000000277 |
| ELP-325-000000283 | to | ELP-325-000000283 |
| ELP-325-000000463 | to | ELP-325-000000463 |
| ELP-325-000000549 | to | ELP-325-000000549 |
| ELP-325-000000873 | to | ELP-325-000000873 |
| ELP-325-000000910 | to | ELP-325-000000910 |
| ELP-325-000001290 | to | ELP-325-000001290 |
| ELP-325-000001397 | to | ELP-325-000001397 |
| ELP-325-000001404 | to | ELP-325-000001404 |
| ELP-325-000001423 | to | ELP-325-000001423 |
| ELP-325-000001541 | to | ELP-325-000001541 |
| ELP-325-000002674 | to | ELP-325-000002674 |
| ELP-325-000002990 | to | ELP-325-000002990 |
| ELP-325-000003473 | to | ELP-325-000003473 |
| ELP-325-000003524 | to | ELP-325-000003524 |
| ELP-325-000003533 | to | ELP-325-000003533 |
| ELP-325-000003701 | to | ELP-325-000003701 |
| ELP-325-000004564 | to | ELP-325-000004564 |
| ELP-325-000004825 | to | ELP-325-000004825 |
| ELP-325-000004865 | to | ELP-325-000004867 |
| ELP-325-000005123 | to | ELP-325-000005123 |
| ELP-325-000005364 | to | ELP-325-000005364 |
| ELP-325-000005367 | to | ELP-325-000005367 |
| ELP-325-000005590 | to | ELP-325-000005591 |
| ELP-325-000005756 | to | ELP-325-000005756 |

| | | |
|---|---|---|
| ELP-325-000006193 | to | ELP-325-000006193 |
| ELP-325-000006466 | to | ELP-325-000006466 |
| ELP-325-000006674 | to | ELP-325-000006674 |
| ELP-325-000008056 | to | ELP-325-000008056 |
| ELP-325-000008091 | to | ELP-325-000008091 |
| ELP-325-000008105 | to | ELP-325-000008105 |
| ELP-325-000008115 | to | ELP-325-000008115 |
| ELP-325-000008679 | to | ELP-325-000008679 |
| ELP-325-000008891 | to | ELP-325-000008891 |
| ELP-325-000009007 | to | ELP-325-000009008 |
| ELP-325-000009088 | to | ELP-325-000009088 |
| ELP-325-000009185 | to | ELP-325-000009186 |
| ELP-325-000009255 | to | ELP-325-000009255 |
| ELP-325-000009323 | to | ELP-325-000009323 |
| ELP-325-000009412 | to | ELP-325-000009417 |
| ELP-325-000009449 | to | ELP-325-000009450 |
| ELP-325-000009544 | to | ELP-325-000009544 |
| ELP-325-000009573 | to | ELP-325-000009573 |
| ELP-325-000009976 | to | ELP-325-000009977 |
| ELP-325-000010016 | to | ELP-325-000010016 |
| ELP-325-000010516 | to | ELP-325-000010516 |
| ELP-325-000010529 | to | ELP-325-000010529 |
| ELP-325-000010542 | to | ELP-325-000010544 |
| ELP-325-000010611 | to | ELP-325-000010611 |
| ELP-325-000010854 | to | ELP-325-000010854 |
| ELP-325-000010924 | to | ELP-325-000010924 |
| ELP-325-000010934 | to | ELP-325-000010934 |
| ELP-325-000010952 | to | ELP-325-000010952 |
| ELP-325-000011156 | to | ELP-325-000011156 |
| ELP-325-000011491 | to | ELP-325-000011499 |
| ELP-325-000011921 | to | ELP-325-000011921 |
| ELP-325-000012293 | to | ELP-325-000012294 |
| ELP-325-000012464 | to | ELP-325-000012464 |
| ELP-325-000012504 | to | ELP-325-000012504 |
| ELP-325-000012565 | to | ELP-325-000012565 |
| ELP-325-000012589 | to | ELP-325-000012589 |
| ELP-325-000012591 | to | ELP-325-000012591 |
| ELP-325-000012594 | to | ELP-325-000012594 |
| ELP-325-000012596 | to | ELP-325-000012603 |
| ELP-325-000012608 | to | ELP-325-000012608 |
| ELP-325-000012894 | to | ELP-325-000012894 |
| ELP-325-000013116 | to | ELP-325-000013118 |
| ELP-325-000013575 | to | ELP-325-000013575 |
| ELP-325-000013584 | to | ELP-325-000013584 |

| | | |
|---|---|---|
| ELP-325-000013605 | to | ELP-325-000013605 |
| ELP-325-000015264 | to | ELP-325-000015264 |
| ELP-325-000015871 | to | ELP-325-000015871 |
| ELP-325-000016103 | to | ELP-325-000016104 |
| ELP-325-000016215 | to | ELP-325-000016215 |
| ELP-325-000016245 | to | ELP-325-000016245 |
| ELP-325-000016555 | to | ELP-325-000016555 |
| ELP-325-000016734 | to | ELP-325-000016734 |
| ELP-325-000019237 | to | ELP-325-000019237 |
| ELP-325-000021778 | to | ELP-325-000021778 |
| ELP-326-000001267 | to | ELP-326-000001267 |
| ELP-326-000002957 | to | ELP-326-000002957 |
| ELP-326-000005920 | to | ELP-326-000005920 |
| ELP-326-000006840 | to | ELP-326-000006840 |
| ELP-326-000007213 | to | ELP-326-000007291 |
| ELP-326-000007418 | to | ELP-326-000007419 |
| ELP-326-000008016 | to | ELP-326-000008018 |
| ELP-326-000008195 | to | ELP-326-000008195 |
| ELP-326-000008807 | to | ELP-326-000008808 |
| ELP-326-000009815 | to | ELP-326-000009816 |
| ELP-326-000009818 | to | ELP-326-000009818 |
| ELP-326-000009833 | to | ELP-326-000009833 |
| ELP-326-000010663 | to | ELP-326-000010663 |
| ELP-326-000011434 | to | ELP-326-000011434 |
| ELP-326-000011469 | to | ELP-326-000011469 |
| ELP-326-000011786 | to | ELP-326-000011786 |
| ELP-326-000011805 | to | ELP-326-000011805 |
| ELP-326-000012492 | to | ELP-326-000012492 |
| ELP-326-000012505 | to | ELP-326-000012505 |
| ELP-326-000012510 | to | ELP-326-000012510 |
| ELP-326-000012520 | to | ELP-326-000012520 |
| ELP-326-000012595 | to | ELP-326-000012595 |
| ELP-326-000012876 | to | ELP-326-000012876 |
| ELP-326-000013142 | to | ELP-326-000013142 |
| ELP-326-000013297 | to | ELP-326-000013297 |
| ELP-326-000013589 | to | ELP-326-000013590 |
| ELP-326-000013594 | to | ELP-326-000013596 |
| ELP-326-000013598 | to | ELP-326-000013599 |
| ELP-326-000013605 | to | ELP-326-000013606 |
| ELP-326-000013608 | to | ELP-326-000013608 |
| ELP-326-000013614 | to | ELP-326-000013616 |
| ELP-326-000013618 | to | ELP-326-000013618 |
| ELP-326-000013621 | to | ELP-326-000013622 |
| ELP-326-000013625 | to | ELP-326-000013634 |

| ELP-326-000015494 | to | ELP-326-000015494 |
|---|---|---|
| ELP-326-000016105 | to | ELP-326-000016105 |
| ELP-326-000017829 | to | ELP-326-000017829 |
| ELP-326-000017832 | to | ELP-326-000017832 |
| ELP-326-000017835 | to | ELP-326-000017835 |
| ELP-326-000017841 | to | ELP-326-000017841 |
| ELP-326-000019613 | to | ELP-326-000019613 |
| ELP-326-000019622 | to | ELP-326-000019622 |
| ELP-326-000019630 | to | ELP-326-000019631 |
| ELP-326-000019638 | to | ELP-326-000019638 |
| ELP-326-000019653 | to | ELP-326-000019653 |
| ELP-326-000019656 | to | ELP-326-000019656 |
| ELP-326-000019714 | to | ELP-326-000019715 |
| ELP-326-000019722 | to | ELP-326-000019722 |
| ELP-326-000019746 | to | ELP-326-000019746 |
| ELP-326-000019798 | to | ELP-326-000019798 |
| ELP-326-000019862 | to | ELP-326-000019864 |
| ELP-326-000019868 | to | ELP-326-000019868 |
| ELP-326-000019902 | to | ELP-326-000019902 |
| ELP-326-000019935 | to | ELP-326-000019935 |
| ELP-326-000019940 | to | ELP-326-000019940 |
| ELP-326-000019957 | to | ELP-326-000019957 |
| ELP-326-000020723 | to | ELP-326-000020726 |
| ELP-326-000022907 | to | ELP-326-000022907 |
| ELP-326-000022909 | to | ELP-326-000022910 |
| ELP-326-000022919 | to | ELP-326-000022919 |
| ELP-326-000022927 | to | ELP-326-000022927 |
| ELP-326-000023000 | to | ELP-326-000023000 |
| ELP-326-000023040 | to | ELP-326-000023040 |
| ELP-326-000023059 | to | ELP-326-000023061 |
| ELP-326-000023112 | to | ELP-326-000023113 |
| ELP-326-000023117 | to | ELP-326-000023117 |
| ELP-326-000023126 | to | ELP-326-000023126 |
| ELP-326-000023181 | to | ELP-326-000023181 |
| ELP-326-000023243 | to | ELP-326-000023244 |
| ELP-326-000023246 | to | ELP-326-000023247 |
| ELP-326-000023493 | to | ELP-326-000023494 |
| ELP-326-000025094 | to | ELP-326-000025094 |
| ELP-326-000025126 | to | ELP-326-000025126 |
| ELP-326-000025153 | to | ELP-326-000025157 |
| ELP-326-000025214 | to | ELP-326-000025214 |
| ELP-326-000025279 | to | ELP-326-000025279 |
| ELP-326-000025333 | to | ELP-326-000025333 |
| ELP-327-000000181 | to | ELP-327-000000181 |

| | | |
|---|---|---|
| ELP-327-000001563 | to | ELP-327-000001563 |
| ELP-327-000001598 | to | ELP-327-000001598 |
| ELP-327-000001612 | to | ELP-327-000001612 |
| ELP-327-000001622 | to | ELP-327-000001622 |
| ELP-327-000002212 | to | ELP-327-000002212 |
| ELP-327-000002424 | to | ELP-327-000002424 |
| ELP-327-000002903 | to | ELP-327-000002903 |
| ELP-327-000003559 | to | ELP-327-000003559 |
| ELP-327-000003832 | to | ELP-327-000003832 |
| ELP-327-000004530 | to | ELP-327-000004530 |
| ELP-327-000007139 | to | ELP-327-000007139 |
| ELP-327-000007143 | to | ELP-327-000007143 |
| ELP-327-000007382 | to | ELP-327-000007382 |
| ELP-327-000007651 | to | ELP-327-000007652 |
| ELP-327-000007941 | to | ELP-327-000007941 |
| ELP-327-000007943 | to | ELP-327-000007943 |
| ELP-327-000008078 | to | ELP-327-000008078 |
| ELP-327-000009028 | to | ELP-327-000009028 |
| ELP-327-000009030 | to | ELP-327-000009030 |
| ELP-327-000009250 | to | ELP-327-000009250 |
| ELP-327-000009459 | to | ELP-327-000009461 |
| ELP-327-000009666 | to | ELP-327-000009666 |
| ELP-327-000012878 | to | ELP-327-000012878 |
| ELP-327-000017080 | to | ELP-327-000017080 |
| ELP-328-000000407 | to | ELP-328-000000407 |
| ELP-328-000001063 | to | ELP-328-000001063 |
| ELP-328-000001336 | to | ELP-328-000001336 |
| ELP-328-000002034 | to | ELP-328-000002034 |
| ELP-328-000002901 | to | ELP-328-000002901 |
| ELP-328-000002904 | to | ELP-328-000002904 |
| ELP-328-000003594 | to | ELP-328-000003594 |
| ELP-328-000004323 | to | ELP-328-000004325 |
| ELP-328-000004485 | to | ELP-328-000004485 |
| ELP-328-000005905 | to | ELP-328-000005905 |
| ELP-328-000007285 | to | ELP-328-000007285 |
| ELP-328-000007320 | to | ELP-328-000007320 |
| ELP-328-000007334 | to | ELP-328-000007334 |
| ELP-328-000007344 | to | ELP-328-000007344 |
| ELP-328-000008025 | to | ELP-328-000008025 |
| ELP-328-000008237 | to | ELP-328-000008237 |
| ELP-328-000009114 | to | ELP-328-000009114 |
| ELP-328-000009883 | to | ELP-328-000009883 |
| ELP-328-000009898 | to | ELP-328-000009898 |
| ELP-328-000010714 | to | ELP-328-000010714 |

| | | |
|---|---|---|
| ELP-328-000010721 | to | ELP-328-000010722 |
| ELP-328-000010867 | to | ELP-328-000010867 |
| ELP-328-000011044 | to | ELP-328-000011044 |
| ELP-329-000000407 | to | ELP-329-000000407 |
| ELP-329-000001063 | to | ELP-329-000001063 |
| ELP-329-000001336 | to | ELP-329-000001336 |
| ELP-329-000002034 | to | ELP-329-000002034 |
| ELP-329-000003289 | to | ELP-329-000003289 |
| ELP-329-000003945 | to | ELP-329-000003945 |
| ELP-329-000004218 | to | ELP-329-000004218 |
| ELP-329-000004916 | to | ELP-329-000004916 |
| ELP-329-000006258 | to | ELP-329-000006258 |
| ELP-329-000006711 | to | ELP-329-000006711 |
| ELP-329-000007684 | to | ELP-329-000007686 |
| ELP-329-000008179 | to | ELP-329-000008180 |
| ELP-329-000008492 | to | ELP-329-000008492 |
| ELP-329-000009147 | to | ELP-329-000009148 |
| ELP-329-000010543 | to | ELP-329-000010545 |
| ELP-329-000011136 | to | ELP-329-000011136 |
| ELP-329-000011591 | to | ELP-329-000011591 |
| ELP-329-000012971 | to | ELP-329-000012971 |
| ELP-329-000013006 | to | ELP-329-000013006 |
| ELP-329-000013020 | to | ELP-329-000013020 |
| ELP-329-000013030 | to | ELP-329-000013030 |
| ELP-329-000013727 | to | ELP-329-000013727 |
| ELP-329-000013939 | to | ELP-329-000013939 |
| ELP-329-000014488 | to | ELP-329-000014488 |
| ELP-329-000015694 | to | ELP-329-000015694 |
| ELP-329-000015765 | to | ELP-329-000015765 |
| ELP-329-000015976 | to | ELP-329-000015977 |
| ELP-329-000016515 | to | ELP-329-000016515 |
| ELP-329-000016781 | to | ELP-329-000016781 |
| ELP-329-000016919 | to | ELP-329-000016919 |
| ELP-330-000000956 | to | ELP-330-000000956 |
| ELP-330-000002338 | to | ELP-330-000002338 |
| ELP-330-000002373 | to | ELP-330-000002373 |
| ELP-330-000002387 | to | ELP-330-000002387 |
| ELP-330-000002397 | to | ELP-330-000002397 |
| ELP-330-000002973 | to | ELP-330-000002973 |
| ELP-330-000003185 | to | ELP-330-000003185 |
| ELP-330-000003967 | to | ELP-330-000003967 |
| ELP-330-000003980 | to | ELP-330-000003980 |
| ELP-330-000005499 | to | ELP-330-000005499 |
| ELP-330-000005693 | to | ELP-330-000005693 |

| | | |
|---|---|---|
| ELP-330-000005754 | to | ELP-330-000005754 |
| ELP-330-000006027 | to | ELP-330-000006028 |
| ELP-330-000006233 | to | ELP-330-000006233 |
| ELP-331-000000091 | to | ELP-331-000000091 |
| ELP-331-000000171 | to | ELP-331-000000171 |
| ELP-331-000000173 | to | ELP-331-000000173 |
| ELP-331-000000277 | to | ELP-331-000000277 |
| ELP-331-000000283 | to | ELP-331-000000283 |
| ELP-331-000000463 | to | ELP-331-000000463 |
| ELP-331-000000549 | to | ELP-331-000000549 |
| ELP-331-000000873 | to | ELP-331-000000873 |
| ELP-331-000000910 | to | ELP-331-000000910 |
| ELP-331-000001290 | to | ELP-331-000001290 |
| ELP-331-000001397 | to | ELP-331-000001397 |
| ELP-331-000001404 | to | ELP-331-000001404 |
| ELP-331-000001423 | to | ELP-331-000001423 |
| ELP-331-000001541 | to | ELP-331-000001541 |
| ELP-331-000002674 | to | ELP-331-000002674 |
| ELP-331-000002990 | to | ELP-331-000002990 |
| ELP-331-000003473 | to | ELP-331-000003473 |
| ELP-331-000003524 | to | ELP-331-000003524 |
| ELP-331-000003533 | to | ELP-331-000003533 |
| ELP-331-000003701 | to | ELP-331-000003701 |
| ELP-331-000004564 | to | ELP-331-000004564 |
| ELP-331-000004825 | to | ELP-331-000004825 |
| ELP-331-000004865 | to | ELP-331-000004867 |
| ELP-331-000005123 | to | ELP-331-000005123 |
| ELP-331-000005364 | to | ELP-331-000005364 |
| ELP-331-000005367 | to | ELP-331-000005367 |
| ELP-331-000005590 | to | ELP-331-000005591 |
| ELP-331-000005756 | to | ELP-331-000005756 |
| ELP-331-000006193 | to | ELP-331-000006193 |
| ELP-331-000006466 | to | ELP-331-000006466 |
| ELP-331-000006511 | to | ELP-331-000006521 |
| ELP-331-000006673 | to | ELP-331-000006673 |
| ELP-331-000006765 | to | ELP-331-000006765 |
| ELP-331-000006773 | to | ELP-331-000006773 |
| ELP-331-000006797 | to | ELP-331-000006798 |
| ELP-331-000007332 | to | ELP-331-000007332 |
| ELP-331-000007558 | to | ELP-331-000007558 |
| ELP-331-000007568 | to | ELP-331-000007568 |
| ELP-331-000007835 | to | ELP-331-000007835 |
| ELP-331-000008257 | to | ELP-331-000008257 |
| ELP-331-000008259 | to | ELP-331-000008263 |

| | | |
|---|---|---|
| ELP-331-000008378 | to | ELP-331-000008378 |
| ELP-331-000008386 | to | ELP-331-000008386 |
| ELP-331-000008475 | to | ELP-331-000008475 |
| ELP-331-000008488 | to | ELP-331-000008488 |
| ELP-331-000008668 | to | ELP-331-000008676 |
| ELP-331-000008716 | to | ELP-331-000008716 |
| ELP-331-000008864 | to | ELP-331-000008865 |
| ELP-331-000009131 | to | ELP-331-000009131 |
| ELP-331-000009207 | to | ELP-331-000009207 |
| ELP-331-000009577 | to | ELP-331-000009578 |
| ELP-331-000010134 | to | ELP-331-000010135 |
| ELP-331-000010160 | to | ELP-331-000010160 |
| ELP-331-000010190 | to | ELP-331-000010190 |
| ELP-331-000010228 | to | ELP-331-000010228 |
| ELP-331-000010408 | to | ELP-331-000010408 |
| ELP-331-000010690 | to | ELP-331-000010692 |
| ELP-331-000010849 | to | ELP-331-000010849 |
| ELP-331-000010851 | to | ELP-331-000010852 |
| ELP-331-000011059 | to | ELP-331-000011059 |
| ELP-331-000011061 | to | ELP-331-000011061 |
| ELP-331-000011138 | to | ELP-331-000011138 |
| ELP-331-000011146 | to | ELP-331-000011146 |
| ELP-331-000011272 | to | ELP-331-000011272 |
| ELP-331-000011842 | to | ELP-331-000011842 |
| ELP-331-000011942 | to | ELP-331-000011942 |
| ELP-331-000012229 | to | ELP-331-000012229 |
| ELP-331-000012449 | to | ELP-331-000012449 |
| ELP-331-000012817 | to | ELP-331-000012817 |
| ELP-331-000012855 | to | ELP-331-000012855 |
| ELP-331-000012896 | to | ELP-331-000012896 |
| ELP-331-000013360 | to | ELP-331-000013360 |
| ELP-331-000013369 | to | ELP-331-000013369 |
| ELP-331-000013969 | to | ELP-331-000013969 |
| ELP-331-000013971 | to | ELP-331-000013971 |
| ELP-331-000014040 | to | ELP-331-000014040 |
| ELP-331-000014690 | to | ELP-331-000014690 |
| ELP-331-000014702 | to | ELP-331-000014702 |
| ELP-331-000014727 | to | ELP-331-000014727 |
| ELP-331-000014998 | to | ELP-331-000014998 |
| ELP-331-000015596 | to | ELP-331-000015596 |
| ELP-331-000015603 | to | ELP-331-000015603 |
| ELP-331-000015759 | to | ELP-331-000015759 |
| ELP-331-000016258 | to | ELP-331-000016258 |
| ELP-331-000016491 | to | ELP-331-000016492 |

| | | |
|---|---|---|
| ELP-331-000016628 | to | ELP-331-000016628 |
| ELP-331-000016732 | to | ELP-331-000016732 |
| ELP-331-000016858 | to | ELP-331-000016859 |
| ELP-331-000017007 | to | ELP-331-000017007 |
| ELP-331-000017132 | to | ELP-331-000017138 |
| ELP-331-000017211 | to | ELP-331-000017211 |
| ELP-331-000017449 | to | ELP-331-000017449 |
| ELP-331-000017745 | to | ELP-331-000017747 |
| ELP-331-000017924 | to | ELP-331-000017924 |
| ELP-331-000017935 | to | ELP-331-000017937 |
| ELP-331-000018306 | to | ELP-331-000018309 |
| ELP-331-000018311 | to | ELP-331-000018311 |
| ELP-331-000018314 | to | ELP-331-000018315 |
| ELP-331-000018440 | to | ELP-331-000018440 |
| ELP-331-000018803 | to | ELP-331-000018804 |
| ELP-331-000018971 | to | ELP-331-000018971 |
| ELP-331-000018975 | to | ELP-331-000018976 |
| ELP-331-000019060 | to | ELP-331-000019060 |
| ELP-331-000019110 | to | ELP-331-000019110 |
| ELP-331-000019379 | to | ELP-331-000019379 |
| ELP-331-000019639 | to | ELP-331-000019639 |
| ELP-331-000019819 | to | ELP-331-000019820 |
| ELP-331-000019879 | to | ELP-331-000019880 |
| ELP-331-000019891 | to | ELP-331-000019891 |
| ELP-331-000019919 | to | ELP-331-000019919 |
| ELP-331-000020324 | to | ELP-331-000020324 |
| ELP-331-000020326 | to | ELP-331-000020327 |
| ELP-331-000020329 | to | ELP-331-000020329 |
| ELP-331-000020422 | to | ELP-331-000020422 |
| ELP-331-000020877 | to | ELP-331-000020877 |
| ELP-331-000020879 | to | ELP-331-000020879 |
| ELP-331-000021320 | to | ELP-331-000021326 |
| ELP-331-000021332 | to | ELP-331-000021332 |
| ELP-331-000021341 | to | ELP-331-000021341 |
| ELP-331-000021599 | to | ELP-331-000021599 |
| ELP-331-000021604 | to | ELP-331-000021604 |
| ELP-332-000004478 | to | ELP-332-000004478 |
| ELP-332-000005860 | to | ELP-332-000005860 |
| ELP-332-000005895 | to | ELP-332-000005895 |
| ELP-332-000005909 | to | ELP-332-000005909 |
| ELP-332-000005919 | to | ELP-332-000005919 |
| ELP-332-000006528 | to | ELP-332-000006528 |
| ELP-332-000006740 | to | ELP-332-000006740 |
| ELP-332-000007135 | to | ELP-332-000007135 |

| | | |
|---|---|---|
| ELP-332-000009181 | to | ELP-332-000009181 |
| ELP-332-000009278 | to | ELP-332-000009278 |
| ELP-332-000009313 | to | ELP-332-000009313 |
| ELP-332-000009460 | to | ELP-332-000009460 |
| ELP-332-000009593 | to | ELP-332-000009593 |
| ELP-332-000009598 | to | ELP-332-000009599 |
| ELP-332-000010070 | to | ELP-332-000010070 |
| ELP-332-000011450 | to | ELP-332-000011450 |
| ELP-332-000011485 | to | ELP-332-000011485 |
| ELP-332-000011499 | to | ELP-332-000011499 |
| ELP-332-000011509 | to | ELP-332-000011509 |
| ELP-332-000012147 | to | ELP-332-000012147 |
| ELP-332-000012359 | to | ELP-332-000012359 |
| ELP-332-000014331 | to | ELP-332-000014331 |
| ELP-332-000015710 | to | ELP-332-000015710 |
| ELP-332-000016106 | to | ELP-332-000016106 |
| ELP-332-000017110 | to | ELP-332-000017110 |
| ELP-332-000017239 | to | ELP-332-000017240 |
| ELP-332-000017597 | to | ELP-332-000017597 |
| ELP-332-000017856 | to | ELP-332-000017856 |
| ELP-332-000018203 | to | ELP-332-000018203 |
| ELP-332-000019336 | to | ELP-332-000019336 |
| ELP-333-000000407 | to | ELP-333-000000407 |
| ELP-333-000001063 | to | ELP-333-000001063 |
| ELP-333-000001336 | to | ELP-333-000001336 |
| ELP-333-000002034 | to | ELP-333-000002034 |
| ELP-333-000003559 | to | ELP-333-000003559 |
| ELP-333-000003758 | to | ELP-333-000003759 |
| ELP-333-000004302 | to | ELP-333-000004304 |
| ELP-333-000004512 | to | ELP-333-000004512 |
| ELP-334-000001882 | to | ELP-334-000001882 |
| ELP-334-000005603 | to | ELP-334-000005603 |
| ELP-334-000009831 | to | ELP-334-000009831 |
| ELP-334-000012359 | to | ELP-334-000012359 |
| ELP-336-000010312 | to | ELP-336-000010312 |
| ELP-336-000013667 | to | ELP-336-000013667 |
| ELP-336-000014392 | to | ELP-336-000014392 |
| ELP-336-000015772 | to | ELP-336-000015772 |
| ELP-336-000015807 | to | ELP-336-000015807 |
| ELP-336-000015821 | to | ELP-336-000015821 |
| ELP-336-000015831 | to | ELP-336-000015831 |
| ELP-336-000016691 | to | ELP-336-000016691 |
| ELP-336-000016904 | to | ELP-336-000016904 |
| ELP-336-000017141 | to | ELP-336-000017141 |

| | | |
|---|---|---|
| ELP-336-000017688 | to | ELP-336-000017688 |
| ELP-336-000017842 | to | ELP-336-000017842 |
| ELP-336-000018189 | to | ELP-336-000018189 |
| ELP-336-000018312 | to | ELP-336-000018312 |
| ELP-336-000018943 | to | ELP-336-000018944 |
| ELP-338-000000078 | to | ELP-338-000000078 |
| ELP-338-000000382 | to | ELP-338-000000382 |
| ELP-338-000000499 | to | ELP-338-000000499 |
| ELP-338-000000788 | to | ELP-338-000000788 |
| ELP-338-000000845 | to | ELP-338-000000845 |
| ELP-338-000001271 | to | ELP-338-000001272 |
| ELP-339-000000015 | to | ELP-339-000000015 |
| ELP-339-000000024 | to | ELP-339-000000024 |
| ELP-339-000000053 | to | ELP-339-000000053 |
| ELP-339-000000082 | to | ELP-339-000000082 |
| ELP-339-000000127 | to | ELP-339-000000127 |
| ELP-339-000000139 | to | ELP-339-000000139 |
| ELP-339-000000169 | to | ELP-339-000000169 |
| ELP-339-000000242 | to | ELP-339-000000242 |
| ELP-339-000000303 | to | ELP-339-000000303 |
| ELP-339-000000326 | to | ELP-339-000000326 |
| ELP-339-000000355 | to | ELP-339-000000356 |
| ELP-339-000000377 | to | ELP-339-000000377 |
| ELP-339-000000411 | to | ELP-339-000000411 |
| ELP-339-000000443 | to | ELP-339-000000443 |
| ELP-339-000000696 | to | ELP-339-000000696 |
| ELP-339-000000763 | to | ELP-339-000000764 |
| ELP-339-000000780 | to | ELP-339-000000780 |
| ELP-339-000001240 | to | ELP-339-000001240 |
| ELP-339-000001602 | to | ELP-339-000001602 |
| ELP-339-000001825 | to | ELP-339-000001833 |
| ELP-339-000001843 | to | ELP-339-000001847 |
| ELP-339-000001879 | to | ELP-339-000001885 |
| ELP-339-000001921 | to | ELP-339-000001921 |
| ELP-339-000001989 | to | ELP-339-000001989 |
| ELP-339-000001991 | to | ELP-339-000001991 |
| ELP-339-000001993 | to | ELP-339-000001996 |
| ELP-339-000002004 | to | ELP-339-000002004 |
| ELP-339-000002021 | to | ELP-339-000002021 |
| ELP-339-000002038 | to | ELP-339-000002042 |
| ELP-339-000002071 | to | ELP-339-000002071 |
| ELP-339-000002073 | to | ELP-339-000002077 |
| ELP-339-000002089 | to | ELP-339-000002089 |
| ELP-339-000002177 | to | ELP-339-000002177 |

| | | |
|---|---|---|
| ELP-339-000002270 | to | ELP-339-000002272 |
| ELP-339-000002293 | to | ELP-339-000002297 |
| ELP-339-000002351 | to | ELP-339-000002351 |
| ELP-339-000002378 | to | ELP-339-000002378 |
| ELP-339-000002380 | to | ELP-339-000002380 |
| ELP-339-000002382 | to | ELP-339-000002382 |
| ELP-339-000002384 | to | ELP-339-000002384 |
| ELP-339-000002386 | to | ELP-339-000002386 |
| ELP-339-000002481 | to | ELP-339-000002487 |
| ELP-339-000002492 | to | ELP-339-000002497 |
| ELP-339-000002559 | to | ELP-339-000002559 |
| ELP-339-000002573 | to | ELP-339-000002578 |
| ELP-339-000002616 | to | ELP-339-000002616 |
| ELP-339-000002655 | to | ELP-339-000002655 |
| ELP-339-000002695 | to | ELP-339-000002696 |
| ELP-340-000000233 | to | ELP-340-000000233 |
| ELP-340-000000431 | to | ELP-340-000000432 |
| ELP-343-000000973 | to | ELP-343-000000973 |
| ELP-343-000001041 | to | ELP-343-000001041 |
| ELP-343-000001843 | to | ELP-343-000001843 |
| ELP-343-000002140 | to | ELP-343-000002140 |
| ELP-343-000002263 | to | ELP-343-000002263 |
| ELP-343-000003483 | to | ELP-343-000003483 |
| ELP-345-000000407 | to | ELP-345-000000407 |
| ELP-345-000001063 | to | ELP-345-000001063 |
| ELP-345-000001336 | to | ELP-345-000001336 |
| ELP-345-000003438 | to | ELP-345-000003438 |
| ELP-345-000003473 | to | ELP-345-000003474 |
| ELP-345-000003943 | to | ELP-345-000003943 |
| ELP-345-000005088 | to | ELP-345-000005089 |
| ELP-345-000005846 | to | ELP-345-000005846 |
| ELP-345-000007277 | to | ELP-345-000007277 |
| ELP-345-000007851 | to | ELP-345-000007851 |
| ELP-345-000008063 | to | ELP-345-000008063 |
| ELP-345-000008262 | to | ELP-345-000008263 |
| ELP-345-000009169 | to | ELP-345-000009169 |
| ELP-345-000010083 | to | ELP-345-000010083 |
| ELP-345-000010170 | to | ELP-345-000010170 |
| ELP-345-000010897 | to | ELP-345-000010897 |
| ELP-345-000011176 | to | ELP-345-000011176 |
| ELP-345-000011543 | to | ELP-345-000011543 |
| ELP-345-000012425 | to | ELP-345-000012425 |
| ELP-345-000012801 | to | ELP-345-000012801 |
| ELP-345-000012955 | to | ELP-345-000012955 |

| | | |
|---|---|---|
| ELP-345-000013504 | to | ELP-345-000013504 |
| ELP-345-000013526 | to | ELP-345-000013526 |
| ELP-345-000013995 | to | ELP-345-000013995 |
| ELP-345-000014374 | to | ELP-345-000014374 |
| ELP-345-000015013 | to | ELP-345-000015013 |
| ELP-345-000015015 | to | ELP-345-000015015 |
| ELP-345-000015667 | to | ELP-345-000015667 |
| ELP-345-000015819 | to | ELP-345-000015819 |
| ELP-345-000015830 | to | ELP-345-000015830 |
| ELP-345-000016087 | to | ELP-345-000016087 |
| ELP-345-000017361 | to | ELP-345-000017361 |
| ELP-345-000018260 | to | ELP-345-000018260 |
| ELP-345-000018360 | to | ELP-345-000018360 |
| ELP-345-000018440 | to | ELP-345-000018440 |
| ELP-345-000018796 | to | ELP-345-000018796 |
| ELP-345-000018931 | to | ELP-345-000018933 |
| ELP-345-000019080 | to | ELP-345-000019081 |
| ELP-345-000019092 | to | ELP-345-000019092 |
| ELP-345-000019390 | to | ELP-345-000019391 |
| ELP-347-000001390 | to | ELP-347-000001390 |
| ELP-347-000002046 | to | ELP-347-000002046 |
| ELP-347-000002319 | to | ELP-347-000002319 |
| ELP-347-000003017 | to | ELP-347-000003017 |
| ELP-347-000004523 | to | ELP-347-000004523 |
| ELP-347-000004525 | to | ELP-347-000004525 |
| ELP-347-000005384 | to | ELP-347-000005384 |
| ELP-347-000005929 | to | ELP-347-000005929 |
| ELP-347-000006443 | to | ELP-347-000006445 |
| ELP-347-000007993 | to | ELP-347-000007996 |
| ELP-347-000008193 | to | ELP-347-000008193 |
| ELP-347-000008196 | to | ELP-347-000008196 |
| ELP-347-000008233 | to | ELP-347-000008236 |
| ELP-347-000008509 | to | ELP-347-000008509 |
| ELP-347-000008556 | to | ELP-347-000008556 |
| ELP-347-000008801 | to | ELP-347-000008801 |
| ELP-347-000008996 | to | ELP-347-000008996 |
| ELP-347-000009028 | to | ELP-347-000009028 |
| ELP-347-000009205 | to | ELP-347-000009205 |
| ELP-347-000009235 | to | ELP-347-000009235 |
| ELP-347-000009349 | to | ELP-347-000009349 |
| ELP-347-000009412 | to | ELP-347-000009412 |
| ELP-347-000009448 | to | ELP-347-000009448 |
| ELP-347-000009506 | to | ELP-347-000009506 |
| ELP-347-000009511 | to | ELP-347-000009511 |

| | | |
|---|---|---|
| ELP-347-000009526 | to | ELP-347-000009526 |
| ELP-347-000009556 | to | ELP-347-000009556 |
| ELP-347-000009661 | to | ELP-347-000009661 |
| ELP-347-000009707 | to | ELP-347-000009707 |
| ELP-347-000009738 | to | ELP-347-000009738 |
| ELP-347-000009773 | to | ELP-347-000009773 |
| ELP-347-000009808 | to | ELP-347-000009808 |
| ELP-347-000009951 | to | ELP-347-000009951 |
| ELP-347-000010011 | to | ELP-347-000010011 |
| ELP-347-000010224 | to | ELP-347-000010224 |
| ELP-347-000011112 | to | ELP-347-000011112 |
| ELP-347-000011153 | to | ELP-347-000011153 |
| ELP-347-000011680 | to | ELP-347-000011680 |
| ELP-347-000011751 | to | ELP-347-000011751 |
| ELP-347-000011865 | to | ELP-347-000011865 |
| ELP-347-000012250 | to | ELP-347-000012250 |
| ELP-347-000012389 | to | ELP-347-000012389 |
| ELP-347-000012452 | to | ELP-347-000012452 |
| ELP-347-000012706 | to | ELP-347-000012706 |
| ELP-347-000012727 | to | ELP-347-000012727 |
| ELP-347-000013097 | to | ELP-347-000013097 |
| ELP-347-000013196 | to | ELP-347-000013197 |
| ELP-347-000013265 | to | ELP-347-000013265 |
| ELP-347-000013567 | to | ELP-347-000013568 |
| ELP-347-000013580 | to | ELP-347-000013580 |
| ELP-347-000013627 | to | ELP-347-000013627 |
| ELP-347-000013629 | to | ELP-347-000013629 |
| ELP-347-000013755 | to | ELP-347-000013756 |
| ELP-347-000013941 | to | ELP-347-000013941 |
| ELP-347-000014025 | to | ELP-347-000014025 |
| ELP-347-000014027 | to | ELP-347-000014027 |
| ELP-347-000014029 | to | ELP-347-000014032 |
| ELP-347-000014160 | to | ELP-347-000014160 |
| ELP-347-000014221 | to | ELP-347-000014221 |
| ELP-347-000014260 | to | ELP-347-000014260 |
| ELP-347-000014292 | to | ELP-347-000014292 |
| ELP-347-000014540 | to | ELP-347-000014540 |
| ELP-347-000014549 | to | ELP-347-000014549 |
| ELP-347-000014628 | to | ELP-347-000014629 |
| ELP-347-000014651 | to | ELP-347-000014651 |
| ELP-347-000014700 | to | ELP-347-000014702 |
| ELP-347-000014763 | to | ELP-347-000014763 |
| ELP-347-000015025 | to | ELP-347-000015025 |
| ELP-347-000015064 | to | ELP-347-000015065 |

| | | |
|---|---|---|
| ELP-347-000015252 | to | ELP-347-000015252 |
| ELP-347-000015361 | to | ELP-347-000015361 |
| ELP-347-000015374 | to | ELP-347-000015374 |
| ELP-347-000015473 | to | ELP-347-000015473 |
| ELP-347-000015544 | to | ELP-347-000015544 |
| ELP-347-000015869 | to | ELP-347-000015875 |
| ELP-347-000015877 | to | ELP-347-000015883 |
| ELP-347-000015944 | to | ELP-347-000015944 |
| ELP-347-000016334 | to | ELP-347-000016335 |
| ELP-347-000016412 | to | ELP-347-000016413 |
| ELP-347-000016429 | to | ELP-347-000016429 |
| ELP-347-000016431 | to | ELP-347-000016431 |
| ELP-347-000016438 | to | ELP-347-000016438 |
| ELP-347-000016624 | to | ELP-347-000016625 |
| ELP-347-000016648 | to | ELP-347-000016648 |
| ELP-347-000016656 | to | ELP-347-000016657 |
| ELP-347-000016685 | to | ELP-347-000016688 |
| ELP-347-000016793 | to | ELP-347-000016793 |
| ELP-347-000016810 | to | ELP-347-000016810 |
| ELP-347-000016831 | to | ELP-347-000016831 |
| ELP-347-000016837 | to | ELP-347-000016837 |
| ELP-347-000016856 | to | ELP-347-000016856 |
| ELP-347-000016902 | to | ELP-347-000016902 |
| ELP-347-000016910 | to | ELP-347-000016911 |
| ELP-347-000016978 | to | ELP-347-000016978 |
| ELP-347-000017033 | to | ELP-347-000017033 |
| ELP-347-000017076 | to | ELP-347-000017076 |
| ELP-347-000017114 | to | ELP-347-000017115 |
| ELP-347-000017117 | to | ELP-347-000017117 |
| ELP-347-000017132 | to | ELP-347-000017132 |
| ELP-347-000017212 | to | ELP-347-000017212 |
| ELP-347-000017438 | to | ELP-347-000017438 |
| ELP-347-000018820 | to | ELP-347-000018820 |
| ELP-347-000018855 | to | ELP-347-000018855 |
| ELP-347-000018869 | to | ELP-347-000018869 |
| ELP-347-000018879 | to | ELP-347-000018879 |
| ELP-347-000019449 | to | ELP-347-000019449 |
| ELP-347-000019661 | to | ELP-347-000019661 |
| ELP-347-000019819 | to | ELP-347-000019819 |
| ELP-347-000019825 | to | ELP-347-000019827 |
| ELP-347-000019883 | to | ELP-347-000019883 |
| ELP-347-000020299 | to | ELP-347-000020299 |
| ELP-347-000021378 | to | ELP-347-000021378 |
| ELP-347-000022129 | to | ELP-347-000022129 |

| | | |
|---|---|---|
| ELP-351-000000407 | to | ELP-351-000000407 |
| ELP-351-000004388 | to | ELP-351-000004388 |
| ELP-351-000004961 | to | ELP-351-000004962 |
| ELP-351-000007555 | to | ELP-351-000007555 |
| ELP-351-000011163 | to | ELP-351-000011163 |
| ELP-352-000001428 | to | ELP-352-000001428 |
| ELP-352-000001742 | to | ELP-352-000001742 |
| ELP-352-000003091 | to | ELP-352-000003092 |
| ELP-352-000005040 | to | ELP-352-000005040 |
| ELP-352-000005477 | to | ELP-352-000005477 |
| ELP-352-000006857 | to | ELP-352-000006857 |
| ELP-352-000006892 | to | ELP-352-000006892 |
| ELP-352-000006906 | to | ELP-352-000006906 |
| ELP-352-000006916 | to | ELP-352-000006916 |
| ELP-352-000007545 | to | ELP-352-000007545 |
| ELP-352-000007757 | to | ELP-352-000007757 |
| ELP-352-000007880 | to | ELP-352-000007880 |
| ELP-352-000009414 | to | ELP-352-000009414 |
| ELP-352-000009618 | to | ELP-352-000009618 |
| ELP-352-000010293 | to | ELP-352-000010293 |
| ELP-352-000010295 | to | ELP-352-000010295 |
| ELP-352-000010417 | to | ELP-352-000010418 |
| ELP-352-000010588 | to | ELP-352-000010588 |
| ELP-352-000010982 | to | ELP-352-000010982 |
| ELP-352-000012362 | to | ELP-352-000012362 |
| ELP-352-000012397 | to | ELP-352-000012397 |
| ELP-352-000012411 | to | ELP-352-000012411 |
| ELP-352-000012421 | to | ELP-352-000012421 |
| ELP-352-000013088 | to | ELP-352-000013088 |
| ELP-352-000013300 | to | ELP-352-000013300 |
| ELP-352-000014051 | to | ELP-352-000014051 |
| ELP-352-000014184 | to | ELP-352-000014184 |
| ELP-352-000014263 | to | ELP-352-000014263 |
| ELP-352-000014432 | to | ELP-352-000014432 |
| ELP-352-000015196 | to | ELP-352-000015197 |
| ELP-352-000015450 | to | ELP-352-000015450 |
| ELP-352-000016270 | to | ELP-352-000016270 |
| ELP-354-000002452 | to | ELP-354-000002452 |
| ELP-354-000005050 | to | ELP-354-000005051 |
| ELP-354-000005416 | to | ELP-354-000005416 |
| ELP-354-000006798 | to | ELP-354-000006798 |
| ELP-354-000006833 | to | ELP-354-000006833 |
| ELP-354-000006847 | to | ELP-354-000006847 |
| ELP-354-000006857 | to | ELP-354-000006857 |

| | | |
|---|---|---|
| ELP-354-000007473 | to | ELP-354-000007473 |
| ELP-354-000007685 | to | ELP-354-000007685 |
| ELP-354-000008540 | to | ELP-354-000008540 |
| ELP-354-000009891 | to | ELP-354-000009891 |
| ELP-354-000009953 | to | ELP-354-000009953 |
| ELP-354-000010074 | to | ELP-354-000010075 |
| ELP-354-000010124 | to | ELP-354-000010124 |
| ELP-354-000010248 | to | ELP-354-000010248 |
| ELP-354-000010456 | to | ELP-354-000010456 |
| ELP-354-000011134 | to | ELP-354-000011134 |
| ELP-354-000011790 | to | ELP-354-000011790 |
| ELP-354-000012063 | to | ELP-354-000012063 |
| ELP-354-000012761 | to | ELP-354-000012761 |
| ELP-354-000013869 | to | ELP-354-000013871 |
| ELP-354-000014402 | to | ELP-354-000014403 |
| ELP-354-000015041 | to | ELP-354-000015041 |
| ELP-354-000015333 | to | ELP-354-000015333 |
| ELP-355-000000182 | to | ELP-355-000000182 |
| ELP-355-000001564 | to | ELP-355-000001564 |
| ELP-355-000001599 | to | ELP-355-000001599 |
| ELP-355-000001613 | to | ELP-355-000001613 |
| ELP-355-000001623 | to | ELP-355-000001623 |
| ELP-355-000002207 | to | ELP-355-000002207 |
| ELP-355-000002419 | to | ELP-355-000002419 |
| ELP-355-000004371 | to | ELP-355-000004371 |
| ELP-355-000006344 | to | ELP-355-000006344 |
| ELP-355-000006989 | to | ELP-355-000006989 |
| ELP-355-000007401 | to | ELP-355-000007401 |
| ELP-355-000007446 | to | ELP-355-000007446 |
| ELP-355-000007604 | to | ELP-355-000007604 |
| ELP-355-000007606 | to | ELP-355-000007606 |
| ELP-355-000007608 | to | ELP-355-000007608 |
| ELP-355-000008691 | to | ELP-355-000008691 |
| ELP-355-000010788 | to | ELP-355-000010788 |
| ELP-355-000013469 | to | ELP-355-000013469 |
| ELP-355-000013742 | to | ELP-355-000013742 |
| ELP-355-000014440 | to | ELP-355-000014440 |
| ELP-355-000015346 | to | ELP-355-000015346 |
| ELP-355-000015430 | to | ELP-355-000015430 |
| ELP-355-000017173 | to | ELP-355-000017175 |
| ELP-356-000000233 | to | ELP-356-000000233 |
| ELP-356-000000238 | to | ELP-356-000000238 |
| ELP-356-000000275 | to | ELP-356-000000275 |
| ELP-356-000000830 | to | ELP-356-000000831 |

| | | |
|---|---|---|
| ELP-356-000000898 | to | ELP-356-000000898 |
| ELP-356-000000932 | to | ELP-356-000000934 |
| ELP-356-000003804 | to | ELP-356-000003804 |
| ELP-356-000004468 | to | ELP-356-000004470 |
| ELP-356-000008694 | to | ELP-356-000008694 |
| ELP-356-000008700 | to | ELP-356-000008700 |
| ELP-356-000009059 | to | ELP-356-000009059 |
| ELP-356-000010744 | to | ELP-356-000010744 |
| ELP-356-000010795 | to | ELP-356-000010795 |
| ELP-356-000010804 | to | ELP-356-000010804 |
| ELP-356-000010806 | to | ELP-356-000010806 |
| ELP-356-000011142 | to | ELP-356-000011142 |
| ELP-356-000011266 | to | ELP-356-000011266 |
| ELP-356-000011863 | to | ELP-356-000011868 |
| ELP-356-000012000 | to | ELP-356-000012000 |
| ELP-356-000013683 | to | ELP-356-000013683 |
| ELP-356-000013760 | to | ELP-356-000013760 |
| ELP-356-000013783 | to | ELP-356-000013783 |
| ELP-356-000013884 | to | ELP-356-000013884 |
| ELP-356-000014018 | to | ELP-356-000014018 |
| ELP-356-000014515 | to | ELP-356-000014515 |
| ELP-356-000015351 | to | ELP-356-000015352 |
| ELP-356-000016419 | to | ELP-356-000016420 |
| ELP-356-000016422 | to | ELP-356-000016423 |
| ELP-356-000016531 | to | ELP-356-000016531 |
| ELP-356-000016622 | to | ELP-356-000016622 |
| ELP-356-000016636 | to | ELP-356-000016636 |
| ELP-356-000016638 | to | ELP-356-000016638 |
| ELP-356-000016644 | to | ELP-356-000016644 |
| ELP-356-000016669 | to | ELP-356-000016669 |
| ELP-356-000016697 | to | ELP-356-000016697 |
| ELP-356-000016750 | to | ELP-356-000016750 |
| ELP-356-000016754 | to | ELP-356-000016754 |
| ELP-356-000016796 | to | ELP-356-000016796 |
| ELP-356-000016821 | to | ELP-356-000016821 |
| ELP-356-000016979 | to | ELP-356-000016979 |
| ELP-356-000017004 | to | ELP-356-000017004 |
| ELP-356-000017010 | to | ELP-356-000017010 |
| ELP-356-000017059 | to | ELP-356-000017059 |
| ELP-356-000017204 | to | ELP-356-000017204 |
| ELP-356-000017249 | to | ELP-356-000017249 |
| ELP-356-000017323 | to | ELP-356-000017323 |
| ELP-356-000017373 | to | ELP-356-000017373 |
| ELP-356-000017395 | to | ELP-356-000017395 |

| | | |
|---|---|---|
| ELP-356-000017502 | to | ELP-356-000017502 |
| ELP-356-000017602 | to | ELP-356-000017602 |
| ELP-356-000017736 | to | ELP-356-000017736 |
| ELP-356-000017783 | to | ELP-356-000017783 |
| ELP-356-000018860 | to | ELP-356-000018860 |
| ELP-356-000019247 | to | ELP-356-000019247 |
| ELP-356-000019261 | to | ELP-356-000019261 |
| ELP-356-000019265 | to | ELP-356-000019265 |
| ELP-356-000019312 | to | ELP-356-000019312 |
| ELP-356-000019318 | to | ELP-356-000019318 |
| ELP-356-000019375 | to | ELP-356-000019375 |
| ELP-356-000019378 | to | ELP-356-000019378 |
| ELP-356-000019453 | to | ELP-356-000019453 |
| ELP-356-000019941 | to | ELP-356-000019941 |
| ELP-356-000020042 | to | ELP-356-000020042 |
| ELP-356-000020105 | to | ELP-356-000020105 |
| ELP-356-000020179 | to | ELP-356-000020179 |
| ELP-356-000020203 | to | ELP-356-000020203 |
| ELP-356-000020240 | to | ELP-356-000020240 |
| ELP-356-000020471 | to | ELP-356-000020471 |
| ELP-356-000020847 | to | ELP-356-000020847 |
| ELP-356-000021071 | to | ELP-356-000021071 |
| ELP-356-000021083 | to | ELP-356-000021083 |
| ELP-356-000021483 | to | ELP-356-000021483 |
| ELP-356-000021524 | to | ELP-356-000021524 |
| ELP-356-000021716 | to | ELP-356-000021716 |
| ELP-356-000022227 | to | ELP-356-000022227 |
| ELP-356-000022360 | to | ELP-356-000022360 |
| ELP-356-000022387 | to | ELP-356-000022387 |
| ELP-356-000022454 | to | ELP-356-000022454 |
| ELP-356-000022473 | to | ELP-356-000022473 |
| ELP-356-000022812 | to | ELP-356-000022812 |
| ELP-356-000022870 | to | ELP-356-000022870 |
| ELP-356-000023379 | to | ELP-356-000023379 |
| ELP-356-000023381 | to | ELP-356-000023381 |
| ELP-356-000023435 | to | ELP-356-000023435 |
| ELP-356-000023532 | to | ELP-356-000023536 |
| ELP-356-000023912 | to | ELP-356-000023912 |
| ELP-356-000024021 | to | ELP-356-000024021 |
| ELP-356-000024107 | to | ELP-356-000024107 |
| ELP-356-000024124 | to | ELP-356-000024124 |
| ELP-356-000024172 | to | ELP-356-000024175 |
| ELP-356-000024177 | to | ELP-356-000024180 |
| ELP-356-000024214 | to | ELP-356-000024214 |

| | | |
|---|---|---|
| ELP-356-000024216 | to | ELP-356-000024217 |
| ELP-356-000024306 | to | ELP-356-000024309 |
| ELP-356-000024311 | to | ELP-356-000024316 |
| ELP-356-000024344 | to | ELP-356-000024346 |
| ELP-356-000024348 | to | ELP-356-000024348 |
| ELP-356-000024350 | to | ELP-356-000024350 |
| ELP-356-000024353 | to | ELP-356-000024353 |
| ELP-356-000024355 | to | ELP-356-000024355 |
| ELP-356-000024433 | to | ELP-356-000024433 |
| ELP-356-000024435 | to | ELP-356-000024437 |
| ELP-356-000024498 | to | ELP-356-000024498 |
| ELP-356-000024560 | to | ELP-356-000024560 |
| ELP-356-000024570 | to | ELP-356-000024570 |
| ELP-356-000024668 | to | ELP-356-000024668 |
| ELP-356-000024670 | to | ELP-356-000024673 |
| ELP-356-000024675 | to | ELP-356-000024676 |
| ELP-356-000024736 | to | ELP-356-000024741 |
| ELP-356-000024744 | to | ELP-356-000024745 |
| ELP-356-000024881 | to | ELP-356-000024881 |
| ELP-356-000024954 | to | ELP-356-000024954 |
| ELP-356-000025075 | to | ELP-356-000025080 |
| ELP-356-000025299 | to | ELP-356-000025299 |
| ELP-356-000025436 | to | ELP-356-000025437 |
| ELP-356-000025457 | to | ELP-356-000025458 |
| ELP-356-000025765 | to | ELP-356-000025767 |
| ELP-356-000025769 | to | ELP-356-000025769 |
| ELP-356-000025875 | to | ELP-356-000025876 |
| ELP-356-000026008 | to | ELP-356-000026008 |
| ELP-356-000026027 | to | ELP-356-000026027 |
| ELP-356-000026048 | to | ELP-356-000026048 |
| ELP-356-000026050 | to | ELP-356-000026050 |
| ELP-356-000026407 | to | ELP-356-000026407 |
| ELP-356-000026409 | to | ELP-356-000026409 |
| ELP-356-000026542 | to | ELP-356-000026542 |
| ELP-356-000026685 | to | ELP-356-000026685 |
| ELP-356-000026933 | to | ELP-356-000026933 |
| ELP-356-000027011 | to | ELP-356-000027011 |
| ELP-356-000027013 | to | ELP-356-000027013 |
| ELP-356-000027015 | to | ELP-356-000027017 |
| ELP-356-000027124 | to | ELP-356-000027124 |
| ELP-356-000027258 | to | ELP-356-000027263 |
| ELP-356-000027485 | to | ELP-356-000027485 |
| ELP-356-000027564 | to | ELP-356-000027564 |
| ELP-356-000027566 | to | ELP-356-000027566 |

| | | |
|---|---|---|
| ELP-356-000027835 | to | ELP-356-000027836 |
| ELP-356-000027852 | to | ELP-356-000027852 |
| ELP-356-000027921 | to | ELP-356-000027921 |
| ELP-356-000027953 | to | ELP-356-000027953 |
| ELP-356-000027977 | to | ELP-356-000027977 |
| ELP-356-000027979 | to | ELP-356-000027986 |
| ELP-356-000028055 | to | ELP-356-000028055 |
| ELP-356-000028284 | to | ELP-356-000028286 |
| ELP-356-000028288 | to | ELP-356-000028288 |
| ELP-356-000028290 | to | ELP-356-000028290 |
| ELP-356-000028292 | to | ELP-356-000028292 |
| ELP-356-000028372 | to | ELP-356-000028372 |
| ELP-356-000028414 | to | ELP-356-000028417 |
| ELP-356-000028466 | to | ELP-356-000028466 |
| ELP-356-000028480 | to | ELP-356-000028480 |
| ELP-356-000028836 | to | ELP-356-000028841 |
| ELP-356-000028932 | to | ELP-356-000028932 |
| ELP-356-000029247 | to | ELP-356-000029248 |
| ELP-356-000029401 | to | ELP-356-000029406 |
| ELP-357-000000009 | to | ELP-357-000000009 |
| ELP-357-000001434 | to | ELP-357-000001434 |
| ELP-357-000001988 | to | ELP-357-000001988 |
| ELP-357-000002489 | to | ELP-357-000002489 |
| ELP-358-000000020 | to | ELP-358-000000020 |
| ELP-358-000000034 | to | ELP-358-000000034 |
| ELP-358-000000044 | to | ELP-358-000000044 |
| ELP-358-000000057 | to | ELP-358-000000058 |
| ELP-358-000000067 | to | ELP-358-000000067 |
| ELP-358-000000069 | to | ELP-358-000000071 |
| ELP-358-000000073 | to | ELP-358-000000073 |
| ELP-358-000000075 | to | ELP-358-000000076 |
| ELP-358-000000080 | to | ELP-358-000000082 |
| ELP-358-000000114 | to | ELP-358-000000114 |
| ELP-358-000000121 | to | ELP-358-000000125 |
| ELP-358-000000127 | to | ELP-358-000000132 |
| ELP-358-000000135 | to | ELP-358-000000136 |
| ELP-358-000000140 | to | ELP-358-000000146 |
| ELP-358-000000148 | to | ELP-358-000000148 |
| ELP-358-000000150 | to | ELP-358-000000155 |
| ELP-358-000000180 | to | ELP-358-000000182 |
| ELP-358-000000186 | to | ELP-358-000000186 |
| ELP-358-000000241 | to | ELP-358-000000241 |
| ELP-358-000000277 | to | ELP-358-000000277 |
| ELP-358-000000309 | to | ELP-358-000000309 |

| | | |
|---|---|---|
| ELP-358-000000362 | to | ELP-358-000000362 |
| ELP-358-000000440 | to | ELP-358-000000440 |
| ELP-358-000000455 | to | ELP-358-000000455 |
| ELP-358-000000471 | to | ELP-358-000000471 |
| ELP-358-000000473 | to | ELP-358-000000473 |
| ELP-358-000000475 | to | ELP-358-000000477 |
| ELP-358-000000479 | to | ELP-358-000000479 |
| ELP-358-000000493 | to | ELP-358-000000493 |
| ELP-358-000000528 | to | ELP-358-000000531 |
| ELP-358-000000602 | to | ELP-358-000000602 |
| ELP-358-000000604 | to | ELP-358-000000604 |
| ELP-358-000000608 | to | ELP-358-000000611 |
| ELP-358-000000613 | to | ELP-358-000000614 |
| ELP-358-000000617 | to | ELP-358-000000617 |
| ELP-358-000000619 | to | ELP-358-000000619 |
| ELP-358-000000623 | to | ELP-358-000000623 |
| ELP-358-000000626 | to | ELP-358-000000626 |
| ELP-358-000000629 | to | ELP-358-000000632 |
| ELP-358-000000637 | to | ELP-358-000000637 |
| ELP-358-000000639 | to | ELP-358-000000641 |
| ELP-358-000000643 | to | ELP-358-000000643 |
| ELP-358-000000645 | to | ELP-358-000000645 |
| ELP-358-000000677 | to | ELP-358-000000681 |
| ELP-358-000000756 | to | ELP-358-000000756 |
| ELP-358-000000759 | to | ELP-358-000000760 |
| ELP-358-000000762 | to | ELP-358-000000762 |
| ELP-358-000000765 | to | ELP-358-000000766 |
| ELP-358-000000768 | to | ELP-358-000000770 |
| ELP-358-000000783 | to | ELP-358-000000793 |
| ELP-358-000000797 | to | ELP-358-000000807 |
| ELP-358-000000823 | to | ELP-358-000000834 |
| ELP-358-000000857 | to | ELP-358-000000872 |
| ELP-358-000000883 | to | ELP-358-000000884 |
| ELP-358-000000886 | to | ELP-358-000000888 |
| ELP-358-000000898 | to | ELP-358-000000902 |
| ELP-358-000000904 | to | ELP-358-000000904 |
| ELP-358-000000906 | to | ELP-358-000000907 |
| ELP-358-000000944 | to | ELP-358-000000945 |
| ELP-358-000000947 | to | ELP-358-000000949 |
| ELP-358-000000952 | to | ELP-358-000000952 |
| ELP-358-000000954 | to | ELP-358-000000955 |
| ELP-358-000000959 | to | ELP-358-000000959 |
| ELP-358-000000961 | to | ELP-358-000000961 |
| ELP-358-000000963 | to | ELP-358-000000965 |

| | | |
|---|---|---|
| ELP-358-000000989 | to | ELP-358-000000993 |
| ELP-358-000000995 | to | ELP-358-000000995 |
| ELP-358-000001019 | to | ELP-358-000001019 |
| ELP-358-000001021 | to | ELP-358-000001021 |
| ELP-358-000001023 | to | ELP-358-000001023 |
| ELP-358-000001025 | to | ELP-358-000001026 |
| ELP-358-000001028 | to | ELP-358-000001028 |
| ELP-358-000001051 | to | ELP-358-000001054 |
| ELP-358-000001062 | to | ELP-358-000001062 |
| ELP-358-000001064 | to | ELP-358-000001065 |
| ELP-358-000001067 | to | ELP-358-000001083 |
| ELP-358-000001093 | to | ELP-358-000001096 |
| ELP-358-000001098 | to | ELP-358-000001098 |
| ELP-358-000001100 | to | ELP-358-000001100 |
| ELP-358-000001102 | to | ELP-358-000001102 |
| ELP-358-000001110 | to | ELP-358-000001112 |
| ELP-358-000001114 | to | ELP-358-000001115 |
| ELP-358-000001117 | to | ELP-358-000001117 |
| ELP-358-000001119 | to | ELP-358-000001120 |
| ELP-358-000001136 | to | ELP-358-000001140 |
| ELP-358-000001142 | to | ELP-358-000001152 |
| ELP-358-000001157 | to | ELP-358-000001162 |
| ELP-358-000001164 | to | ELP-358-000001164 |
| ELP-358-000001166 | to | ELP-358-000001168 |
| ELP-358-000001171 | to | ELP-358-000001178 |
| ELP-358-000001182 | to | ELP-358-000001188 |
| ELP-358-000001210 | to | ELP-358-000001216 |
| ELP-358-000001227 | to | ELP-358-000001232 |
| ELP-358-000001262 | to | ELP-358-000001273 |
| ELP-358-000001275 | to | ELP-358-000001277 |
| ELP-358-000001287 | to | ELP-358-000001299 |
| ELP-358-000001301 | to | ELP-358-000001312 |
| ELP-358-000001314 | to | ELP-358-000001317 |
| ELP-358-000001319 | to | ELP-358-000001320 |
| ELP-358-000001322 | to | ELP-358-000001327 |
| ELP-358-000001334 | to | ELP-358-000001337 |
| ELP-358-000001428 | to | ELP-358-000001466 |
| ELP-359-000001520 | to | ELP-359-000001520 |
| ELP-359-000002609 | to | ELP-359-000002610 |
| ELP-359-000004621 | to | ELP-359-000004621 |
| ELP-359-000004988 | to | ELP-359-000004988 |
| ELP-359-000005245 | to | ELP-359-000005245 |
| ELP-359-000007401 | to | ELP-359-000007403 |
| ELP-359-000008650 | to | ELP-359-000008653 |

| | | |
|---|---|---|
| ELP-359-000008903 | to | ELP-359-000008906 |
| ELP-359-000010748 | to | ELP-359-000010748 |
| ELP-359-000010958 | to | ELP-359-000010958 |
| ELP-359-000010961 | to | ELP-359-000010961 |
| ELP-359-000010976 | to | ELP-359-000010976 |
| ELP-359-000011003 | to | ELP-359-000011003 |
| ELP-359-000011013 | to | ELP-359-000011013 |
| ELP-359-000011015 | to | ELP-359-000011015 |
| ELP-359-000011034 | to | ELP-359-000011034 |
| ELP-359-000011053 | to | ELP-359-000011053 |
| ELP-359-000011199 | to | ELP-359-000011199 |
| ELP-359-000011207 | to | ELP-359-000011207 |
| ELP-359-000011245 | to | ELP-359-000011245 |
| ELP-359-000011250 | to | ELP-359-000011250 |
| ELP-359-000011391 | to | ELP-359-000011391 |
| ELP-359-000011448 | to | ELP-359-000011448 |
| ELP-359-000011539 | to | ELP-359-000011539 |
| ELP-359-000011553 | to | ELP-359-000011554 |
| ELP-359-000011911 | to | ELP-359-000011911 |
| ELP-359-000012299 | to | ELP-359-000012299 |
| ELP-359-000012384 | to | ELP-359-000012384 |
| ELP-359-000012478 | to | ELP-359-000012479 |
| ELP-359-000012488 | to | ELP-359-000012488 |
| ELP-359-000012490 | to | ELP-359-000012491 |
| ELP-359-000012497 | to | ELP-359-000012497 |
| ELP-359-000012503 | to | ELP-359-000012503 |
| ELP-359-000012530 | to | ELP-359-000012530 |
| ELP-359-000012576 | to | ELP-359-000012576 |
| ELP-359-000012737 | to | ELP-359-000012737 |
| ELP-359-000012742 | to | ELP-359-000012742 |
| ELP-359-000012748 | to | ELP-359-000012748 |
| ELP-359-000012982 | to | ELP-359-000012982 |
| ELP-359-000013097 | to | ELP-359-000013097 |
| ELP-359-000013135 | to | ELP-359-000013135 |
| ELP-359-000013144 | to | ELP-359-000013144 |
| ELP-359-000013241 | to | ELP-359-000013241 |
| ELP-359-000013338 | to | ELP-359-000013338 |
| ELP-359-000013391 | to | ELP-359-000013391 |
| ELP-359-000013453 | to | ELP-359-000013454 |
| ELP-359-000013473 | to | ELP-359-000013473 |
| ELP-359-000013489 | to | ELP-359-000013489 |
| ELP-359-000013538 | to | ELP-359-000013538 |
| ELP-359-000013689 | to | ELP-359-000013689 |
| ELP-359-000013808 | to | ELP-359-000013808 |

| | | |
|---|---|---|
| ELP-359-000013831 | to | ELP-359-000013831 |
| ELP-359-000013843 | to | ELP-359-000013843 |
| ELP-359-000013849 | to | ELP-359-000013849 |
| ELP-359-000013852 | to | ELP-359-000013852 |
| ELP-359-000013905 | to | ELP-359-000013905 |
| ELP-359-000013908 | to | ELP-359-000013908 |
| ELP-359-000013911 | to | ELP-359-000013911 |
| ELP-359-000013940 | to | ELP-359-000013940 |
| ELP-359-000013951 | to | ELP-359-000013951 |
| ELP-359-000013960 | to | ELP-359-000013960 |
| ELP-359-000013965 | to | ELP-359-000013965 |
| ELP-359-000014011 | to | ELP-359-000014011 |
| ELP-359-000014122 | to | ELP-359-000014122 |
| ELP-359-000014256 | to | ELP-359-000014256 |
| ELP-359-000014306 | to | ELP-359-000014306 |
| ELP-359-000014317 | to | ELP-359-000014317 |
| ELP-359-000014355 | to | ELP-359-000014355 |
| ELP-359-000014439 | to | ELP-359-000014439 |
| ELP-359-000014442 | to | ELP-359-000014442 |
| ELP-359-000014716 | to | ELP-359-000014716 |
| ELP-359-000014733 | to | ELP-359-000014733 |
| ELP-359-000014740 | to | ELP-359-000014740 |
| ELP-359-000014803 | to | ELP-359-000014803 |
| ELP-359-000014832 | to | ELP-359-000014832 |
| ELP-359-000014837 | to | ELP-359-000014837 |
| ELP-359-000014851 | to | ELP-359-000014851 |
| ELP-359-000014899 | to | ELP-359-000014899 |
| ELP-359-000014910 | to | ELP-359-000014910 |
| ELP-359-000014927 | to | ELP-359-000014927 |
| ELP-359-000014929 | to | ELP-359-000014929 |
| ELP-359-000015009 | to | ELP-359-000015009 |
| ELP-359-000015035 | to | ELP-359-000015035 |
| ELP-359-000015038 | to | ELP-359-000015038 |
| ELP-359-000015065 | to | ELP-359-000015065 |
| ELP-359-000015127 | to | ELP-359-000015128 |
| ELP-359-000015138 | to | ELP-359-000015138 |
| ELP-359-000015144 | to | ELP-359-000015144 |
| ELP-359-000015148 | to | ELP-359-000015148 |
| ELP-359-000015152 | to | ELP-359-000015152 |
| ELP-359-000015200 | to | ELP-359-000015201 |
| ELP-359-000015322 | to | ELP-359-000015322 |
| ELP-359-000015604 | to | ELP-359-000015604 |
| ELP-359-000015625 | to | ELP-359-000015625 |
| ELP-359-000015631 | to | ELP-359-000015631 |

| | | |
|---|---|---|
| ELP-359-000015668 | to | ELP-359-000015669 |
| ELP-359-000015723 | to | ELP-359-000015723 |
| ELP-359-000015725 | to | ELP-359-000015727 |
| ELP-359-000015742 | to | ELP-359-000015742 |
| ELP-359-000015746 | to | ELP-359-000015746 |
| ELP-359-000015776 | to | ELP-359-000015776 |
| ELP-359-000015778 | to | ELP-359-000015778 |
| ELP-359-000015780 | to | ELP-359-000015780 |
| ELP-359-000015783 | to | ELP-359-000015784 |
| ELP-359-000015787 | to | ELP-359-000015788 |
| ELP-359-000015791 | to | ELP-359-000015791 |
| ELP-359-000015830 | to | ELP-359-000015832 |
| ELP-359-000015841 | to | ELP-359-000015841 |
| ELP-359-000015888 | to | ELP-359-000015889 |
| ELP-359-000015904 | to | ELP-359-000015904 |
| ELP-359-000015939 | to | ELP-359-000015939 |
| ELP-359-000015946 | to | ELP-359-000015946 |
| ELP-359-000015976 | to | ELP-359-000015976 |
| ELP-359-000016188 | to | ELP-359-000016188 |
| ELP-359-000016191 | to | ELP-359-000016191 |
| ELP-359-000016325 | to | ELP-359-000016325 |
| ELP-359-000016345 | to | ELP-359-000016345 |
| ELP-359-000016374 | to | ELP-359-000016374 |
| ELP-359-000016395 | to | ELP-359-000016395 |
| ELP-359-000016397 | to | ELP-359-000016397 |
| ELP-359-000016439 | to | ELP-359-000016440 |
| ELP-359-000016447 | to | ELP-359-000016447 |
| ELP-359-000016465 | to | ELP-359-000016465 |
| ELP-359-000016517 | to | ELP-359-000016520 |
| ELP-359-000016607 | to | ELP-359-000016607 |
| ELP-359-000016643 | to | ELP-359-000016643 |
| ELP-359-000016672 | to | ELP-359-000016674 |
| ELP-359-000016705 | to | ELP-359-000016705 |
| ELP-359-000016804 | to | ELP-359-000016804 |
| ELP-359-000016862 | to | ELP-359-000016862 |
| ELP-359-000016909 | to | ELP-359-000016910 |
| ELP-359-000016912 | to | ELP-359-000016912 |
| ELP-359-000016922 | to | ELP-359-000016922 |
| ELP-359-000016942 | to | ELP-359-000016942 |
| ELP-359-000016957 | to | ELP-359-000016957 |
| ELP-359-000016962 | to | ELP-359-000016963 |
| ELP-359-000016966 | to | ELP-359-000016966 |
| ELP-359-000016973 | to | ELP-359-000016973 |
| ELP-359-000017076 | to | ELP-359-000017076 |

| | | |
|---|---|---|
| ELP-359-000017097 | to | ELP-359-000017097 |
| ELP-359-000017122 | to | ELP-359-000017122 |
| ELP-359-000017124 | to | ELP-359-000017124 |
| ELP-359-000017131 | to | ELP-359-000017131 |
| ELP-359-000017208 | to | ELP-359-000017208 |
| ELP-359-000017273 | to | ELP-359-000017273 |
| ELP-359-000017275 | to | ELP-359-000017275 |
| ELP-359-000017279 | to | ELP-359-000017279 |
| ELP-359-000017300 | to | ELP-359-000017300 |
| ELP-359-000017395 | to | ELP-359-000017396 |
| ELP-359-000017398 | to | ELP-359-000017398 |
| ELP-359-000017445 | to | ELP-359-000017445 |
| ELP-359-000017561 | to | ELP-359-000017563 |
| ELP-359-000017613 | to | ELP-359-000017614 |
| ELP-359-000017616 | to | ELP-359-000017616 |
| ELP-359-000017618 | to | ELP-359-000017619 |
| ELP-359-000017643 | to | ELP-359-000017643 |
| ELP-359-000017752 | to | ELP-359-000017752 |
| ELP-359-000017755 | to | ELP-359-000017756 |
| ELP-359-000017801 | to | ELP-359-000017801 |
| ELP-359-000017865 | to | ELP-359-000017873 |
| ELP-359-000017876 | to | ELP-359-000017878 |
| ELP-359-000017920 | to | ELP-359-000017922 |
| ELP-359-000017961 | to | ELP-359-000017961 |
| ELP-359-000017983 | to | ELP-359-000017983 |
| ELP-359-000018043 | to | ELP-359-000018043 |
| ELP-359-000018045 | to | ELP-359-000018045 |
| ELP-359-000018047 | to | ELP-359-000018047 |
| ELP-359-000018135 | to | ELP-359-000018135 |
| ELP-359-000018137 | to | ELP-359-000018138 |
| ELP-359-000018190 | to | ELP-359-000018190 |
| ELP-359-000018221 | to | ELP-359-000018222 |
| ELP-359-000018256 | to | ELP-359-000018257 |
| ELP-359-000018262 | to | ELP-359-000018262 |
| ELP-359-000018270 | to | ELP-359-000018270 |
| ELP-359-000018289 | to | ELP-359-000018289 |
| ELP-359-000018359 | to | ELP-359-000018360 |
| ELP-359-000018362 | to | ELP-359-000018363 |
| ELP-359-000018368 | to | ELP-359-000018368 |
| ELP-359-000018370 | to | ELP-359-000018371 |
| ELP-359-000018413 | to | ELP-359-000018413 |
| ELP-359-000018421 | to | ELP-359-000018421 |
| ELP-359-000018504 | to | ELP-359-000018504 |
| ELP-359-000018541 | to | ELP-359-000018541 |

| | | |
|---|---|---|
| ELP-359-000018568 | to | ELP-359-000018568 |
| ELP-359-000018570 | to | ELP-359-000018570 |
| ELP-359-000018588 | to | ELP-359-000018588 |
| ELP-359-000018685 | to | ELP-359-000018685 |
| ELP-359-000018744 | to | ELP-359-000018744 |
| ELP-359-000018774 | to | ELP-359-000018774 |
| ELP-359-000018807 | to | ELP-359-000018807 |
| ELP-359-000018963 | to | ELP-359-000018967 |
| ELP-359-000019167 | to | ELP-359-000019167 |
| ELP-359-000019622 | to | ELP-359-000019622 |
| ELP-359-000019890 | to | ELP-359-000019890 |
| ELP-359-000021427 | to | ELP-359-000021428 |
| ELP-359-000025312 | to | ELP-359-000025312 |
| ELP-359-000025365 | to | ELP-359-000025365 |
| ELP-359-000030343 | to | ELP-359-000030343 |
| ELP-359-000030754 | to | ELP-359-000030754 |
| ELP-359-000031283 | to | ELP-359-000031283 |
| ELP-359-000031777 | to | ELP-359-000031777 |
| ELP-359-000031779 | to | ELP-359-000031779 |
| ELP-359-000031781 | to | ELP-359-000031782 |
| ELP-359-000032144 | to | ELP-359-000032144 |
| ELP-359-000032326 | to | ELP-359-000032326 |
| ELP-359-000032746 | to | ELP-359-000032746 |
| ELP-359-000032822 | to | ELP-359-000032822 |
| ELP-359-000033021 | to | ELP-359-000033021 |
| ELP-359-000033098 | to | ELP-359-000033098 |
| ELP-359-000033162 | to | ELP-359-000033162 |
| ELP-359-000033182 | to | ELP-359-000033182 |
| ELP-359-000033878 | to | ELP-359-000033879 |
| ELP-359-000034068 | to | ELP-359-000034068 |
| ELP-359-000034119 | to | ELP-359-000034119 |
| ELP-359-000034121 | to | ELP-359-000034122 |
| ELP-359-000034285 | to | ELP-359-000034285 |
| ELP-359-000034340 | to | ELP-359-000034340 |
| ELP-359-000034659 | to | ELP-359-000034659 |
| ELP-359-000034779 | to | ELP-359-000034779 |
| ELP-359-000034830 | to | ELP-359-000034830 |
| ELP-359-000034873 | to | ELP-359-000034873 |
| ELP-359-000034912 | to | ELP-359-000034912 |
| ELP-359-000034925 | to | ELP-359-000034925 |
| ELP-359-000035058 | to | ELP-359-000035058 |
| ELP-359-000035239 | to | ELP-359-000035239 |
| ELP-359-000035366 | to | ELP-359-000035366 |
| ELP-359-000035459 | to | ELP-359-000035459 |

| | | |
|---|---|---|
| ELP-359-000035461 | to | ELP-359-000035462 |
| ELP-359-000035464 | to | ELP-359-000035464 |
| ELP-359-000035467 | to | ELP-359-000035467 |
| ELP-359-000035613 | to | ELP-359-000035617 |
| ELP-359-000035619 | to | ELP-359-000035619 |
| ELP-359-000035812 | to | ELP-359-000035812 |
| ELP-359-000035833 | to | ELP-359-000035833 |
| ELP-359-000036005 | to | ELP-359-000036005 |
| ELP-359-000036036 | to | ELP-359-000036036 |
| ELP-359-000036937 | to | ELP-359-000036937 |
| ELP-359-000036942 | to | ELP-359-000036942 |
| ELP-359-000037108 | to | ELP-359-000037108 |
| ELP-359-000037153 | to | ELP-359-000037153 |
| ELP-359-000037579 | to | ELP-359-000037580 |
| ELP-359-000037616 | to | ELP-359-000037616 |
| ELP-359-000037660 | to | ELP-359-000037661 |
| ELP-359-000038113 | to | ELP-359-000038113 |
| ELP-359-000038827 | to | ELP-359-000038827 |
| ELP-359-000039066 | to | ELP-359-000039066 |
| ELP-359-000040414 | to | ELP-359-000040414 |
| ELP-360-000000407 | to | ELP-360-000000407 |
| ELP-360-000001063 | to | ELP-360-000001063 |
| ELP-360-000001336 | to | ELP-360-000001336 |
| ELP-360-000002034 | to | ELP-360-000002034 |
| ELP-360-000004764 | to | ELP-360-000004764 |
| ELP-360-000006641 | to | ELP-360-000006642 |
| ELP-360-000006815 | to | ELP-360-000006817 |
| ELP-360-000007805 | to | ELP-360-000007805 |
| ELP-360-000008535 | to | ELP-360-000008535 |
| ELP-360-000011983 | to | ELP-360-000011983 |
| ELP-360-000014650 | to | ELP-360-000014650 |
| ELP-360-000016559 | to | ELP-360-000016559 |
| ELP-363-000001464 | to | ELP-363-000001464 |
| ELP-363-000003135 | to | ELP-363-000003135 |
| ELP-363-000003137 | to | ELP-363-000003137 |
| ELP-363-000003143 | to | ELP-363-000003144 |
| ELP-363-000003179 | to | ELP-363-000003179 |
| ELP-363-000003182 | to | ELP-363-000003182 |
| ELP-363-000004341 | to | ELP-363-000004341 |
| ELP-363-000004351 | to | ELP-363-000004351 |
| ELP-363-000004621 | to | ELP-363-000004621 |
| ELP-363-000004711 | to | ELP-363-000004711 |
| ELP-363-000007333 | to | ELP-363-000007334 |
| ELP-363-000007336 | to | ELP-363-000007336 |

| | | |
|---|---|---|
| ELP-363-000007906 | to | ELP-363-000007906 |
| ELP-363-000007941 | to | ELP-363-000007941 |
| ELP-365-000001791 | to | ELP-365-000001791 |
| ELP-365-000003266 | to | ELP-365-000003266 |
| ELP-365-000003330 | to | ELP-365-000003330 |
| ELP-365-000003634 | to | ELP-365-000003634 |
| ELP-365-000003719 | to | ELP-365-000003719 |
| ELP-365-000003832 | to | ELP-365-000003832 |
| ELP-365-000004210 | to | ELP-365-000004210 |
| ELP-365-000004212 | to | ELP-365-000004212 |
| ELP-365-000004512 | to | ELP-365-000004512 |
| ELP-365-000004834 | to | ELP-365-000004834 |
| ELP-365-000004879 | to | ELP-365-000004879 |
| ELP-365-000004887 | to | ELP-365-000004887 |
| ELP-365-000005017 | to | ELP-365-000005018 |
| ELP-365-000005147 | to | ELP-365-000005147 |
| ELP-365-000005203 | to | ELP-365-000005203 |
| ELP-365-000005282 | to | ELP-365-000005283 |
| ELP-365-000005285 | to | ELP-365-000005285 |
| ELP-365-000005296 | to | ELP-365-000005296 |
| ELP-365-000005362 | to | ELP-365-000005362 |
| ELP-365-000005467 | to | ELP-365-000005467 |
| ELP-365-000005567 | to | ELP-365-000005567 |
| ELP-365-000005594 | to | ELP-365-000005594 |
| ELP-365-000005599 | to | ELP-365-000005599 |
| ELP-365-000005641 | to | ELP-365-000005642 |
| ELP-365-000005654 | to | ELP-365-000005654 |
| ELP-365-000006073 | to | ELP-365-000006073 |
| ELP-365-000006078 | to | ELP-365-000006078 |
| ELP-365-000006497 | to | ELP-365-000006497 |
| ELP-365-000006667 | to | ELP-365-000006667 |
| ELP-365-000006720 | to | ELP-365-000006720 |
| ELP-365-000007071 | to | ELP-365-000007071 |
| ELP-365-000007238 | to | ELP-365-000007238 |
| ELP-365-000007484 | to | ELP-365-000007485 |
| ELP-365-000007798 | to | ELP-365-000007798 |
| ELP-365-000007906 | to | ELP-365-000007906 |
| ELP-365-000009116 | to | ELP-365-000009116 |
| ELP-365-000009363 | to | ELP-365-000009363 |
| ELP-365-000009515 | to | ELP-365-000009515 |
| ELP-365-000009886 | to | ELP-365-000009886 |
| ELP-365-000010624 | to | ELP-365-000010624 |
| ELP-365-000011254 | to | ELP-365-000011254 |
| ELP-365-000011285 | to | ELP-365-000011285 |

| ELP-365-000011314 | to | ELP-365-000011314 |
| ELP-365-000011424 | to | ELP-365-000011424 |
| ELP-365-000011744 | to | ELP-365-000011744 |
| ELP-365-000012617 | to | ELP-365-000012617 |
| ELP-365-000012620 | to | ELP-365-000012620 |
| ELP-365-000012859 | to | ELP-365-000012859 |
| ELP-365-000012979 | to | ELP-365-000012979 |
| ELP-365-000013705 | to | ELP-365-000013705 |
| ELP-365-000013724 | to | ELP-365-000013724 |
| ELP-365-000013846 | to | ELP-365-000013847 |
| ELP-365-000014086 | to | ELP-365-000014086 |
| ELP-365-000015060 | to | ELP-365-000015060 |
| ELP-365-000015258 | to | ELP-365-000015259 |
| ELP-365-000015469 | to | ELP-365-000015472 |
| ELP-365-000015474 | to | ELP-365-000015474 |
| ELP-365-000015574 | to | ELP-365-000015574 |
| ELP-365-000015957 | to | ELP-365-000015958 |
| ELP-365-000016364 | to | ELP-365-000016364 |
| ELP-365-000016467 | to | ELP-365-000016468 |
| ELP-365-000016847 | to | ELP-365-000016847 |
| ELP-365-000016940 | to | ELP-365-000016940 |
| ELP-365-000016972 | to | ELP-365-000016978 |
| ELP-365-000016981 | to | ELP-365-000016981 |
| ELP-369-000000197 | to | ELP-369-000000197 |
| ELP-369-000000210 | to | ELP-369-000000210 |
| ELP-369-000000376 | to | ELP-369-000000376 |
| ELP-369-000000620 | to | ELP-369-000000621 |
| ELP-372-000000636 | to | ELP-372-000000636 |
| ELP-372-000000639 | to | ELP-372-000000639 |
| ELP-372-000000662 | to | ELP-372-000000662 |
| ELP-372-000000665 | to | ELP-372-000000665 |
| ELP-377-000000370 | to | ELP-377-000000370 |
| ELP-377-000000622 | to | ELP-377-000000622 |
| ELP-377-000001498 | to | ELP-377-000001498 |
| ELP-377-000001792 | to | ELP-377-000001792 |
| ELP-377-000002183 | to | ELP-377-000002183 |
| ELP-377-000002259 | to | ELP-377-000002259 |
| ELP-377-000002684 | to | ELP-377-000002684 |
| ELP-377-000002786 | to | ELP-377-000002786 |
| ELP-377-000004200 | to | ELP-377-000004200 |
| ELP-377-000004217 | to | ELP-377-000004217 |
| ELP-377-000004634 | to | ELP-377-000004634 |
| ELP-377-000004638 | to | ELP-377-000004638 |
| ELP-377-000004894 | to | ELP-377-000004894 |

| | | |
|---|---|---|
| ELP-377-000005056 | to | ELP-377-000005056 |
| ELP-377-000005104 | to | ELP-377-000005104 |
| ELP-377-000005782 | to | ELP-377-000005782 |
| ELP-377-000005815 | to | ELP-377-000005815 |
| ELP-377-000006005 | to | ELP-377-000006005 |
| ELP-377-000006502 | to | ELP-377-000006502 |
| ELP-377-000007504 | to | ELP-377-000007504 |
| ELP-377-000007599 | to | ELP-377-000007600 |
| ELP-377-000007608 | to | ELP-377-000007608 |
| ELP-377-000007611 | to | ELP-377-000007611 |
| ELP-377-000007717 | to | ELP-377-000007717 |
| ELP-377-000007726 | to | ELP-377-000007726 |
| ELP-377-000007731 | to | ELP-377-000007731 |
| ELP-377-000007746 | to | ELP-377-000007746 |
| ELP-377-000007767 | to | ELP-377-000007767 |
| ELP-377-000007769 | to | ELP-377-000007769 |
| ELP-377-000007775 | to | ELP-377-000007775 |
| ELP-377-000008278 | to | ELP-377-000008278 |
| ELP-377-000008652 | to | ELP-377-000008652 |
| ELP-377-000008721 | to | ELP-377-000008721 |
| ELP-377-000008851 | to | ELP-377-000008851 |
| ELP-377-000009040 | to | ELP-377-000009040 |
| ELP-377-000009229 | to | ELP-377-000009230 |
| ELP-377-000010012 | to | ELP-377-000010012 |
| ELP-377-000010723 | to | ELP-377-000010723 |
| ELP-377-000011212 | to | ELP-377-000011212 |
| ELP-377-000011288 | to | ELP-377-000011289 |
| ELP-377-000012153 | to | ELP-377-000012153 |
| ELP-377-000012155 | to | ELP-377-000012155 |
| ELP-377-000012157 | to | ELP-377-000012157 |
| ELP-377-000012159 | to | ELP-377-000012159 |
| ELP-377-000012162 | to | ELP-377-000012162 |
| ELP-377-000012377 | to | ELP-377-000012378 |
| ELP-377-000012724 | to | ELP-377-000012724 |
| ELP-377-000013000 | to | ELP-377-000013002 |
| ELP-377-000013374 | to | ELP-377-000013374 |
| ELP-377-000013376 | to | ELP-377-000013376 |
| ELP-377-000013730 | to | ELP-377-000013735 |
| ELP-377-000013738 | to | ELP-377-000013738 |
| ELP-377-000013740 | to | ELP-377-000013741 |
| ELP-377-000014822 | to | ELP-377-000014827 |
| ELP-377-000015589 | to | ELP-377-000015589 |
| ELP-377-000015634 | to | ELP-377-000015635 |
| ELP-377-000015810 | to | ELP-377-000015811 |

| | | |
|---|---|---|
| ELP-377-000016063 | to | ELP-377-000016064 |
| ELP-377-000016586 | to | ELP-377-000016587 |
| ELP-377-000017004 | to | ELP-377-000017004 |
| ELP-377-000017819 | to | ELP-377-000017820 |
| ELP-377-000018404 | to | ELP-377-000018404 |
| ELP-377-000018827 | to | ELP-377-000018828 |
| ELP-377-000019687 | to | ELP-377-000019687 |
| ELP-377-000020167 | to | ELP-377-000020168 |
| ELP-377-000021065 | to | ELP-377-000021070 |
| ELP-377-000022289 | to | ELP-377-000022290 |
| ELP-377-000022319 | to | ELP-377-000022319 |
| ELP-377-000022361 | to | ELP-377-000022362 |
| ELP-377-000022475 | to | ELP-377-000022476 |
| ELP-377-000022652 | to | ELP-377-000022652 |
| ELP-377-000022685 | to | ELP-377-000022685 |
| ELP-377-000022764 | to | ELP-377-000022767 |
| ELP-377-000022808 | to | ELP-377-000022811 |
| ELP-377-000022818 | to | ELP-377-000022819 |
| ELP-377-000022889 | to | ELP-377-000022890 |
| ELP-377-000022977 | to | ELP-377-000022977 |
| ELP-377-000022979 | to | ELP-377-000022979 |
| ELP-377-000023074 | to | ELP-377-000023074 |
| ELP-377-000023076 | to | ELP-377-000023076 |
| ELP-377-000023313 | to | ELP-377-000023313 |
| ELP-377-000023349 | to | ELP-377-000023350 |
| ELP-377-000023419 | to | ELP-377-000023420 |
| ELP-377-000023645 | to | ELP-377-000023646 |
| ELP-377-000023749 | to | ELP-377-000023749 |
| ELP-377-000023796 | to | ELP-377-000023797 |
| ELP-377-000024035 | to | ELP-377-000024035 |
| ELP-379-000000057 | to | ELP-379-000000057 |
| ELP-379-000000855 | to | ELP-379-000000855 |
| ELP-379-000001164 | to | ELP-379-000001164 |
| ELP-379-000001211 | to | ELP-379-000001211 |
| ELP-379-000001219 | to | ELP-379-000001219 |
| ELP-379-000001230 | to | ELP-379-000001230 |
| ELP-379-000001233 | to | ELP-379-000001233 |
| ELP-379-000001235 | to | ELP-379-000001235 |
| ELP-379-000001243 | to | ELP-379-000001243 |
| ELP-379-000002357 | to | ELP-379-000002357 |
| ELP-379-000002728 | to | ELP-379-000002729 |
| ELP-379-000003180 | to | ELP-379-000003180 |
| ELP-379-000005315 | to | ELP-379-000005315 |
| ELP-379-000005318 | to | ELP-379-000005318 |

| | | |
|---|---|---|
| ELP-379-000005411 | to | ELP-379-000005411 |
| ELP-379-000005423 | to | ELP-379-000005424 |
| ELP-379-000005540 | to | ELP-379-000005540 |
| ELP-379-000005559 | to | ELP-379-000005559 |
| ELP-379-000005561 | to | ELP-379-000005563 |
| ELP-379-000005566 | to | ELP-379-000005566 |
| ELP-379-000005572 | to | ELP-379-000005572 |
| ELP-379-000005787 | to | ELP-379-000005787 |
| ELP-379-000006063 | to | ELP-379-000006063 |
| ELP-379-000006502 | to | ELP-379-000006502 |
| ELP-379-000006924 | to | ELP-379-000006924 |
| ELP-379-000007314 | to | ELP-379-000007314 |
| ELP-379-000007485 | to | ELP-379-000007485 |
| ELP-379-000007682 | to | ELP-379-000007682 |
| ELP-379-000007854 | to | ELP-379-000007854 |
| ELP-379-000011026 | to | ELP-379-000011026 |
| ELP-379-000011702 | to | ELP-379-000011702 |
| ELP-379-000011734 | to | ELP-379-000011734 |
| ELP-379-000011883 | to | ELP-379-000011883 |
| ELP-379-000012112 | to | ELP-379-000012112 |
| ELP-379-000012847 | to | ELP-379-000012847 |
| ELP-379-000013513 | to | ELP-379-000013513 |
| ELP-379-000013523 | to | ELP-379-000013523 |
| ELP-379-000013583 | to | ELP-379-000013583 |
| ELP-379-000013585 | to | ELP-379-000013585 |
| ELP-379-000013587 | to | ELP-379-000013587 |
| ELP-379-000013641 | to | ELP-379-000013641 |
| ELP-379-000013653 | to | ELP-379-000013653 |
| ELP-379-000013726 | to | ELP-379-000013726 |
| ELP-379-000013844 | to | ELP-379-000013844 |
| ELP-379-000013879 | to | ELP-379-000013879 |
| ELP-379-000013905 | to | ELP-379-000013905 |
| ELP-379-000014351 | to | ELP-379-000014351 |
| ELP-379-000014358 | to | ELP-379-000014358 |
| ELP-379-000014383 | to | ELP-379-000014383 |
| ELP-379-000014391 | to | ELP-379-000014391 |
| ELP-379-000015660 | to | ELP-379-000015660 |
| ELP-379-000015663 | to | ELP-379-000015663 |
| ELP-379-000015711 | to | ELP-379-000015711 |
| ELP-379-000015713 | to | ELP-379-000015713 |
| ELP-379-000015777 | to | ELP-379-000015777 |
| ELP-379-000016670 | to | ELP-379-000016670 |
| ELP-379-000017229 | to | ELP-379-000017230 |
| ELP-379-000018758 | to | ELP-379-000018760 |

| | | |
|---|---|---|
| ELP-379-000019001 | to | ELP-379-000019001 |
| ELP-379-000019010 | to | ELP-379-000019010 |
| ELP-379-000019058 | to | ELP-379-000019058 |
| ELP-379-000019086 | to | ELP-379-000019086 |
| ELP-379-000019089 | to | ELP-379-000019089 |
| ELP-379-000019118 | to | ELP-379-000019118 |
| ELP-379-000019283 | to | ELP-379-000019283 |
| ELP-379-000019418 | to | ELP-379-000019418 |
| ELP-379-000019420 | to | ELP-379-000019420 |
| ELP-379-000019576 | to | ELP-379-000019576 |
| ELP-379-000019855 | to | ELP-379-000019855 |
| ELP-379-000020509 | to | ELP-379-000020510 |
| ELP-379-000020513 | to | ELP-379-000020513 |
| ELP-379-000020539 | to | ELP-379-000020539 |
| ELP-379-000021285 | to | ELP-379-000021285 |
| ELP-379-000021656 | to | ELP-379-000021656 |
| ELP-379-000021663 | to | ELP-379-000021663 |
| ELP-379-000021690 | to | ELP-379-000021692 |
| ELP-379-000021695 | to | ELP-379-000021696 |
| ELP-379-000021732 | to | ELP-379-000021733 |
| ELP-379-000021834 | to | ELP-379-000021836 |
| ELP-379-000021867 | to | ELP-379-000021867 |
| ELP-379-000021899 | to | ELP-379-000021899 |
| ELP-379-000021954 | to | ELP-379-000021955 |
| ELP-379-000021959 | to | ELP-379-000021959 |
| ELP-379-000022129 | to | ELP-379-000022129 |
| ELP-379-000022131 | to | ELP-379-000022132 |
| ELP-379-000022154 | to | ELP-379-000022155 |
| ELP-379-000022250 | to | ELP-379-000022252 |
| ELP-379-000022597 | to | ELP-379-000022597 |
| ELP-379-000022601 | to | ELP-379-000022601 |
| ELP-379-000022614 | to | ELP-379-000022617 |
| ELP-379-000022994 | to | ELP-379-000022994 |
| ELP-379-000022996 | to | ELP-379-000022997 |
| ELP-379-000023035 | to | ELP-379-000023035 |
| ELP-379-000023037 | to | ELP-379-000023037 |
| ELP-379-000023040 | to | ELP-379-000023041 |
| ELP-379-000023306 | to | ELP-379-000023308 |
| ELP-379-000025223 | to | ELP-379-000025224 |
| ELP-379-000025294 | to | ELP-379-000025294 |
| ELP-379-000025299 | to | ELP-379-000025299 |
| ELP-379-000025346 | to | ELP-379-000025347 |
| ELP-379-000025520 | to | ELP-379-000025521 |
| ELP-379-000025785 | to | ELP-379-000025785 |

| ELP-379-000025981 | to | ELP-379-000025982 |
|---|---|---|
| ELP-379-000026081 | to | ELP-379-000026081 |
| ELP-379-000026174 | to | ELP-379-000026176 |
| ELP-379-000026266 | to | ELP-379-000026267 |
| ELP-379-000026323 | to | ELP-379-000026323 |
| ELP-379-000026325 | to | ELP-379-000026325 |
| ELP-379-000026382 | to | ELP-379-000026383 |
| ELP-379-000026462 | to | ELP-379-000026462 |
| ELP-379-000026561 | to | ELP-379-000026562 |
| ELP-379-000026594 | to | ELP-379-000026594 |
| ELP-379-000026603 | to | ELP-379-000026603 |
| ELP-379-000026733 | to | ELP-379-000026733 |
| ELP-379-000026760 | to | ELP-379-000026760 |
| ELP-379-000026912 | to | ELP-379-000026912 |
| ELP-379-000027429 | to | ELP-379-000027429 |
| ELP-379-000027446 | to | ELP-379-000027446 |
| ELP-379-000027751 | to | ELP-379-000027751 |
| ELP-379-000028170 | to | ELP-379-000028171 |
| ELP-379-000029385 | to | ELP-379-000029385 |
| ELP-379-000029433 | to | ELP-379-000029433 |
| ELP-379-000029446 | to | ELP-379-000029446 |
| ELP-379-000029526 | to | ELP-379-000029526 |
| ELP-379-000029603 | to | ELP-379-000029607 |
| ELP-379-000029609 | to | ELP-379-000029623 |
| ELP-379-000029625 | to | ELP-379-000029629 |
| ELP-379-000029654 | to | ELP-379-000029654 |
| ELP-379-000029697 | to | ELP-379-000029697 |
| ELP-379-000030220 | to | ELP-379-000030226 |
| ELP-379-000030228 | to | ELP-379-000030239 |
| ELP-379-000030366 | to | ELP-379-000030370 |
| ELP-379-000030479 | to | ELP-379-000030501 |
| ELP-379-000030638 | to | ELP-379-000030638 |
| ELP-379-000031651 | to | ELP-379-000031651 |
| ELP-379-000031668 | to | ELP-379-000031668 |
| ELP-379-000031738 | to | ELP-379-000031738 |
| ELP-379-000031967 | to | ELP-379-000031967 |
| ELP-379-000031981 | to | ELP-379-000031981 |
| ELP-379-000032181 | to | ELP-379-000032182 |
| ELP-379-000032185 | to | ELP-379-000032185 |
| ELP-379-000032306 | to | ELP-379-000032306 |
| ELP-379-000032324 | to | ELP-379-000032325 |
| ELP-379-000032419 | to | ELP-379-000032419 |
| ELP-379-000032421 | to | ELP-379-000032421 |
| ELP-379-000032499 | to | ELP-379-000032499 |

| | | |
|---|---|---|
| ELP-379-000032533 | to | ELP-379-000032533 |
| ELP-380-000000484 | to | ELP-380-000000484 |
| ELP-380-000001454 | to | ELP-380-000001454 |
| ELP-380-000002591 | to | ELP-380-000002592 |
| ELP-380-000002958 | to | ELP-380-000002958 |
| ELP-381-000000422 | to | ELP-381-000000422 |
| ELP-381-000000672 | to | ELP-381-000000672 |
| ELP-381-000001074 | to | ELP-381-000001074 |
| ELP-381-000001353 | to | ELP-381-000001353 |
| ELP-381-000002279 | to | ELP-381-000002279 |
| ELP-381-000002635 | to | ELP-381-000002635 |
| ELP-381-000003046 | to | ELP-381-000003050 |
| ELP-381-000003053 | to | ELP-381-000003053 |
| ELP-381-000003059 | to | ELP-381-000003059 |
| ELP-381-000003084 | to | ELP-381-000003086 |
| ELP-381-000003090 | to | ELP-381-000003090 |
| ELP-381-000004004 | to | ELP-381-000004040 |
| ELP-384-000000142 | to | ELP-384-000000142 |
| ELP-384-000000229 | to | ELP-384-000000229 |
| ELP-384-000000234 | to | ELP-384-000000234 |
| ELP-384-000000279 | to | ELP-384-000000279 |
| ELP-384-000000394 | to | ELP-384-000000394 |
| ELP-384-000000487 | to | ELP-384-000000487 |
| ELP-384-000001076 | to | ELP-384-000001076 |
| ELP-384-000001346 | to | ELP-384-000001346 |
| ELP-384-000001476 | to | ELP-384-000001476 |
| ELP-384-000001594 | to | ELP-384-000001594 |
| ELP-384-000001603 | to | ELP-384-000001603 |
| ELP-384-000001672 | to | ELP-384-000001672 |
| ELP-384-000001730 | to | ELP-384-000001730 |
| ELP-384-000001878 | to | ELP-384-000001878 |
| ELP-384-000002008 | to | ELP-384-000002008 |
| ELP-384-000002013 | to | ELP-384-000002014 |
| ELP-384-000002016 | to | ELP-384-000002016 |
| ELP-384-000002022 | to | ELP-384-000002022 |
| ELP-384-000002026 | to | ELP-384-000002026 |
| ELP-384-000002036 | to | ELP-384-000002036 |
| ELP-384-000002040 | to | ELP-384-000002040 |
| ELP-384-000002053 | to | ELP-384-000002055 |
| ELP-384-000002059 | to | ELP-384-000002059 |
| ELP-384-000002077 | to | ELP-384-000002077 |
| ELP-384-000002192 | to | ELP-384-000002192 |
| ELP-384-000002197 | to | ELP-384-000002197 |
| ELP-384-000002220 | to | ELP-384-000002220 |

| | | |
|---|---|---|
| ELP-384-000002307 | to | ELP-384-000002307 |
| ELP-384-000002371 | to | ELP-384-000002371 |
| ELP-384-000002383 | to | ELP-384-000002383 |
| ELP-384-000002421 | to | ELP-384-000002421 |
| ELP-384-000002449 | to | ELP-384-000002449 |
| ELP-384-000002453 | to | ELP-384-000002453 |
| ELP-384-000002475 | to | ELP-384-000002475 |
| ELP-384-000002503 | to | ELP-384-000002503 |
| ELP-384-000002640 | to | ELP-384-000002640 |
| ELP-384-000002692 | to | ELP-384-000002692 |
| ELP-384-000002700 | to | ELP-384-000002700 |
| ELP-384-000002730 | to | ELP-384-000002730 |
| ELP-384-000002742 | to | ELP-384-000002742 |
| ELP-384-000002780 | to | ELP-384-000002780 |
| ELP-384-000002822 | to | ELP-384-000002822 |
| ELP-384-000002869 | to | ELP-384-000002869 |
| ELP-384-000002994 | to | ELP-384-000002994 |
| ELP-384-000003118 | to | ELP-384-000003118 |
| ELP-384-000003299 | to | ELP-384-000003299 |
| ELP-384-000003351 | to | ELP-384-000003351 |
| ELP-384-000003703 | to | ELP-384-000003704 |
| ELP-384-000003904 | to | ELP-384-000003904 |
| ELP-384-000004570 | to | ELP-384-000004570 |
| ELP-384-000005267 | to | ELP-384-000005267 |
| ELP-384-000005340 | to | ELP-384-000005341 |
| ELP-384-000005347 | to | ELP-384-000005347 |
| ELP-384-000005581 | to | ELP-384-000005581 |
| ELP-384-000005620 | to | ELP-384-000005620 |
| ELP-384-000005651 | to | ELP-384-000005651 |
| ELP-384-000006520 | to | ELP-384-000006520 |
| ELP-384-000006712 | to | ELP-384-000006712 |
| ELP-384-000007118 | to | ELP-384-000007118 |
| ELP-384-000007569 | to | ELP-384-000007569 |
| ELP-384-000007607 | to | ELP-384-000007607 |
| ELP-384-000007885 | to | ELP-384-000007885 |
| ELP-384-000008344 | to | ELP-384-000008344 |
| ELP-384-000010600 | to | ELP-384-000010600 |
| ELP-384-000010610 | to | ELP-384-000010610 |
| ELP-384-000010714 | to | ELP-384-000010714 |
| ELP-384-000010727 | to | ELP-384-000010727 |
| ELP-384-000010730 | to | ELP-384-000010730 |
| ELP-384-000010732 | to | ELP-384-000010732 |
| ELP-384-000010735 | to | ELP-384-000010735 |
| ELP-384-000010760 | to | ELP-384-000010760 |

| | | |
|---|---|---|
| ELP-384-000010767 | to | ELP-384-000010767 |
| ELP-384-000010779 | to | ELP-384-000010779 |
| ELP-384-000010808 | to | ELP-384-000010808 |
| ELP-384-000010826 | to | ELP-384-000010826 |
| ELP-384-000010828 | to | ELP-384-000010829 |
| ELP-384-000010876 | to | ELP-384-000010876 |
| ELP-384-000010881 | to | ELP-384-000010881 |
| ELP-384-000010898 | to | ELP-384-000010898 |
| ELP-384-000010920 | to | ELP-384-000010920 |
| ELP-384-000010937 | to | ELP-384-000010937 |
| ELP-384-000010989 | to | ELP-384-000010989 |
| ELP-384-000011002 | to | ELP-384-000011002 |
| ELP-384-000011042 | to | ELP-384-000011043 |
| ELP-384-000012026 | to | ELP-384-000012026 |
| ELP-384-000012103 | to | ELP-384-000012103 |
| ELP-384-000012449 | to | ELP-384-000012449 |
| ELP-384-000013146 | to | ELP-384-000013146 |
| ELP-384-000013148 | to | ELP-384-000013148 |
| ELP-384-000013255 | to | ELP-384-000013255 |
| ELP-384-000013741 | to | ELP-384-000013741 |
| ELP-384-000014633 | to | ELP-384-000014633 |
| ELP-384-000015619 | to | ELP-384-000015619 |
| ELP-384-000015792 | to | ELP-384-000015793 |
| ELP-384-000015817 | to | ELP-384-000015817 |
| ELP-384-000015819 | to | ELP-384-000015825 |
| ELP-384-000015827 | to | ELP-384-000015831 |
| ELP-384-000015843 | to | ELP-384-000015843 |
| ELP-384-000015848 | to | ELP-384-000015850 |
| ELP-384-000015852 | to | ELP-384-000015854 |
| ELP-384-000015856 | to | ELP-384-000015857 |
| ELP-384-000015859 | to | ELP-384-000015859 |
| ELP-384-000015864 | to | ELP-384-000015864 |
| ELP-384-000015869 | to | ELP-384-000015869 |
| ELP-384-000015872 | to | ELP-384-000015875 |
| ELP-384-000015879 | to | ELP-384-000015879 |
| ELP-384-000015883 | to | ELP-384-000015888 |
| ELP-384-000015891 | to | ELP-384-000015892 |
| ELP-384-000015901 | to | ELP-384-000015902 |
| ELP-384-000015906 | to | ELP-384-000015906 |
| ELP-384-000015908 | to | ELP-384-000015909 |
| ELP-384-000015912 | to | ELP-384-000015914 |
| ELP-384-000015916 | to | ELP-384-000015921 |
| ELP-384-000015927 | to | ELP-384-000015927 |
| ELP-384-000015953 | to | ELP-384-000015953 |

| | | |
|---|---|---|
| ELP-384-000015955 | to | ELP-384-000015955 |
| ELP-384-000015959 | to | ELP-384-000015962 |
| ELP-384-000015966 | to | ELP-384-000015966 |
| ELP-384-000015982 | to | ELP-384-000015982 |
| ELP-384-000015984 | to | ELP-384-000015984 |
| ELP-384-000015988 | to | ELP-384-000015988 |
| ELP-384-000015990 | to | ELP-384-000015991 |
| ELP-384-000016024 | to | ELP-384-000016025 |
| ELP-384-000016027 | to | ELP-384-000016028 |
| ELP-384-000016030 | to | ELP-384-000016030 |
| ELP-384-000016032 | to | ELP-384-000016032 |
| ELP-384-000016048 | to | ELP-384-000016049 |
| ELP-384-000016051 | to | ELP-384-000016051 |
| ELP-384-000016054 | to | ELP-384-000016054 |
| ELP-384-000016062 | to | ELP-384-000016063 |
| ELP-384-000016067 | to | ELP-384-000016067 |
| ELP-384-000016069 | to | ELP-384-000016069 |
| ELP-384-000016076 | to | ELP-384-000016077 |
| ELP-384-000016079 | to | ELP-384-000016079 |
| ELP-384-000016081 | to | ELP-384-000016083 |
| ELP-384-000016085 | to | ELP-384-000016088 |
| ELP-384-000016090 | to | ELP-384-000016093 |
| ELP-384-000016095 | to | ELP-384-000016097 |
| ELP-384-000016099 | to | ELP-384-000016100 |
| ELP-384-000016104 | to | ELP-384-000016104 |
| ELP-384-000016120 | to | ELP-384-000016120 |
| ELP-384-000016122 | to | ELP-384-000016122 |
| ELP-384-000016130 | to | ELP-384-000016131 |
| ELP-384-000016133 | to | ELP-384-000016133 |
| ELP-384-000016137 | to | ELP-384-000016137 |
| ELP-384-000016139 | to | ELP-384-000016139 |
| ELP-384-000016141 | to | ELP-384-000016141 |
| ELP-384-000016147 | to | ELP-384-000016147 |
| ELP-384-000016159 | to | ELP-384-000016160 |
| ELP-384-000016169 | to | ELP-384-000016170 |
| ELP-384-000016172 | to | ELP-384-000016179 |
| ELP-384-000016181 | to | ELP-384-000016181 |
| ELP-384-000016189 | to | ELP-384-000016189 |
| ELP-384-000016191 | to | ELP-384-000016191 |
| ELP-384-000016212 | to | ELP-384-000016214 |
| ELP-384-000016217 | to | ELP-384-000016217 |
| ELP-384-000016220 | to | ELP-384-000016220 |
| ELP-384-000016227 | to | ELP-384-000016229 |
| ELP-384-000016232 | to | ELP-384-000016232 |

| | | |
|---|---|---|
| ELP-384-000016235 | to | ELP-384-000016236 |
| ELP-384-000016238 | to | ELP-384-000016239 |
| ELP-384-000016242 | to | ELP-384-000016244 |
| ELP-384-000016246 | to | ELP-384-000016247 |
| ELP-384-000016348 | to | ELP-384-000016348 |
| ELP-384-000016497 | to | ELP-384-000016497 |
| ELP-384-000016580 | to | ELP-384-000016580 |
| ELP-384-000016592 | to | ELP-384-000016592 |
| ELP-384-000016880 | to | ELP-384-000016880 |
| ELP-384-000016891 | to | ELP-384-000016891 |
| ELP-384-000016899 | to | ELP-384-000016899 |
| ELP-384-000016926 | to | ELP-384-000016926 |
| ELP-384-000017243 | to | ELP-384-000017243 |
| ELP-384-000017347 | to | ELP-384-000017347 |
| ELP-384-000017450 | to | ELP-384-000017450 |
| ELP-384-000018970 | to | ELP-384-000018970 |
| ELP-384-000019079 | to | ELP-384-000019079 |
| ELP-384-000019098 | to | ELP-384-000019098 |
| ELP-384-000019107 | to | ELP-384-000019107 |
| ELP-384-000019120 | to | ELP-384-000019120 |
| ELP-384-000019125 | to | ELP-384-000019126 |
| ELP-384-000019193 | to | ELP-384-000019193 |
| ELP-384-000019202 | to | ELP-384-000019202 |
| ELP-384-000019208 | to | ELP-384-000019208 |
| ELP-384-000019232 | to | ELP-384-000019232 |
| ELP-384-000019243 | to | ELP-384-000019243 |
| ELP-384-000019254 | to | ELP-384-000019255 |
| ELP-384-000019268 | to | ELP-384-000019268 |
| ELP-384-000019274 | to | ELP-384-000019274 |
| ELP-384-000019381 | to | ELP-384-000019381 |
| ELP-384-000019401 | to | ELP-384-000019401 |
| ELP-384-000019413 | to | ELP-384-000019413 |
| ELP-384-000019428 | to | ELP-384-000019428 |
| ELP-384-000019445 | to | ELP-384-000019445 |
| ELP-384-000019473 | to | ELP-384-000019473 |
| ELP-384-000019490 | to | ELP-384-000019490 |
| ELP-384-000019498 | to | ELP-384-000019498 |
| ELP-384-000019541 | to | ELP-384-000019541 |
| ELP-384-000019546 | to | ELP-384-000019546 |
| ELP-384-000019577 | to | ELP-384-000019577 |
| ELP-384-000019581 | to | ELP-384-000019581 |
| ELP-384-000019585 | to | ELP-384-000019585 |
| ELP-384-000019637 | to | ELP-384-000019637 |
| ELP-384-000019652 | to | ELP-384-000019652 |

| | | |
|---|---|---|
| ELP-384-000019654 | to | ELP-384-000019654 |
| ELP-384-000019660 | to | ELP-384-000019660 |
| ELP-384-000019668 | to | ELP-384-000019668 |
| ELP-384-000019698 | to | ELP-384-000019698 |
| ELP-384-000019700 | to | ELP-384-000019700 |
| ELP-384-000019716 | to | ELP-384-000019717 |
| ELP-384-000019746 | to | ELP-384-000019746 |
| ELP-384-000019756 | to | ELP-384-000019756 |
| ELP-384-000019764 | to | ELP-384-000019764 |
| ELP-384-000019817 | to | ELP-384-000019817 |
| ELP-384-000019838 | to | ELP-384-000019838 |
| ELP-384-000019840 | to | ELP-384-000019840 |
| ELP-384-000019864 | to | ELP-384-000019864 |
| ELP-384-000019874 | to | ELP-384-000019874 |
| ELP-384-000019884 | to | ELP-384-000019884 |
| ELP-384-000019898 | to | ELP-384-000019898 |
| ELP-384-000019909 | to | ELP-384-000019909 |
| ELP-384-000019990 | to | ELP-384-000019990 |
| ELP-384-000020036 | to | ELP-384-000020036 |
| ELP-384-000020038 | to | ELP-384-000020038 |
| ELP-384-000020043 | to | ELP-384-000020043 |
| ELP-384-000020061 | to | ELP-384-000020061 |
| ELP-384-000020066 | to | ELP-384-000020066 |
| ELP-384-000020102 | to | ELP-384-000020102 |
| ELP-384-000020106 | to | ELP-384-000020106 |
| ELP-384-000020113 | to | ELP-384-000020113 |
| ELP-384-000020123 | to | ELP-384-000020123 |
| ELP-384-000020126 | to | ELP-384-000020126 |
| ELP-384-000020160 | to | ELP-384-000020160 |
| ELP-384-000020182 | to | ELP-384-000020182 |
| ELP-384-000020192 | to | ELP-384-000020192 |
| ELP-384-000020559 | to | ELP-384-000020559 |
| ELP-384-000020802 | to | ELP-384-000020802 |
| ELP-384-000020948 | to | ELP-384-000020948 |
| ELP-384-000020954 | to | ELP-384-000020954 |
| ELP-384-000021030 | to | ELP-384-000021030 |
| ELP-384-000021043 | to | ELP-384-000021043 |
| ELP-384-000021048 | to | ELP-384-000021048 |
| ELP-384-000021088 | to | ELP-384-000021088 |
| ELP-384-000021154 | to | ELP-384-000021154 |
| ELP-384-000021937 | to | ELP-384-000021937 |
| ELP-384-000022034 | to | ELP-384-000022034 |
| ELP-384-000022168 | to | ELP-384-000022168 |
| ELP-384-000022209 | to | ELP-384-000022209 |

| | | |
|---|---|---|
| ELP-384-000022291 | to | ELP-384-000022291 |
| ELP-384-000022797 | to | ELP-384-000022797 |
| ELP-384-000022799 | to | ELP-384-000022799 |
| ELP-384-000023352 | to | ELP-384-000023352 |
| ELP-384-000023435 | to | ELP-384-000023435 |
| ELP-384-000023476 | to | ELP-384-000023476 |
| ELP-384-000023599 | to | ELP-384-000023599 |
| ELP-384-000024093 | to | ELP-384-000024093 |
| ELP-384-000024213 | to | ELP-384-000024213 |
| ELP-384-000024260 | to | ELP-384-000024260 |
| ELP-384-000024263 | to | ELP-384-000024263 |
| ELP-384-000024267 | to | ELP-384-000024267 |
| ELP-384-000024750 | to | ELP-384-000024750 |
| ELP-384-000024816 | to | ELP-384-000024816 |
| ELP-384-000024824 | to | ELP-384-000024824 |
| ELP-384-000024939 | to | ELP-384-000024941 |
| ELP-384-000024943 | to | ELP-384-000024943 |
| ELP-384-000024945 | to | ELP-384-000024947 |
| ELP-384-000026171 | to | ELP-384-000026171 |
| ELP-384-000026181 | to | ELP-384-000026181 |
| ELP-384-000026466 | to | ELP-384-000026466 |
| ELP-384-000026476 | to | ELP-384-000026476 |
| ELP-384-000026481 | to | ELP-384-000026481 |
| ELP-384-000026670 | to | ELP-384-000026670 |
| ELP-384-000026682 | to | ELP-384-000026687 |
| ELP-384-000026820 | to | ELP-384-000026826 |
| ELP-384-000026917 | to | ELP-384-000026917 |
| ELP-384-000027060 | to | ELP-384-000027060 |
| ELP-384-000027079 | to | ELP-384-000027084 |
| ELP-384-000027237 | to | ELP-384-000027241 |
| ELP-384-000027458 | to | ELP-384-000027458 |
| ELP-384-000027695 | to | ELP-384-000027695 |
| ELP-384-000027698 | to | ELP-384-000027700 |
| ELP-384-000027703 | to | ELP-384-000027703 |
| ELP-384-000027741 | to | ELP-384-000027741 |
| ELP-384-000027794 | to | ELP-384-000027798 |
| ELP-384-000027814 | to | ELP-384-000027819 |
| ELP-384-000028098 | to | ELP-384-000028101 |
| ELP-384-000028104 | to | ELP-384-000028106 |
| ELP-384-000028196 | to | ELP-384-000028198 |
| ELP-384-000028212 | to | ELP-384-000028216 |
| ELP-384-000028253 | to | ELP-384-000028257 |
| ELP-384-000028259 | to | ELP-384-000028259 |
| ELP-384-000028299 | to | ELP-384-000028309 |

| | | |
|---|---|---|
| ELP-384-000028350 | to | ELP-384-000028350 |
| ELP-384-000028352 | to | ELP-384-000028352 |
| ELP-384-000028371 | to | ELP-384-000028372 |
| ELP-384-000028374 | to | ELP-384-000028374 |
| ELP-384-000028376 | to | ELP-384-000028376 |
| ELP-384-000028378 | to | ELP-384-000028378 |
| ELP-384-000028380 | to | ELP-384-000028380 |
| ELP-384-000028615 | to | ELP-384-000028615 |
| ELP-384-000028617 | to | ELP-384-000028617 |
| ELP-384-000028619 | to | ELP-384-000028619 |
| ELP-384-000028621 | to | ELP-384-000028621 |
| ELP-384-000028623 | to | ELP-384-000028623 |
| ELP-384-000028745 | to | ELP-384-000028751 |
| ELP-384-000028773 | to | ELP-384-000028773 |
| ELP-384-000028775 | to | ELP-384-000028779 |
| ELP-384-000028824 | to | ELP-384-000028825 |
| ELP-384-000028842 | to | ELP-384-000028844 |
| ELP-384-000028857 | to | ELP-384-000028857 |
| ELP-384-000029002 | to | ELP-384-000029006 |
| ELP-384-000029011 | to | ELP-384-000029011 |
| ELP-384-000029013 | to | ELP-384-000029013 |
| ELP-384-000029017 | to | ELP-384-000029017 |
| ELP-384-000029048 | to | ELP-384-000029049 |
| ELP-384-000029052 | to | ELP-384-000029052 |
| ELP-384-000029054 | to | ELP-384-000029054 |
| ELP-384-000029056 | to | ELP-384-000029056 |
| ELP-384-000029058 | to | ELP-384-000029058 |
| ELP-384-000029129 | to | ELP-384-000029131 |
| ELP-384-000029141 | to | ELP-384-000029145 |
| ELP-384-000029256 | to | ELP-384-000029265 |
| ELP-384-000029267 | to | ELP-384-000029268 |
| ELP-384-000029270 | to | ELP-384-000029272 |
| ELP-384-000029312 | to | ELP-384-000029316 |
| ELP-384-000029318 | to | ELP-384-000029318 |
| ELP-384-000029338 | to | ELP-384-000029343 |
| ELP-384-000029357 | to | ELP-384-000029358 |
| ELP-384-000029360 | to | ELP-384-000029363 |
| ELP-384-000029371 | to | ELP-384-000029385 |
| ELP-384-000029430 | to | ELP-384-000029430 |
| ELP-384-000029449 | to | ELP-384-000029455 |
| ELP-384-000029476 | to | ELP-384-000029477 |
| ELP-384-000029479 | to | ELP-384-000029479 |
| ELP-384-000029481 | to | ELP-384-000029481 |
| ELP-384-000029483 | to | ELP-384-000029483 |

| | | |
|---|---|---|
| ELP-384-000029485 | to | ELP-384-000029485 |
| ELP-384-000029675 | to | ELP-384-000029675 |
| ELP-384-000029677 | to | ELP-384-000029677 |
| ELP-384-000029680 | to | ELP-384-000029680 |
| ELP-384-000029682 | to | ELP-384-000029683 |
| ELP-384-000029685 | to | ELP-384-000029685 |
| ELP-384-000029774 | to | ELP-384-000029774 |
| ELP-384-000029931 | to | ELP-384-000029934 |
| ELP-384-000029984 | to | ELP-384-000029984 |
| ELP-384-000030222 | to | ELP-384-000030222 |
| ELP-384-000030380 | to | ELP-384-000030381 |
| ELP-384-000030576 | to | ELP-384-000030576 |
| ELP-384-000030578 | to | ELP-384-000030578 |
| ELP-384-000030778 | to | ELP-384-000030778 |
| ELP-384-000030802 | to | ELP-384-000030802 |
| ELP-384-000030804 | to | ELP-384-000030804 |
| ELP-384-000030907 | to | ELP-384-000030910 |
| ELP-384-000031103 | to | ELP-384-000031103 |
| ELP-384-000031265 | to | ELP-384-000031265 |
| ELP-384-000031294 | to | ELP-384-000031294 |
| ELP-384-000031481 | to | ELP-384-000031481 |
| ELP-384-000031483 | to | ELP-384-000031483 |
| ELP-384-000031644 | to | ELP-384-000031644 |
| ELP-384-000031987 | to | ELP-384-000031987 |
| ELP-384-000032037 | to | ELP-384-000032037 |
| ELP-384-000032264 | to | ELP-384-000032264 |
| ELP-384-000032454 | to | ELP-384-000032455 |
| ELP-384-000032697 | to | ELP-384-000032698 |
| ELP-384-000033210 | to | ELP-384-000033210 |
| ELP-384-000033212 | to | ELP-384-000033214 |
| ELP-384-000033574 | to | ELP-384-000033574 |
| ELP-384-000033974 | to | ELP-384-000033974 |
| ELP-384-000034469 | to | ELP-384-000034469 |
| ELP-384-000034520 | to | ELP-384-000034520 |
| ELP-384-000035305 | to | ELP-384-000035306 |
| ELP-384-000035308 | to | ELP-384-000035308 |
| ELP-384-000035311 | to | ELP-384-000035311 |
| ELP-384-000035313 | to | ELP-384-000035313 |
| ELP-384-000035315 | to | ELP-384-000035315 |
| ELP-384-000035397 | to | ELP-384-000035400 |
| ELP-384-000035402 | to | ELP-384-000035407 |
| ELP-384-000035411 | to | ELP-384-000035417 |
| ELP-384-000035629 | to | ELP-384-000035637 |
| ELP-384-000035740 | to | ELP-384-000035746 |

| | | |
|---|---|---|
| ELP-384-000035748 | to | ELP-384-000035748 |
| ELP-384-000035784 | to | ELP-384-000035784 |
| ELP-384-000035786 | to | ELP-384-000035789 |
| ELP-384-000035791 | to | ELP-384-000035792 |
| ELP-384-000035794 | to | ELP-384-000035794 |
| ELP-384-000035886 | to | ELP-384-000035886 |
| ELP-384-000035890 | to | ELP-384-000035890 |
| ELP-384-000035892 | to | ELP-384-000035902 |
| ELP-384-000035988 | to | ELP-384-000035988 |
| ELP-384-000035990 | to | ELP-384-000035990 |
| ELP-384-000035993 | to | ELP-384-000035993 |
| ELP-384-000035995 | to | ELP-384-000035995 |
| ELP-384-000035997 | to | ELP-384-000035997 |
| ELP-384-000036079 | to | ELP-384-000036082 |
| ELP-384-000036251 | to | ELP-384-000036252 |
| ELP-384-000036423 | to | ELP-384-000036425 |
| ELP-384-000036463 | to | ELP-384-000036465 |
| ELP-384-000036468 | to | ELP-384-000036472 |
| ELP-384-000036752 | to | ELP-384-000036757 |
| ELP-384-000036759 | to | ELP-384-000036759 |
| ELP-384-000036761 | to | ELP-384-000036761 |
| ELP-384-000036763 | to | ELP-384-000036763 |
| ELP-384-000036809 | to | ELP-384-000036809 |
| ELP-384-000037671 | to | ELP-384-000037672 |
| ELP-384-000037674 | to | ELP-384-000037675 |
| ELP-384-000037680 | to | ELP-384-000037680 |
| ELP-384-000037682 | to | ELP-384-000037682 |
| ELP-384-000037914 | to | ELP-384-000037914 |
| ELP-384-000037916 | to | ELP-384-000037921 |
| ELP-384-000037956 | to | ELP-384-000037960 |
| ELP-384-000037962 | to | ELP-384-000037963 |
| ELP-384-000038049 | to | ELP-384-000038049 |
| ELP-384-000038052 | to | ELP-384-000038053 |
| ELP-384-000038055 | to | ELP-384-000038061 |
| ELP-384-000038186 | to | ELP-384-000038186 |
| ELP-384-000038188 | to | ELP-384-000038188 |
| ELP-384-000038191 | to | ELP-384-000038192 |
| ELP-384-000038196 | to | ELP-384-000038196 |
| ELP-384-000038198 | to | ELP-384-000038198 |
| ELP-384-000038201 | to | ELP-384-000038201 |
| ELP-384-000038203 | to | ELP-384-000038203 |
| ELP-384-000038327 | to | ELP-384-000038327 |
| ELP-384-000038372 | to | ELP-384-000038372 |
| ELP-384-000038374 | to | ELP-384-000038374 |

| | | |
|---|---|---|
| ELP-384-000038376 | to | ELP-384-000038376 |
| ELP-384-000038378 | to | ELP-384-000038379 |
| ELP-384-000038381 | to | ELP-384-000038381 |
| ELP-384-000038384 | to | ELP-384-000038384 |
| ELP-384-000038386 | to | ELP-384-000038386 |
| ELP-384-000038388 | to | ELP-384-000038390 |
| ELP-384-000038898 | to | ELP-384-000038905 |
| ELP-384-000039216 | to | ELP-384-000039216 |
| ELP-384-000039218 | to | ELP-384-000039221 |
| ELP-384-000039229 | to | ELP-384-000039229 |
| ELP-384-000039231 | to | ELP-384-000039232 |
| ELP-384-000039235 | to | ELP-384-000039242 |
| ELP-384-000039454 | to | ELP-384-000039454 |
| ELP-384-000039457 | to | ELP-384-000039457 |
| ELP-384-000039460 | to | ELP-384-000039460 |
| ELP-384-000039462 | to | ELP-384-000039462 |
| ELP-384-000039466 | to | ELP-384-000039466 |
| ELP-384-000039469 | to | ELP-384-000039469 |
| ELP-384-000039471 | to | ELP-384-000039471 |
| ELP-384-000040059 | to | ELP-384-000040059 |
| ELP-384-000040062 | to | ELP-384-000040064 |
| ELP-384-000040066 | to | ELP-384-000040071 |
| ELP-384-000040636 | to | ELP-384-000040636 |
| ELP-384-000040644 | to | ELP-384-000040646 |
| ELP-384-000040648 | to | ELP-384-000040648 |
| ELP-384-000040650 | to | ELP-384-000040651 |
| ELP-384-000040670 | to | ELP-384-000040674 |
| ELP-384-000040676 | to | ELP-384-000040677 |
| ELP-384-000040750 | to | ELP-384-000040756 |
| ELP-384-000040758 | to | ELP-384-000040758 |
| ELP-384-000040762 | to | ELP-384-000040762 |
| ELP-384-000040764 | to | ELP-384-000040764 |
| ELP-384-000040766 | to | ELP-384-000040766 |
| ELP-384-000040768 | to | ELP-384-000040769 |
| ELP-384-000040772 | to | ELP-384-000040774 |
| ELP-384-000040776 | to | ELP-384-000040778 |
| ELP-384-000040780 | to | ELP-384-000040780 |
| ELP-384-000040782 | to | ELP-384-000040782 |
| ELP-384-000040826 | to | ELP-384-000040830 |
| ELP-384-000040832 | to | ELP-384-000040834 |
| ELP-384-000040836 | to | ELP-384-000040836 |
| ELP-384-000040838 | to | ELP-384-000040838 |
| ELP-384-000040840 | to | ELP-384-000040841 |
| ELP-384-000040843 | to | ELP-384-000040843 |

| | | |
|---|---|---|
| ELP-384-000040845 | to | ELP-384-000040845 |
| ELP-384-000040847 | to | ELP-384-000040849 |
| ELP-384-000040851 | to | ELP-384-000040851 |
| ELP-384-000040893 | to | ELP-384-000040893 |
| ELP-384-000040895 | to | ELP-384-000040895 |
| ELP-384-000040898 | to | ELP-384-000040899 |
| ELP-384-000040902 | to | ELP-384-000040903 |
| ELP-384-000040905 | to | ELP-384-000040905 |
| ELP-384-000040907 | to | ELP-384-000040907 |
| ELP-384-000040910 | to | ELP-384-000040911 |
| ELP-384-000040915 | to | ELP-384-000040916 |
| ELP-384-000040918 | to | ELP-384-000040918 |
| ELP-384-000040928 | to | ELP-384-000040930 |
| ELP-384-000040933 | to | ELP-384-000040934 |
| ELP-384-000040936 | to | ELP-384-000040936 |
| ELP-384-000040938 | to | ELP-384-000040938 |
| ELP-384-000040940 | to | ELP-384-000040940 |
| ELP-384-000040942 | to | ELP-384-000040942 |
| ELP-384-000040944 | to | ELP-384-000040944 |
| ELP-384-000040946 | to | ELP-384-000040946 |
| ELP-384-000040949 | to | ELP-384-000040949 |
| ELP-384-000040951 | to | ELP-384-000040951 |
| ELP-384-000040953 | to | ELP-384-000040953 |
| ELP-384-000040955 | to | ELP-384-000040955 |
| ELP-384-000040957 | to | ELP-384-000040957 |
| ELP-384-000040959 | to | ELP-384-000040959 |
| ELP-384-000040961 | to | ELP-384-000040961 |
| ELP-384-000040968 | to | ELP-384-000040973 |
| ELP-384-000040996 | to | ELP-384-000040996 |
| ELP-384-000040999 | to | ELP-384-000040999 |
| ELP-384-000041001 | to | ELP-384-000041003 |
| ELP-384-000041033 | to | ELP-384-000041033 |
| ELP-384-000041036 | to | ELP-384-000041037 |
| ELP-384-000041039 | to | ELP-384-000041039 |
| ELP-384-000041041 | to | ELP-384-000041041 |
| ELP-384-000041044 | to | ELP-384-000041045 |
| ELP-384-000041049 | to | ELP-384-000041049 |
| ELP-384-000041051 | to | ELP-384-000041052 |
| ELP-384-000041056 | to | ELP-384-000041057 |
| ELP-384-000041067 | to | ELP-384-000041076 |
| ELP-384-000041085 | to | ELP-384-000041098 |
| ELP-384-000041102 | to | ELP-384-000041103 |
| ELP-384-000041105 | to | ELP-384-000041108 |
| ELP-384-000041110 | to | ELP-384-000041110 |

| | | |
|---|---|---|
| ELP-384-000041115 | to | ELP-384-000041116 |
| ELP-384-000041119 | to | ELP-384-000041125 |
| ELP-384-000041139 | to | ELP-384-000041139 |
| ELP-384-000041143 | to | ELP-384-000041143 |
| ELP-384-000041145 | to | ELP-384-000041146 |
| ELP-384-000041148 | to | ELP-384-000041149 |
| ELP-384-000041151 | to | ELP-384-000041153 |
| ELP-384-000041155 | to | ELP-384-000041156 |
| ELP-384-000041158 | to | ELP-384-000041161 |
| ELP-384-000041164 | to | ELP-384-000041169 |
| ELP-384-000041215 | to | ELP-384-000041215 |
| ELP-384-000041218 | to | ELP-384-000041219 |
| ELP-384-000041221 | to | ELP-384-000041223 |
| ELP-384-000041225 | to | ELP-384-000041227 |
| ELP-384-000041239 | to | ELP-384-000041246 |
| ELP-384-000041272 | to | ELP-384-000041272 |
| ELP-384-000041274 | to | ELP-384-000041275 |
| ELP-384-000041277 | to | ELP-384-000041281 |
| ELP-384-000041284 | to | ELP-384-000041284 |
| ELP-384-000041287 | to | ELP-384-000041287 |
| ELP-384-000041289 | to | ELP-384-000041289 |
| ELP-384-000041302 | to | ELP-384-000041312 |
| ELP-384-000041329 | to | ELP-384-000041329 |
| ELP-384-000041333 | to | ELP-384-000041333 |
| ELP-384-000041336 | to | ELP-384-000041337 |
| ELP-384-000041339 | to | ELP-384-000041339 |
| ELP-384-000041341 | to | ELP-384-000041356 |
| ELP-384-000041400 | to | ELP-384-000041400 |
| ELP-384-000041402 | to | ELP-384-000041402 |
| ELP-384-000041404 | to | ELP-384-000041405 |
| ELP-384-000041408 | to | ELP-384-000041408 |
| ELP-384-000041410 | to | ELP-384-000041414 |
| ELP-384-000041430 | to | ELP-384-000041436 |
| ELP-384-000041438 | to | ELP-384-000041438 |
| ELP-384-000041441 | to | ELP-384-000041441 |
| ELP-384-000041498 | to | ELP-384-000041498 |
| ELP-384-000041500 | to | ELP-384-000041500 |
| ELP-384-000041502 | to | ELP-384-000041502 |
| ELP-384-000041504 | to | ELP-384-000041504 |
| ELP-384-000041506 | to | ELP-384-000041506 |
| ELP-384-000041515 | to | ELP-384-000041520 |
| ELP-384-000041522 | to | ELP-384-000041527 |
| ELP-384-000041529 | to | ELP-384-000041531 |
| ELP-384-000041533 | to | ELP-384-000041534 |

| | | |
|---|---|---|
| ELP-384-000041536 | to | ELP-384-000041540 |
| ELP-384-000041553 | to | ELP-384-000041553 |
| ELP-384-000041555 | to | ELP-384-000041575 |
| ELP-384-000041578 | to | ELP-384-000041578 |
| ELP-384-000041580 | to | ELP-384-000041580 |
| ELP-384-000041588 | to | ELP-384-000041588 |
| ELP-384-000041593 | to | ELP-384-000041593 |
| ELP-384-000041595 | to | ELP-384-000041602 |
| ELP-384-000041612 | to | ELP-384-000041618 |
| ELP-384-000041620 | to | ELP-384-000041620 |
| ELP-384-000041635 | to | ELP-384-000041639 |
| ELP-384-000041643 | to | ELP-384-000041644 |
| ELP-384-000041646 | to | ELP-384-000041646 |
| ELP-384-000041649 | to | ELP-384-000041653 |
| ELP-384-000041655 | to | ELP-384-000041662 |
| ELP-384-000041672 | to | ELP-384-000041680 |
| ELP-384-000041683 | to | ELP-384-000041683 |
| ELP-384-000041685 | to | ELP-384-000041694 |
| ELP-384-000041696 | to | ELP-384-000041698 |
| ELP-384-000041700 | to | ELP-384-000041701 |
| ELP-384-000041703 | to | ELP-384-000041705 |
| ELP-384-000041707 | to | ELP-384-000041707 |
| ELP-384-000041709 | to | ELP-384-000041710 |
| ELP-384-000041712 | to | ELP-384-000041714 |
| ELP-384-000041716 | to | ELP-384-000041717 |
| ELP-384-000041719 | to | ELP-384-000041720 |
| ELP-384-000041722 | to | ELP-384-000041722 |
| ELP-384-000041724 | to | ELP-384-000041725 |
| ELP-384-000041729 | to | ELP-384-000041732 |
| ELP-384-000041734 | to | ELP-384-000041734 |
| ELP-384-000041760 | to | ELP-384-000041764 |
| ELP-384-000041771 | to | ELP-384-000041771 |
| ELP-384-000041778 | to | ELP-384-000041782 |
| ELP-384-000041813 | to | ELP-384-000041813 |
| ELP-384-000041815 | to | ELP-384-000041815 |
| ELP-384-000041817 | to | ELP-384-000041817 |
| ELP-384-000041819 | to | ELP-384-000041819 |
| ELP-384-000041836 | to | ELP-384-000041841 |
| ELP-384-000041843 | to | ELP-384-000041843 |
| ELP-384-000041845 | to | ELP-384-000041846 |
| ELP-384-000041848 | to | ELP-384-000041848 |
| ELP-384-000041913 | to | ELP-384-000041913 |
| ELP-384-000041917 | to | ELP-384-000041927 |
| ELP-384-000041929 | to | ELP-384-000041929 |

| | | |
|---|---|---|
| ELP-384-000041931 | to | ELP-384-000041931 |
| ELP-384-000041933 | to | ELP-384-000041945 |
| ELP-384-000041972 | to | ELP-384-000041978 |
| ELP-384-000042008 | to | ELP-384-000042008 |
| ELP-384-000042035 | to | ELP-384-000042035 |
| ELP-384-000042038 | to | ELP-384-000042038 |
| ELP-384-000042040 | to | ELP-384-000042040 |
| ELP-384-000042042 | to | ELP-384-000042043 |
| ELP-384-000042045 | to | ELP-384-000042045 |
| ELP-384-000042072 | to | ELP-384-000042072 |
| ELP-384-000042077 | to | ELP-384-000042077 |
| ELP-384-000042080 | to | ELP-384-000042081 |
| ELP-384-000042083 | to | ELP-384-000042083 |
| ELP-384-000042086 | to | ELP-384-000042086 |
| ELP-384-000042088 | to | ELP-384-000042088 |
| ELP-384-000042175 | to | ELP-384-000042175 |
| ELP-384-000042177 | to | ELP-384-000042183 |
| ELP-384-000042194 | to | ELP-384-000042197 |
| ELP-384-000042199 | to | ELP-384-000042199 |
| ELP-384-000042201 | to | ELP-384-000042201 |
| ELP-384-000042206 | to | ELP-384-000042207 |
| ELP-384-000042252 | to | ELP-384-000042259 |
| ELP-384-000042317 | to | ELP-384-000042326 |
| ELP-384-000042364 | to | ELP-384-000042364 |
| ELP-384-000042366 | to | ELP-384-000042366 |
| ELP-384-000042368 | to | ELP-384-000042369 |
| ELP-384-000042372 | to | ELP-384-000042374 |
| ELP-384-000042378 | to | ELP-384-000042389 |
| ELP-384-000042400 | to | ELP-384-000042406 |
| ELP-384-000042414 | to | ELP-384-000042414 |
| ELP-384-000042416 | to | ELP-384-000042416 |
| ELP-384-000042419 | to | ELP-384-000042420 |
| ELP-384-000042422 | to | ELP-384-000042422 |
| ELP-384-000042424 | to | ELP-384-000042424 |
| ELP-384-000042426 | to | ELP-384-000042427 |
| ELP-384-000042431 | to | ELP-384-000042431 |
| ELP-384-000042433 | to | ELP-384-000042433 |
| ELP-384-000042435 | to | ELP-384-000042435 |
| ELP-384-000042520 | to | ELP-384-000042526 |
| ELP-384-000042529 | to | ELP-384-000042533 |
| ELP-384-000042597 | to | ELP-384-000042599 |
| ELP-384-000042602 | to | ELP-384-000042602 |
| ELP-384-000042612 | to | ELP-384-000042612 |
| ELP-384-000042616 | to | ELP-384-000042619 |

| | | |
|---|---|---|
| ELP-384-000042631 | to | ELP-384-000042632 |
| ELP-384-000042634 | to | ELP-384-000042634 |
| ELP-384-000042636 | to | ELP-384-000042640 |
| ELP-384-000042642 | to | ELP-384-000042644 |
| ELP-384-000042646 | to | ELP-384-000042646 |
| ELP-384-000042649 | to | ELP-384-000042649 |
| ELP-384-000042661 | to | ELP-384-000042670 |
| ELP-384-000042747 | to | ELP-384-000042747 |
| ELP-384-000042763 | to | ELP-384-000042768 |
| ELP-384-000042785 | to | ELP-384-000042785 |
| ELP-384-000042787 | to | ELP-384-000042788 |
| ELP-384-000042790 | to | ELP-384-000042791 |
| ELP-384-000042795 | to | ELP-384-000042806 |
| ELP-384-000042811 | to | ELP-384-000042818 |
| ELP-384-000042857 | to | ELP-384-000042860 |
| ELP-384-000042863 | to | ELP-384-000042863 |
| ELP-384-000042865 | to | ELP-384-000042866 |
| ELP-384-000042901 | to | ELP-384-000042901 |
| ELP-384-000042903 | to | ELP-384-000042907 |
| ELP-384-000042909 | to | ELP-384-000042909 |
| ELP-384-000042941 | to | ELP-384-000042941 |
| ELP-384-000042944 | to | ELP-384-000042946 |
| ELP-384-000042948 | to | ELP-384-000042949 |
| ELP-384-000042951 | to | ELP-384-000042953 |
| ELP-384-000042996 | to | ELP-384-000042999 |
| ELP-384-000043001 | to | ELP-384-000043001 |
| ELP-384-000043003 | to | ELP-384-000043003 |
| ELP-384-000043005 | to | ELP-384-000043005 |
| ELP-384-000043051 | to | ELP-384-000043051 |
| ELP-384-000043053 | to | ELP-384-000043053 |
| ELP-384-000043055 | to | ELP-384-000043057 |
| ELP-384-000043059 | to | ELP-384-000043063 |
| ELP-384-000043075 | to | ELP-384-000043082 |
| ELP-384-000043104 | to | ELP-384-000043106 |
| ELP-384-000043108 | to | ELP-384-000043110 |
| ELP-384-000043118 | to | ELP-384-000043124 |
| ELP-384-000043129 | to | ELP-384-000043129 |
| ELP-384-000043131 | to | ELP-384-000043131 |
| ELP-384-000043133 | to | ELP-384-000043133 |
| ELP-384-000043135 | to | ELP-384-000043135 |
| ELP-384-000043138 | to | ELP-384-000043138 |
| ELP-384-000043161 | to | ELP-384-000043161 |
| ELP-384-000043223 | to | ELP-384-000043225 |
| ELP-384-000043227 | to | ELP-384-000043227 |

| | | |
|---|---|---|
| ELP-384-000043243 | to | ELP-384-000043248 |
| ELP-384-000043250 | to | ELP-384-000043250 |
| ELP-384-000043254 | to | ELP-384-000043254 |
| ELP-384-000043256 | to | ELP-384-000043258 |
| ELP-384-000043262 | to | ELP-384-000043262 |
| ELP-384-000043264 | to | ELP-384-000043264 |
| ELP-384-000043269 | to | ELP-384-000043269 |
| ELP-384-000043271 | to | ELP-384-000043271 |
| ELP-384-000043273 | to | ELP-384-000043273 |
| ELP-384-000043275 | to | ELP-384-000043275 |
| ELP-384-000043290 | to | ELP-384-000043294 |
| ELP-384-000043330 | to | ELP-384-000043339 |
| ELP-384-000043343 | to | ELP-384-000043348 |
| ELP-384-000043364 | to | ELP-384-000043364 |
| ELP-384-000043383 | to | ELP-384-000043383 |
| ELP-384-000043386 | to | ELP-384-000043386 |
| ELP-384-000043389 | to | ELP-384-000043402 |
| ELP-384-000043480 | to | ELP-384-000043481 |
| ELP-384-000043483 | to | ELP-384-000043486 |
| ELP-384-000043512 | to | ELP-384-000043519 |
| ELP-384-000043557 | to | ELP-384-000043557 |
| ELP-384-000043559 | to | ELP-384-000043559 |
| ELP-384-000043562 | to | ELP-384-000043565 |
| ELP-384-000043581 | to | ELP-384-000043583 |
| ELP-384-000043585 | to | ELP-384-000043588 |
| ELP-384-000043590 | to | ELP-384-000043590 |
| ELP-384-000043614 | to | ELP-384-000043625 |
| ELP-384-000043642 | to | ELP-384-000043643 |
| ELP-384-000043645 | to | ELP-384-000043646 |
| ELP-384-000043648 | to | ELP-384-000043651 |
| ELP-384-000043657 | to | ELP-384-000043663 |
| ELP-384-000043676 | to | ELP-384-000043692 |
| ELP-384-000043694 | to | ELP-384-000043694 |
| ELP-384-000043696 | to | ELP-384-000043706 |
| ELP-384-000043733 | to | ELP-384-000043737 |
| ELP-384-000043745 | to | ELP-384-000043745 |
| ELP-384-000043747 | to | ELP-384-000043749 |
| ELP-384-000043778 | to | ELP-384-000043779 |
| ELP-384-000043781 | to | ELP-384-000043781 |
| ELP-384-000043783 | to | ELP-384-000043783 |
| ELP-384-000043785 | to | ELP-384-000043785 |
| ELP-384-000043788 | to | ELP-384-000043788 |
| ELP-384-000043790 | to | ELP-384-000043791 |
| ELP-384-000043793 | to | ELP-384-000043799 |

110

| | | |
|---|---|---|
| ELP-384-000043805 | to | ELP-384-000043810 |
| ELP-384-000043829 | to | ELP-384-000043829 |
| ELP-384-000043831 | to | ELP-384-000043835 |
| ELP-384-000043843 | to | ELP-384-000043844 |
| ELP-384-000043846 | to | ELP-384-000043866 |
| ELP-384-000043868 | to | ELP-384-000043868 |
| ELP-384-000043889 | to | ELP-384-000043889 |
| ELP-384-000043891 | to | ELP-384-000043898 |
| ELP-384-000043901 | to | ELP-384-000043901 |
| ELP-384-000043903 | to | ELP-384-000043903 |
| ELP-384-000043905 | to | ELP-384-000043908 |
| ELP-384-000043910 | to | ELP-384-000043910 |
| ELP-384-000043912 | to | ELP-384-000043912 |
| ELP-384-000043918 | to | ELP-384-000043923 |
| ELP-384-000043925 | to | ELP-384-000043927 |
| ELP-384-000043935 | to | ELP-384-000043935 |
| ELP-384-000043937 | to | ELP-384-000043938 |
| ELP-384-000043940 | to | ELP-384-000043942 |
| ELP-384-000043945 | to | ELP-384-000043950 |
| ELP-384-000043952 | to | ELP-384-000043953 |
| ELP-384-000043975 | to | ELP-384-000043975 |
| ELP-384-000043977 | to | ELP-384-000043977 |
| ELP-384-000043980 | to | ELP-384-000043988 |
| ELP-384-000043991 | to | ELP-384-000043991 |
| ELP-384-000043993 | to | ELP-384-000043994 |
| ELP-384-000043997 | to | ELP-384-000044000 |
| ELP-384-000044006 | to | ELP-384-000044013 |
| ELP-384-000044039 | to | ELP-384-000044039 |
| ELP-384-000044041 | to | ELP-384-000044044 |
| ELP-384-000044052 | to | ELP-384-000044056 |
| ELP-384-000044058 | to | ELP-384-000044058 |
| ELP-384-000044060 | to | ELP-384-000044060 |
| ELP-384-000044080 | to | ELP-384-000044080 |
| ELP-384-000044082 | to | ELP-384-000044088 |
| ELP-384-000044090 | to | ELP-384-000044090 |
| ELP-384-000044096 | to | ELP-384-000044096 |
| ELP-384-000044098 | to | ELP-384-000044102 |
| ELP-384-000044120 | to | ELP-384-000044127 |
| ELP-384-000044149 | to | ELP-384-000044154 |
| ELP-384-000044251 | to | ELP-384-000044251 |
| ELP-384-000044255 | to | ELP-384-000044257 |
| ELP-384-000044270 | to | ELP-384-000044278 |
| ELP-384-000044281 | to | ELP-384-000044294 |
| ELP-384-000044296 | to | ELP-384-000044301 |

| | | |
|---|---|---|
| ELP-384-000044323 | to | ELP-384-000044324 |
| ELP-384-000044326 | to | ELP-384-000044326 |
| ELP-384-000044328 | to | ELP-384-000044329 |
| ELP-384-000044331 | to | ELP-384-000044331 |
| ELP-384-000044333 | to | ELP-384-000044333 |
| ELP-384-000044349 | to | ELP-384-000044350 |
| ELP-384-000044352 | to | ELP-384-000044353 |
| ELP-384-000044355 | to | ELP-384-000044355 |
| ELP-384-000044359 | to | ELP-384-000044360 |
| ELP-384-000044362 | to | ELP-384-000044363 |
| ELP-384-000044367 | to | ELP-384-000044368 |
| ELP-384-000044382 | to | ELP-384-000044382 |
| ELP-384-000044386 | to | ELP-384-000044386 |
| ELP-384-000044393 | to | ELP-384-000044394 |
| ELP-384-000044396 | to | ELP-384-000044399 |
| ELP-384-000044412 | to | ELP-384-000044416 |
| ELP-384-000044418 | to | ELP-384-000044423 |
| ELP-384-000044443 | to | ELP-384-000044445 |
| ELP-384-000044447 | to | ELP-384-000044447 |
| ELP-384-000044451 | to | ELP-384-000044451 |
| ELP-384-000044453 | to | ELP-384-000044455 |
| ELP-384-000044457 | to | ELP-384-000044458 |
| ELP-384-000044461 | to | ELP-384-000044461 |
| ELP-384-000044465 | to | ELP-384-000044465 |
| ELP-384-000044467 | to | ELP-384-000044467 |
| ELP-384-000044469 | to | ELP-384-000044469 |
| ELP-384-000044498 | to | ELP-384-000044499 |
| ELP-384-000044501 | to | ELP-384-000044501 |
| ELP-384-000044505 | to | ELP-384-000044505 |
| ELP-384-000044508 | to | ELP-384-000044511 |
| ELP-384-000044539 | to | ELP-384-000044539 |
| ELP-384-000044542 | to | ELP-384-000044542 |
| ELP-384-000044544 | to | ELP-384-000044544 |
| ELP-384-000044549 | to | ELP-384-000044549 |
| ELP-384-000044552 | to | ELP-384-000044552 |
| ELP-384-000044554 | to | ELP-384-000044559 |
| ELP-384-000044562 | to | ELP-384-000044569 |
| ELP-384-000044575 | to | ELP-384-000044576 |
| ELP-384-000044578 | to | ELP-384-000044593 |
| ELP-384-000044595 | to | ELP-384-000044611 |
| ELP-384-000044613 | to | ELP-384-000044613 |
| ELP-384-000044654 | to | ELP-384-000044654 |
| ELP-384-000044656 | to | ELP-384-000044656 |
| ELP-384-000044658 | to | ELP-384-000044658 |

| | | |
|---|---|---|
| ELP-384-000044660 | to | ELP-384-000044660 |
| ELP-384-000044686 | to | ELP-384-000044688 |
| ELP-384-000044691 | to | ELP-384-000044692 |
| ELP-384-000044694 | to | ELP-384-000044695 |
| ELP-384-000044697 | to | ELP-384-000044699 |
| ELP-384-000044701 | to | ELP-384-000044707 |
| ELP-384-000044709 | to | ELP-384-000044710 |
| ELP-384-000044712 | to | ELP-384-000044719 |
| ELP-384-000044727 | to | ELP-384-000044727 |
| ELP-384-000044731 | to | ELP-384-000044731 |
| ELP-384-000044733 | to | ELP-384-000044733 |
| ELP-384-000044737 | to | ELP-384-000044741 |
| ELP-384-000044799 | to | ELP-384-000044801 |
| ELP-384-000044803 | to | ELP-384-000044807 |
| ELP-384-000044827 | to | ELP-384-000044830 |
| ELP-384-000044879 | to | ELP-384-000044888 |
| ELP-384-000044897 | to | ELP-384-000044905 |
| ELP-384-000044909 | to | ELP-384-000044909 |
| ELP-384-000044912 | to | ELP-384-000044922 |
| ELP-384-000044976 | to | ELP-384-000044987 |
| ELP-384-000044999 | to | ELP-384-000044999 |
| ELP-384-000045011 | to | ELP-384-000045011 |
| ELP-384-000045013 | to | ELP-384-000045013 |
| ELP-384-000045015 | to | ELP-384-000045016 |
| ELP-384-000045019 | to | ELP-384-000045019 |
| ELP-384-000045022 | to | ELP-384-000045022 |
| ELP-384-000045024 | to | ELP-384-000045029 |
| ELP-384-000045049 | to | ELP-384-000045054 |
| ELP-384-000045067 | to | ELP-384-000045067 |
| ELP-384-000045069 | to | ELP-384-000045069 |
| ELP-384-000045072 | to | ELP-384-000045072 |
| ELP-384-000045075 | to | ELP-384-000045075 |
| ELP-384-000045115 | to | ELP-384-000045123 |
| ELP-384-000045235 | to | ELP-384-000045253 |
| ELP-384-000045273 | to | ELP-384-000045275 |
| ELP-384-000045334 | to | ELP-384-000045344 |
| ELP-384-000045373 | to | ELP-384-000045380 |
| ELP-384-000045384 | to | ELP-384-000045384 |
| ELP-384-000045392 | to | ELP-384-000045393 |
| ELP-384-000045526 | to | ELP-384-000045531 |
| ELP-384-000045534 | to | ELP-384-000045534 |
| ELP-384-000045536 | to | ELP-384-000045536 |
| ELP-384-000045539 | to | ELP-384-000045540 |
| ELP-384-000045560 | to | ELP-384-000045564 |

| | | |
|---|---|---|
| ELP-384-000045566 | to | ELP-384-000045566 |
| ELP-384-000045569 | to | ELP-384-000045579 |
| ELP-384-000045603 | to | ELP-384-000045606 |
| ELP-384-000045608 | to | ELP-384-000045610 |
| ELP-384-000045614 | to | ELP-384-000045618 |
| ELP-384-000045620 | to | ELP-384-000045621 |
| ELP-384-000045644 | to | ELP-384-000045646 |
| ELP-384-000045649 | to | ELP-384-000045650 |
| ELP-384-000045652 | to | ELP-384-000045652 |
| ELP-384-000045654 | to | ELP-384-000045657 |
| ELP-384-000045682 | to | ELP-384-000045688 |
| ELP-384-000045691 | to | ELP-384-000045691 |
| ELP-384-000045693 | to | ELP-384-000045693 |
| ELP-384-000045696 | to | ELP-384-000045699 |
| ELP-384-000045718 | to | ELP-384-000045727 |
| ELP-384-000045765 | to | ELP-384-000045765 |
| ELP-384-000045768 | to | ELP-384-000045768 |
| ELP-384-000045770 | to | ELP-384-000045770 |
| ELP-384-000045774 | to | ELP-384-000045774 |
| ELP-384-000045776 | to | ELP-384-000045777 |
| ELP-384-000045780 | to | ELP-384-000045780 |
| ELP-384-000045792 | to | ELP-384-000045792 |
| ELP-384-000045794 | to | ELP-384-000045796 |
| ELP-384-000045798 | to | ELP-384-000045800 |
| ELP-384-000045808 | to | ELP-384-000045814 |
| ELP-384-000045834 | to | ELP-384-000045842 |
| ELP-384-000045853 | to | ELP-384-000045855 |
| ELP-384-000045857 | to | ELP-384-000045861 |
| ELP-384-000045866 | to | ELP-384-000045866 |
| ELP-384-000045884 | to | ELP-384-000045889 |
| ELP-384-000045938 | to | ELP-384-000045940 |
| ELP-384-000045942 | to | ELP-384-000045942 |
| ELP-384-000045945 | to | ELP-384-000045953 |
| ELP-384-000045978 | to | ELP-384-000045978 |
| ELP-384-000045980 | to | ELP-384-000045980 |
| ELP-384-000045983 | to | ELP-384-000045987 |
| ELP-384-000045999 | to | ELP-384-000045999 |
| ELP-384-000046002 | to | ELP-384-000046002 |
| ELP-384-000046004 | to | ELP-384-000046004 |
| ELP-384-000046006 | to | ELP-384-000046009 |
| ELP-384-000046011 | to | ELP-384-000046017 |
| ELP-384-000046019 | to | ELP-384-000046019 |
| ELP-384-000046022 | to | ELP-384-000046022 |
| ELP-384-000046024 | to | ELP-384-000046025 |

| | | |
|---|---|---|
| ELP-384-000046027 | to | ELP-384-000046028 |
| ELP-384-000046030 | to | ELP-384-000046032 |
| ELP-384-000046035 | to | ELP-384-000046038 |
| ELP-384-000046040 | to | ELP-384-000046042 |
| ELP-384-000046059 | to | ELP-384-000046060 |
| ELP-384-000046062 | to | ELP-384-000046062 |
| ELP-384-000046064 | to | ELP-384-000046065 |
| ELP-384-000046077 | to | ELP-384-000046077 |
| ELP-384-000046079 | to | ELP-384-000046085 |
| ELP-384-000046087 | to | ELP-384-000046087 |
| ELP-384-000046089 | to | ELP-384-000046089 |
| ELP-384-000046091 | to | ELP-384-000046091 |
| ELP-384-000046093 | to | ELP-384-000046094 |
| ELP-384-000046116 | to | ELP-384-000046121 |
| ELP-384-000046152 | to | ELP-384-000046153 |
| ELP-384-000046155 | to | ELP-384-000046155 |
| ELP-384-000046157 | to | ELP-384-000046164 |
| ELP-384-000046179 | to | ELP-384-000046179 |
| ELP-384-000046181 | to | ELP-384-000046182 |
| ELP-384-000046184 | to | ELP-384-000046184 |
| ELP-384-000046186 | to | ELP-384-000046188 |
| ELP-384-000046235 | to | ELP-384-000046245 |
| ELP-384-000046253 | to | ELP-384-000046259 |
| ELP-384-000046295 | to | ELP-384-000046295 |
| ELP-384-000046297 | to | ELP-384-000046297 |
| ELP-384-000046300 | to | ELP-384-000046302 |
| ELP-384-000046307 | to | ELP-384-000046307 |
| ELP-384-000046309 | to | ELP-384-000046309 |
| ELP-384-000046312 | to | ELP-384-000046312 |
| ELP-384-000046314 | to | ELP-384-000046314 |
| ELP-384-000046316 | to | ELP-384-000046320 |
| ELP-384-000046322 | to | ELP-384-000046322 |
| ELP-384-000046327 | to | ELP-384-000046329 |
| ELP-384-000046333 | to | ELP-384-000046333 |
| ELP-384-000046335 | to | ELP-384-000046336 |
| ELP-384-000046358 | to | ELP-384-000046359 |
| ELP-384-000046364 | to | ELP-384-000046364 |
| ELP-384-000046370 | to | ELP-384-000046370 |
| ELP-384-000046458 | to | ELP-384-000046472 |
| ELP-384-000046478 | to | ELP-384-000046481 |
| ELP-384-000046532 | to | ELP-384-000046538 |
| ELP-384-000046599 | to | ELP-384-000046602 |
| ELP-384-000046604 | to | ELP-384-000046608 |
| ELP-384-000046624 | to | ELP-384-000046625 |

| | | |
|---|---|---|
| ELP-384-000046627 | to | ELP-384-000046627 |
| ELP-384-000046691 | to | ELP-384-000046696 |
| ELP-384-000046698 | to | ELP-384-000046698 |
| ELP-384-000046700 | to | ELP-384-000046700 |
| ELP-384-000046705 | to | ELP-384-000046705 |
| ELP-384-000046708 | to | ELP-384-000046716 |
| ELP-384-000046718 | to | ELP-384-000046718 |
| ELP-384-000046720 | to | ELP-384-000046720 |
| ELP-384-000046733 | to | ELP-384-000046739 |
| ELP-384-000046814 | to | ELP-384-000046814 |
| ELP-384-000046816 | to | ELP-384-000046833 |
| ELP-384-000046882 | to | ELP-384-000046884 |
| ELP-384-000046886 | to | ELP-384-000046886 |
| ELP-384-000046888 | to | ELP-384-000046888 |
| ELP-384-000046890 | to | ELP-384-000046890 |
| ELP-384-000046922 | to | ELP-384-000046925 |
| ELP-384-000046927 | to | ELP-384-000046928 |
| ELP-384-000046980 | to | ELP-384-000046982 |
| ELP-384-000046984 | to | ELP-384-000046984 |
| ELP-384-000046987 | to | ELP-384-000046990 |
| ELP-384-000047088 | to | ELP-384-000047092 |
| ELP-384-000047094 | to | ELP-384-000047094 |
| ELP-384-000047096 | to | ELP-384-000047097 |
| ELP-384-000047118 | to | ELP-384-000047122 |
| ELP-384-000047124 | to | ELP-384-000047125 |
| ELP-384-000047159 | to | ELP-384-000047160 |
| ELP-384-000047162 | to | ELP-384-000047162 |
| ELP-384-000047164 | to | ELP-384-000047166 |
| ELP-384-000047321 | to | ELP-384-000047328 |
| ELP-384-000047565 | to | ELP-384-000047565 |
| ELP-384-000047716 | to | ELP-384-000047716 |
| ELP-384-000047993 | to | ELP-384-000047993 |
| ELP-384-000048289 | to | ELP-384-000048293 |
| ELP-384-000048384 | to | ELP-384-000048386 |
| ELP-384-000048442 | to | ELP-384-000048442 |
| ELP-384-000048444 | to | ELP-384-000048444 |
| ELP-384-000048447 | to | ELP-384-000048448 |
| ELP-384-000048560 | to | ELP-384-000048562 |
| ELP-384-000048564 | to | ELP-384-000048564 |
| ELP-384-000048566 | to | ELP-384-000048566 |
| ELP-384-000048568 | to | ELP-384-000048568 |
| ELP-384-000048570 | to | ELP-384-000048570 |
| ELP-384-000048611 | to | ELP-384-000048617 |
| ELP-384-000048658 | to | ELP-384-000048661 |

116

| | | |
|---|---|---|
| ELP-384-000048697 | to | ELP-384-000048703 |
| ELP-384-000049052 | to | ELP-384-000049053 |
| ELP-384-000049055 | to | ELP-384-000049055 |
| ELP-384-000049057 | to | ELP-384-000049060 |
| ELP-384-000049125 | to | ELP-384-000049125 |
| ELP-384-000049402 | to | ELP-384-000049402 |
| ELP-384-000049405 | to | ELP-384-000049408 |
| ELP-384-000049440 | to | ELP-384-000049440 |
| ELP-384-000049477 | to | ELP-384-000049477 |
| ELP-384-000049557 | to | ELP-384-000049557 |
| ELP-384-000049647 | to | ELP-384-000049647 |
| ELP-384-000049777 | to | ELP-384-000049777 |
| ELP-384-000049779 | to | ELP-384-000049781 |
| ELP-384-000049792 | to | ELP-384-000049792 |
| ELP-384-000050094 | to | ELP-384-000050094 |
| ELP-384-000050320 | to | ELP-384-000050320 |
| ELP-384-000050380 | to | ELP-384-000050380 |
| ELP-384-000050403 | to | ELP-384-000050403 |
| ELP-384-000050537 | to | ELP-384-000050537 |
| ELP-384-000050539 | to | ELP-384-000050540 |
| ELP-384-000050595 | to | ELP-384-000050595 |
| ELP-384-000050760 | to | ELP-384-000050760 |
| ELP-384-000051437 | to | ELP-384-000051437 |
| ELP-384-000051461 | to | ELP-384-000051461 |
| ELP-384-000051656 | to | ELP-384-000051660 |
| ELP-384-000051771 | to | ELP-384-000051771 |
| ELP-384-000051930 | to | ELP-384-000051930 |
| ELP-385-000000187 | to | ELP-385-000000187 |
| ELP-385-000000222 | to | ELP-385-000000222 |
| ELP-385-000000232 | to | ELP-385-000000233 |
| ELP-385-000000241 | to | ELP-385-000000241 |
| ELP-385-000000348 | to | ELP-385-000000348 |
| ELP-385-000000403 | to | ELP-385-000000403 |
| ELP-385-000000481 | to | ELP-385-000000483 |
| ELP-385-000000492 | to | ELP-385-000000492 |
| ELP-385-000000517 | to | ELP-385-000000518 |
| ELP-385-000000530 | to | ELP-385-000000530 |
| ELP-385-000000535 | to | ELP-385-000000536 |
| ELP-385-000000581 | to | ELP-385-000000582 |
| ELP-385-000000679 | to | ELP-385-000000679 |
| ELP-385-000000708 | to | ELP-385-000000708 |
| ELP-385-000000757 | to | ELP-385-000000757 |
| ELP-385-000000759 | to | ELP-385-000000759 |
| ELP-385-000000771 | to | ELP-385-000000772 |

| | | |
|---|---|---|
| ELP-385-000000809 | to | ELP-385-000000809 |
| ELP-385-000000812 | to | ELP-385-000000812 |
| ELP-385-000000929 | to | ELP-385-000000929 |
| ELP-385-000001265 | to | ELP-385-000001265 |
| ELP-385-000001378 | to | ELP-385-000001378 |
| ELP-385-000001443 | to | ELP-385-000001444 |
| ELP-385-000001458 | to | ELP-385-000001458 |
| ELP-385-000001523 | to | ELP-385-000001524 |
| ELP-385-000001530 | to | ELP-385-000001530 |
| ELP-385-000001535 | to | ELP-385-000001535 |
| ELP-385-000001551 | to | ELP-385-000001552 |
| ELP-385-000001679 | to | ELP-385-000001679 |
| ELP-385-000001681 | to | ELP-385-000001681 |
| ELP-385-000001777 | to | ELP-385-000001777 |
| ELP-385-000001780 | to | ELP-385-000001780 |
| ELP-385-000001786 | to | ELP-385-000001786 |
| ELP-385-000001790 | to | ELP-385-000001790 |
| ELP-385-000001807 | to | ELP-385-000001807 |
| ELP-385-000001841 | to | ELP-385-000001841 |
| ELP-385-000001857 | to | ELP-385-000001858 |
| ELP-385-000001984 | to | ELP-385-000001984 |
| ELP-385-000001993 | to | ELP-385-000001993 |
| ELP-385-000002002 | to | ELP-385-000002003 |
| ELP-385-000002080 | to | ELP-385-000002080 |
| ELP-385-000002168 | to | ELP-385-000002168 |
| ELP-385-000002171 | to | ELP-385-000002171 |
| ELP-385-000002478 | to | ELP-385-000002478 |
| ELP-385-000002514 | to | ELP-385-000002514 |
| ELP-385-000002571 | to | ELP-385-000002571 |
| ELP-385-000002588 | to | ELP-385-000002588 |
| ELP-385-000002711 | to | ELP-385-000002711 |
| ELP-385-000002737 | to | ELP-385-000002737 |
| ELP-385-000002760 | to | ELP-385-000002760 |
| ELP-385-000002771 | to | ELP-385-000002771 |
| ELP-385-000002779 | to | ELP-385-000002779 |
| ELP-385-000002785 | to | ELP-385-000002785 |
| ELP-385-000002959 | to | ELP-385-000002959 |
| ELP-385-000003016 | to | ELP-385-000003016 |
| ELP-385-000003027 | to | ELP-385-000003027 |
| ELP-385-000003056 | to | ELP-385-000003056 |
| ELP-385-000003122 | to | ELP-385-000003122 |
| ELP-385-000003274 | to | ELP-385-000003274 |
| ELP-385-000003436 | to | ELP-385-000003436 |
| ELP-385-000003617 | to | ELP-385-000003617 |

| | | |
|---|---|---|
| ELP-385-000003680 | to | ELP-385-000003680 |
| ELP-385-000003683 | to | ELP-385-000003683 |
| ELP-385-000003697 | to | ELP-385-000003697 |
| ELP-385-000003724 | to | ELP-385-000003724 |
| ELP-385-000003738 | to | ELP-385-000003738 |
| ELP-385-000003740 | to | ELP-385-000003740 |
| ELP-385-000003743 | to | ELP-385-000003743 |
| ELP-385-000003757 | to | ELP-385-000003757 |
| ELP-385-000003760 | to | ELP-385-000003760 |
| ELP-385-000003764 | to | ELP-385-000003764 |
| ELP-385-000003778 | to | ELP-385-000003778 |
| ELP-385-000003810 | to | ELP-385-000003810 |
| ELP-385-000004314 | to | ELP-385-000004314 |
| ELP-385-000004345 | to | ELP-385-000004345 |
| ELP-385-000004646 | to | ELP-385-000004646 |
| ELP-385-000004651 | to | ELP-385-000004651 |
| ELP-385-000004718 | to | ELP-385-000004718 |
| ELP-385-000004728 | to | ELP-385-000004728 |
| ELP-385-000004744 | to | ELP-385-000004744 |
| ELP-385-000004746 | to | ELP-385-000004746 |
| ELP-385-000004760 | to | ELP-385-000004760 |
| ELP-385-000004776 | to | ELP-385-000004776 |
| ELP-385-000004808 | to | ELP-385-000004808 |
| ELP-385-000004817 | to | ELP-385-000004817 |
| ELP-385-000004836 | to | ELP-385-000004836 |
| ELP-385-000004848 | to | ELP-385-000004848 |
| ELP-385-000004872 | to | ELP-385-000004872 |
| ELP-385-000004894 | to | ELP-385-000004894 |
| ELP-385-000004900 | to | ELP-385-000004900 |
| ELP-385-000004905 | to | ELP-385-000004906 |
| ELP-385-000005218 | to | ELP-385-000005218 |
| ELP-385-000005433 | to | ELP-385-000005433 |
| ELP-385-000005477 | to | ELP-385-000005479 |
| ELP-385-000005481 | to | ELP-385-000005481 |
| ELP-385-000005506 | to | ELP-385-000005506 |
| ELP-385-000005510 | to | ELP-385-000005510 |
| ELP-385-000005556 | to | ELP-385-000005556 |
| ELP-385-000005568 | to | ELP-385-000005568 |
| ELP-385-000005616 | to | ELP-385-000005616 |
| ELP-385-000005636 | to | ELP-385-000005636 |
| ELP-385-000005659 | to | ELP-385-000005659 |
| ELP-385-000005670 | to | ELP-385-000005670 |
| ELP-385-000005681 | to | ELP-385-000005681 |
| ELP-385-000005684 | to | ELP-385-000005684 |

| | | |
|---|---|---|
| ELP-385-000005691 | to | ELP-385-000005692 |
| ELP-385-000005913 | to | ELP-385-000005913 |
| ELP-385-000006066 | to | ELP-385-000006066 |
| ELP-385-000006407 | to | ELP-385-000006409 |
| ELP-385-000006412 | to | ELP-385-000006413 |
| ELP-385-000006415 | to | ELP-385-000006417 |
| ELP-385-000006466 | to | ELP-385-000006467 |
| ELP-385-000006469 | to | ELP-385-000006469 |
| ELP-385-000006524 | to | ELP-385-000006524 |
| ELP-385-000006526 | to | ELP-385-000006526 |
| ELP-385-000006528 | to | ELP-385-000006528 |
| ELP-385-000006530 | to | ELP-385-000006532 |
| ELP-385-000006553 | to | ELP-385-000006554 |
| ELP-385-000006565 | to | ELP-385-000006566 |
| ELP-385-000006761 | to | ELP-385-000006761 |
| ELP-385-000006782 | to | ELP-385-000006782 |
| ELP-385-000006786 | to | ELP-385-000006787 |
| ELP-385-000006829 | to | ELP-385-000006829 |
| ELP-385-000006831 | to | ELP-385-000006833 |
| ELP-385-000006879 | to | ELP-385-000006879 |
| ELP-385-000006902 | to | ELP-385-000006903 |
| ELP-385-000006990 | to | ELP-385-000006991 |
| ELP-385-000007017 | to | ELP-385-000007017 |
| ELP-385-000007030 | to | ELP-385-000007032 |
| ELP-385-000007089 | to | ELP-385-000007089 |
| ELP-385-000007093 | to | ELP-385-000007093 |
| ELP-385-000007183 | to | ELP-385-000007183 |
| ELP-385-000007271 | to | ELP-385-000007271 |
| ELP-385-000007375 | to | ELP-385-000007375 |
| ELP-385-000007392 | to | ELP-385-000007393 |
| ELP-385-000007421 | to | ELP-385-000007421 |
| ELP-385-000007434 | to | ELP-385-000007434 |
| ELP-385-000007444 | to | ELP-385-000007444 |
| ELP-385-000007461 | to | ELP-385-000007461 |
| ELP-385-000007466 | to | ELP-385-000007466 |
| ELP-385-000007495 | to | ELP-385-000007495 |
| ELP-385-000007507 | to | ELP-385-000007507 |
| ELP-385-000007513 | to | ELP-385-000007513 |
| ELP-385-000007558 | to | ELP-385-000007559 |
| ELP-385-000007584 | to | ELP-385-000007589 |
| ELP-385-000007637 | to | ELP-385-000007637 |
| ELP-385-000007651 | to | ELP-385-000007652 |
| ELP-385-000007669 | to | ELP-385-000007669 |
| ELP-385-000007693 | to | ELP-385-000007694 |

| | | |
|---|---|---|
| ELP-385-000007740 | to | ELP-385-000007741 |
| ELP-385-000007761 | to | ELP-385-000007764 |
| ELP-385-000007767 | to | ELP-385-000007767 |
| ELP-385-000007769 | to | ELP-385-000007770 |
| ELP-385-000007807 | to | ELP-385-000007809 |
| ELP-385-000007840 | to | ELP-385-000007840 |
| ELP-385-000007868 | to | ELP-385-000007869 |
| ELP-385-000007896 | to | ELP-385-000007896 |
| ELP-385-000007918 | to | ELP-385-000007919 |
| ELP-385-000007945 | to | ELP-385-000007946 |
| ELP-385-000007956 | to | ELP-385-000007956 |
| ELP-385-000008031 | to | ELP-385-000008031 |
| ELP-385-000008119 | to | ELP-385-000008119 |
| ELP-385-000008134 | to | ELP-385-000008134 |
| ELP-385-000008257 | to | ELP-385-000008257 |
| ELP-385-000008414 | to | ELP-385-000008414 |
| ELP-385-000008518 | to | ELP-385-000008518 |
| ELP-385-000008616 | to | ELP-385-000008616 |
| ELP-385-000008671 | to | ELP-385-000008671 |
| ELP-385-000008683 | to | ELP-385-000008683 |
| ELP-385-000008698 | to | ELP-385-000008701 |
| ELP-385-000009009 | to | ELP-385-000009009 |
| ELP-385-000009080 | to | ELP-385-000009080 |
| ELP-385-000009097 | to | ELP-385-000009097 |
| ELP-385-000009108 | to | ELP-385-000009108 |
| ELP-385-000009233 | to | ELP-385-000009233 |
| ELP-385-000009235 | to | ELP-385-000009235 |
| ELP-385-000009325 | to | ELP-385-000009326 |
| ELP-385-000009384 | to | ELP-385-000009384 |
| ELP-385-000009416 | to | ELP-385-000009416 |
| ELP-385-000009504 | to | ELP-385-000009504 |
| ELP-385-000009531 | to | ELP-385-000009531 |
| ELP-385-000009566 | to | ELP-385-000009566 |
| ELP-385-000009601 | to | ELP-385-000009601 |
| ELP-385-000009632 | to | ELP-385-000009633 |
| ELP-385-000009668 | to | ELP-385-000009669 |
| ELP-385-000009784 | to | ELP-385-000009784 |
| ELP-385-000009806 | to | ELP-385-000009806 |
| ELP-385-000009913 | to | ELP-385-000009913 |
| ELP-385-000009919 | to | ELP-385-000009919 |
| ELP-385-000009921 | to | ELP-385-000009921 |
| ELP-385-000009923 | to | ELP-385-000009923 |
| ELP-385-000009965 | to | ELP-385-000009965 |
| ELP-385-000009998 | to | ELP-385-000009998 |

| | | |
|---|---|---|
| ELP-385-000010018 | to | ELP-385-000010018 |
| ELP-385-000010026 | to | ELP-385-000010026 |
| ELP-385-000010029 | to | ELP-385-000010029 |
| ELP-385-000010066 | to | ELP-385-000010066 |
| ELP-385-000010070 | to | ELP-385-000010070 |
| ELP-385-000010105 | to | ELP-385-000010105 |
| ELP-385-000010123 | to | ELP-385-000010123 |
| ELP-385-000010138 | to | ELP-385-000010138 |
| ELP-385-000010149 | to | ELP-385-000010149 |
| ELP-385-000010174 | to | ELP-385-000010174 |
| ELP-385-000010247 | to | ELP-385-000010247 |
| ELP-385-000010277 | to | ELP-385-000010277 |
| ELP-385-000010298 | to | ELP-385-000010298 |
| ELP-385-000010305 | to | ELP-385-000010305 |
| ELP-385-000010307 | to | ELP-385-000010309 |
| ELP-385-000010312 | to | ELP-385-000010312 |
| ELP-385-000010314 | to | ELP-385-000010316 |
| ELP-385-000010318 | to | ELP-385-000010318 |
| ELP-385-000010320 | to | ELP-385-000010326 |
| ELP-385-000010329 | to | ELP-385-000010330 |
| ELP-385-000010333 | to | ELP-385-000010335 |
| ELP-385-000010408 | to | ELP-385-000010408 |
| ELP-385-000010555 | to | ELP-385-000010556 |
| ELP-385-000010569 | to | ELP-385-000010569 |
| ELP-385-000010760 | to | ELP-385-000010760 |
| ELP-385-000010764 | to | ELP-385-000010768 |
| ELP-385-000010777 | to | ELP-385-000010777 |
| ELP-385-000010780 | to | ELP-385-000010780 |
| ELP-385-000010929 | to | ELP-385-000010929 |
| ELP-385-000011060 | to | ELP-385-000011061 |
| ELP-385-000011091 | to | ELP-385-000011091 |
| ELP-385-000011093 | to | ELP-385-000011093 |
| ELP-385-000011186 | to | ELP-385-000011186 |
| ELP-385-000011315 | to | ELP-385-000011315 |
| ELP-385-000011317 | to | ELP-385-000011320 |
| ELP-385-000011322 | to | ELP-385-000011323 |
| ELP-385-000011325 | to | ELP-385-000011326 |
| ELP-385-000011346 | to | ELP-385-000011346 |
| ELP-385-000011348 | to | ELP-385-000011348 |
| ELP-385-000011351 | to | ELP-385-000011352 |
| ELP-385-000011391 | to | ELP-385-000011392 |
| ELP-385-000011422 | to | ELP-385-000011423 |
| ELP-385-000011459 | to | ELP-385-000011459 |
| ELP-385-000011463 | to | ELP-385-000011463 |

| | | |
|---|---|---|
| ELP-385-000011477 | to | ELP-385-000011478 |
| ELP-385-000011500 | to | ELP-385-000011503 |
| ELP-385-000011536 | to | ELP-385-000011536 |
| ELP-385-000011594 | to | ELP-385-000011594 |
| ELP-385-000011705 | to | ELP-385-000011705 |
| ELP-385-000011781 | to | ELP-385-000011781 |
| ELP-385-000011891 | to | ELP-385-000011891 |
| ELP-385-000011939 | to | ELP-385-000011939 |
| ELP-385-000011942 | to | ELP-385-000011942 |
| ELP-385-000011944 | to | ELP-385-000011944 |
| ELP-385-000011946 | to | ELP-385-000011946 |
| ELP-385-000012076 | to | ELP-385-000012078 |
| ELP-385-000012617 | to | ELP-385-000012617 |
| ELP-385-000012902 | to | ELP-385-000012902 |
| ELP-385-000013026 | to | ELP-385-000013034 |
| ELP-385-000013058 | to | ELP-385-000013110 |
| ELP-385-000013119 | to | ELP-385-000013119 |
| ELP-385-000013122 | to | ELP-385-000013130 |
| ELP-385-000013132 | to | ELP-385-000013133 |
| ELP-385-000013135 | to | ELP-385-000013158 |
| ELP-385-000013198 | to | ELP-385-000013201 |
| ELP-385-000013208 | to | ELP-385-000013208 |
| ELP-385-000013211 | to | ELP-385-000013211 |
| ELP-385-000013213 | to | ELP-385-000013213 |
| ELP-385-000013215 | to | ELP-385-000013215 |
| ELP-385-000013217 | to | ELP-385-000013217 |
| ELP-385-000013219 | to | ELP-385-000013219 |
| ELP-385-000013221 | to | ELP-385-000013225 |
| ELP-385-000013227 | to | ELP-385-000013227 |
| ELP-385-000013229 | to | ELP-385-000013229 |
| ELP-385-000013239 | to | ELP-385-000013260 |
| ELP-385-000013613 | to | ELP-385-000013672 |
| ELP-385-000014408 | to | ELP-385-000014670 |
| ELP-385-000014672 | to | ELP-385-000014836 |
| ELP-385-000014882 | to | ELP-385-000014883 |
| ELP-385-000015253 | to | ELP-385-000015255 |
| ELP-385-000015257 | to | ELP-385-000015257 |
| ELP-385-000015260 | to | ELP-385-000015260 |
| ELP-385-000015263 | to | ELP-385-000015263 |
| ELP-385-000015266 | to | ELP-385-000015267 |
| ELP-385-000015269 | to | ELP-385-000015269 |
| ELP-385-000015296 | to | ELP-385-000015296 |
| ELP-385-000015299 | to | ELP-385-000015299 |
| ELP-385-000015301 | to | ELP-385-000015301 |

| | | |
|---|---|---|
| ELP-385-000015303 | to | ELP-385-000015303 |
| ELP-385-000015306 | to | ELP-385-000015310 |
| ELP-385-000015319 | to | ELP-385-000015340 |
| ELP-385-000015342 | to | ELP-385-000015343 |
| ELP-385-000015345 | to | ELP-385-000015349 |
| ELP-385-000015351 | to | ELP-385-000015353 |
| ELP-385-000015355 | to | ELP-385-000015358 |
| ELP-385-000015360 | to | ELP-385-000015363 |
| ELP-385-000015365 | to | ELP-385-000015368 |
| ELP-385-000015370 | to | ELP-385-000015378 |
| ELP-385-000015381 | to | ELP-385-000015384 |
| ELP-385-000015386 | to | ELP-385-000015389 |
| ELP-385-000015392 | to | ELP-385-000015394 |
| ELP-385-000015396 | to | ELP-385-000015396 |
| ELP-385-000015398 | to | ELP-385-000015398 |
| ELP-385-000015401 | to | ELP-385-000015403 |
| ELP-385-000015405 | to | ELP-385-000015411 |
| ELP-385-000015413 | to | ELP-385-000015424 |
| ELP-385-000015426 | to | ELP-385-000015429 |
| ELP-385-000015431 | to | ELP-385-000015434 |
| ELP-385-000015436 | to | ELP-385-000015439 |
| ELP-385-000015441 | to | ELP-385-000015444 |
| ELP-385-000015446 | to | ELP-385-000015446 |
| ELP-385-000015448 | to | ELP-385-000015448 |
| ELP-385-000015450 | to | ELP-385-000015453 |
| ELP-385-000016030 | to | ELP-385-000016050 |
| ELP-386-000000132 | to | ELP-386-000000132 |
| ELP-386-000000259 | to | ELP-386-000000259 |
| ELP-386-000001629 | to | ELP-386-000001629 |
| ELP-386-000001668 | to | ELP-386-000001668 |
| ELP-386-000001698 | to | ELP-386-000001698 |
| ELP-386-000002291 | to | ELP-386-000002291 |
| ELP-386-000002380 | to | ELP-386-000002380 |
| ELP-386-000002409 | to | ELP-386-000002409 |
| ELP-386-000002443 | to | ELP-386-000002443 |
| ELP-386-000002449 | to | ELP-386-000002449 |
| ELP-386-000002462 | to | ELP-386-000002462 |
| ELP-386-000002468 | to | ELP-386-000002468 |
| ELP-386-000002506 | to | ELP-386-000002506 |
| ELP-386-000003262 | to | ELP-386-000003262 |
| ELP-386-000003470 | to | ELP-386-000003470 |
| ELP-386-000004052 | to | ELP-386-000004052 |
| ELP-386-000005342 | to | ELP-386-000005342 |
| ELP-386-000005344 | to | ELP-386-000005345 |

| | | |
|---|---|---|
| ELP-386-000005347 | to | ELP-386-000005347 |
| ELP-386-000005349 | to | ELP-386-000005349 |
| ELP-386-000005351 | to | ELP-386-000005351 |
| ELP-386-000005354 | to | ELP-386-000005360 |
| ELP-386-000005362 | to | ELP-386-000005363 |
| ELP-386-000005365 | to | ELP-386-000005366 |
| ELP-386-000005368 | to | ELP-386-000005368 |
| ELP-386-000005370 | to | ELP-386-000005370 |
| ELP-386-000005372 | to | ELP-386-000005372 |
| ELP-386-000005374 | to | ELP-386-000005375 |
| ELP-386-000005377 | to | ELP-386-000005377 |
| ELP-386-000005379 | to | ELP-386-000005379 |
| ELP-386-000005381 | to | ELP-386-000005382 |
| ELP-386-000005384 | to | ELP-386-000005384 |
| ELP-386-000005387 | to | ELP-386-000005387 |
| ELP-386-000005389 | to | ELP-386-000005389 |
| ELP-386-000005391 | to | ELP-386-000005420 |
| ELP-386-000005422 | to | ELP-386-000005437 |
| ELP-386-000005439 | to | ELP-386-000005440 |
| ELP-386-000005442 | to | ELP-386-000005442 |
| ELP-386-000005444 | to | ELP-386-000005444 |
| ELP-386-000005447 | to | ELP-386-000005447 |
| ELP-386-000005449 | to | ELP-386-000005449 |
| ELP-386-000005451 | to | ELP-386-000005452 |
| ELP-386-000005454 | to | ELP-386-000005454 |
| ELP-386-000005457 | to | ELP-386-000005457 |
| ELP-386-000005459 | to | ELP-386-000005463 |
| ELP-386-000005465 | to | ELP-386-000005465 |
| ELP-386-000006090 | to | ELP-386-000006090 |
| ELP-386-000006092 | to | ELP-386-000006092 |
| ELP-386-000006094 | to | ELP-386-000006094 |
| ELP-386-000006096 | to | ELP-386-000006096 |
| ELP-386-000006098 | to | ELP-386-000006098 |
| ELP-386-000006100 | to | ELP-386-000006100 |
| ELP-386-000006102 | to | ELP-386-000006105 |
| ELP-386-000006605 | to | ELP-386-000006605 |
| ELP-386-000006802 | to | ELP-386-000006803 |
| ELP-386-000006849 | to | ELP-386-000006850 |
| ELP-386-000006954 | to | ELP-386-000006955 |
| ELP-386-000006957 | to | ELP-386-000006957 |
| ELP-386-000007102 | to | ELP-386-000007103 |
| ELP-386-000007145 | to | ELP-386-000007145 |
| ELP-386-000007179 | to | ELP-386-000007180 |
| ELP-386-000007268 | to | ELP-386-000007268 |

| | | |
|---|---|---|
| ELP-386-000007271 | to | ELP-386-000007271 |
| ELP-386-000007320 | to | ELP-386-000007321 |
| ELP-386-000007323 | to | ELP-386-000007323 |
| ELP-386-000007501 | to | ELP-386-000007502 |
| ELP-386-000007780 | to | ELP-386-000007780 |
| ELP-386-000007919 | to | ELP-386-000007919 |
| ELP-386-000008682 | to | ELP-386-000008682 |
| ELP-386-000008684 | to | ELP-386-000008684 |
| ELP-386-000008686 | to | ELP-386-000008686 |
| ELP-386-000010016 | to | ELP-386-000010016 |
| ELP-386-000014812 | to | ELP-386-000014812 |
| ELP-386-000015006 | to | ELP-386-000015006 |
| ELP-386-000015947 | to | ELP-386-000015947 |
| ELP-386-000016027 | to | ELP-386-000016028 |
| ELP-386-000016127 | to | ELP-386-000016127 |
| ELP-386-000016134 | to | ELP-386-000016134 |
| ELP-386-000016273 | to | ELP-386-000016273 |
| ELP-386-000016373 | to | ELP-386-000016373 |
| ELP-386-000016383 | to | ELP-386-000016383 |
| ELP-386-000016425 | to | ELP-386-000016425 |
| ELP-386-000016474 | to | ELP-386-000016475 |
| ELP-386-000016900 | to | ELP-386-000016900 |
| ELP-386-000017172 | to | ELP-386-000017172 |
| ELP-386-000017265 | to | ELP-386-000017265 |
| ELP-386-000017326 | to | ELP-386-000017326 |
| ELP-386-000017684 | to | ELP-386-000017685 |
| ELP-386-000017737 | to | ELP-386-000017738 |
| ELP-386-000017829 | to | ELP-386-000017829 |
| ELP-386-000020995 | to | ELP-386-000020995 |
| ELP-386-000021023 | to | ELP-386-000021026 |
| ELP-386-000021199 | to | ELP-386-000021202 |
| ELP-386-000021557 | to | ELP-386-000021563 |
| ELP-386-000021807 | to | ELP-386-000021807 |
| ELP-386-000021817 | to | ELP-386-000021817 |
| ELP-386-000021842 | to | ELP-386-000021842 |
| ELP-386-000021912 | to | ELP-386-000021912 |
| ELP-386-000021993 | to | ELP-386-000021993 |
| ELP-386-000022191 | to | ELP-386-000022191 |
| ELP-386-000022206 | to | ELP-386-000022206 |
| ELP-386-000022279 | to | ELP-386-000022279 |
| ELP-386-000022514 | to | ELP-386-000022514 |
| ELP-386-000022550 | to | ELP-386-000022551 |
| ELP-386-000022615 | to | ELP-386-000022615 |
| ELP-386-000023083 | to | ELP-386-000023087 |

| | | |
|---|---|---|
| ELP-386-000023089 | to | ELP-386-000023089 |
| ELP-386-000023303 | to | ELP-386-000023303 |
| ELP-386-000023467 | to | ELP-386-000023467 |
| ELP-386-000023594 | to | ELP-386-000023594 |
| ELP-386-000023854 | to | ELP-386-000023854 |
| ELP-386-000024049 | to | ELP-386-000024049 |
| ELP-386-000024059 | to | ELP-386-000024059 |
| ELP-387-000000399 | to | ELP-387-000000399 |
| ELP-387-000001220 | to | ELP-387-000001220 |
| ELP-387-000002240 | to | ELP-387-000002240 |
| ELP-387-000002667 | to | ELP-387-000002667 |
| ELP-387-000003023 | to | ELP-387-000003023 |
| ELP-387-000004280 | to | ELP-387-000004280 |
| ELP-387-000004379 | to | ELP-387-000004379 |
| ELP-387-000004395 | to | ELP-387-000004395 |
| ELP-387-000004544 | to | ELP-387-000004544 |
| ELP-387-000004568 | to | ELP-387-000004569 |
| ELP-387-000004741 | to | ELP-387-000004741 |
| ELP-387-000005002 | to | ELP-387-000005002 |
| ELP-387-000005169 | to | ELP-387-000005169 |
| ELP-387-000005248 | to | ELP-387-000005248 |
| ELP-387-000005962 | to | ELP-387-000005962 |
| ELP-387-000005966 | to | ELP-387-000005966 |
| ELP-387-000005968 | to | ELP-387-000005968 |
| ELP-387-000006061 | to | ELP-387-000006061 |
| ELP-387-000006222 | to | ELP-387-000006222 |
| ELP-387-000006273 | to | ELP-387-000006273 |
| ELP-387-000006612 | to | ELP-387-000006612 |
| ELP-387-000006727 | to | ELP-387-000006727 |
| ELP-387-000006811 | to | ELP-387-000006811 |
| ELP-387-000006848 | to | ELP-387-000006848 |
| ELP-387-000008034 | to | ELP-387-000008034 |
| ELP-387-000009360 | to | ELP-387-000009360 |
| ELP-387-000009425 | to | ELP-387-000009425 |
| ELP-387-000009843 | to | ELP-387-000009843 |
| ELP-387-000010762 | to | ELP-387-000010762 |
| ELP-387-000011253 | to | ELP-387-000011253 |
| ELP-387-000013044 | to | ELP-387-000013044 |
| ELP-387-000013498 | to | ELP-387-000013498 |
| ELP-387-000014344 | to | ELP-387-000014344 |
| ELP-387-000016331 | to | ELP-387-000016332 |
| ELP-387-000017992 | to | ELP-387-000017992 |
| ELP-387-000018217 | to | ELP-387-000018217 |
| ELP-387-000018219 | to | ELP-387-000018219 |

| | | |
|---|---|---|
| ELP-387-000019665 | to | ELP-387-000019666 |
| ELP-387-000020960 | to | ELP-387-000020960 |
| ELP-387-000020962 | to | ELP-387-000020962 |
| ELP-387-000020964 | to | ELP-387-000020965 |
| ELP-387-000021126 | to | ELP-387-000021126 |
| ELP-387-000021128 | to | ELP-387-000021128 |
| ELP-387-000021130 | to | ELP-387-000021130 |
| ELP-387-000021661 | to | ELP-387-000021661 |
| ELP-387-000021725 | to | ELP-387-000021727 |
| ELP-387-000021751 | to | ELP-387-000021751 |
| ELP-387-000021790 | to | ELP-387-000021790 |
| ELP-387-000021816 | to | ELP-387-000021816 |
| ELP-387-000022428 | to | ELP-387-000022428 |
| ELP-387-000022440 | to | ELP-387-000022440 |
| ELP-387-000022469 | to | ELP-387-000022475 |
| ELP-387-000022569 | to | ELP-387-000022569 |
| ELP-387-000022637 | to | ELP-387-000022637 |
| ELP-387-000022644 | to | ELP-387-000022644 |
| ELP-387-000022646 | to | ELP-387-000022646 |
| ELP-387-000022699 | to | ELP-387-000022699 |
| ELP-387-000022797 | to | ELP-387-000022797 |
| ELP-387-000023020 | to | ELP-387-000023021 |
| ELP-387-000023353 | to | ELP-387-000023353 |
| ELP-387-000023556 | to | ELP-387-000023562 |
| ELP-387-000023788 | to | ELP-387-000023789 |
| ELP-387-000023878 | to | ELP-387-000023883 |
| ELP-387-000023992 | to | ELP-387-000023992 |
| ELP-387-000025399 | to | ELP-387-000025400 |
| ELP-387-000025744 | to | ELP-387-000025745 |
| ELP-387-000025894 | to | ELP-387-000025895 |
| ELP-387-000026466 | to | ELP-387-000026466 |
| ELP-387-000028357 | to | ELP-387-000028357 |
| ELP-387-000029739 | to | ELP-387-000029739 |
| ELP-387-000031619 | to | ELP-387-000031620 |
| ELP-387-000031761 | to | ELP-387-000031761 |
| ELP-387-000032348 | to | ELP-387-000032349 |
| ELP-387-000034373 | to | ELP-387-000034373 |
| ELP-388-000001532 | to | ELP-388-000001532 |
| ELP-388-000002410 | to | ELP-388-000002410 |
| ELP-389-000001738 | to | ELP-389-000001738 |
| ELP-389-000001764 | to | ELP-389-000001764 |
| ELP-389-000002370 | to | ELP-389-000002370 |
| ELP-389-000003677 | to | ELP-389-000003677 |
| ELP-389-000003736 | to | ELP-389-000003736 |

| ELP-389-000003760 | to | ELP-389-000003760 |
|---|---|---|
| ELP-389-000004754 | to | ELP-389-000004755 |
| ELP-389-000004760 | to | ELP-389-000004760 |
| ELP-389-000004776 | to | ELP-389-000004776 |
| ELP-389-000004810 | to | ELP-389-000004810 |
| ELP-389-000005468 | to | ELP-389-000005468 |
| ELP-389-000005747 | to | ELP-389-000005748 |
| ELP-389-000005757 | to | ELP-389-000005757 |
| ELP-389-000005766 | to | ELP-389-000005766 |
| ELP-389-000005773 | to | ELP-389-000005773 |
| ELP-389-000005824 | to | ELP-389-000005824 |
| ELP-389-000007762 | to | ELP-389-000007762 |
| ELP-389-000009069 | to | ELP-389-000009069 |
| ELP-389-000009285 | to | ELP-389-000009285 |
| ELP-389-000009775 | to | ELP-389-000009776 |
| ELP-389-000009782 | to | ELP-389-000009782 |
| ELP-389-000010180 | to | ELP-389-000010180 |
| ELP-389-000010524 | to | ELP-389-000010525 |
| ELP-389-000010542 | to | ELP-389-000010542 |
| ELP-389-000010880 | to | ELP-389-000010881 |
| ELP-389-000011029 | to | ELP-389-000011029 |
| ELP-389-000011129 | to | ELP-389-000011129 |
| ELP-389-000011187 | to | ELP-389-000011187 |
| ELP-389-000011269 | to | ELP-389-000011270 |
| ELP-389-000011315 | to | ELP-389-000011315 |
| ELP-389-000011404 | to | ELP-389-000011404 |
| ELP-389-000011864 | to | ELP-389-000011864 |
| ELP-389-000012199 | to | ELP-389-000012199 |
| ELP-389-000012652 | to | ELP-389-000012652 |
| ELP-390-000002273 | to | ELP-390-000002273 |
| ELP-390-000002464 | to | ELP-390-000002464 |
| ELP-390-000003417 | to | ELP-390-000003417 |
| ELP-390-000003471 | to | ELP-390-000003471 |
| ELP-390-000005265 | to | ELP-390-000005265 |
| ELP-390-000005710 | to | ELP-390-000005710 |
| ELP-390-000005720 | to | ELP-390-000005720 |
| ELP-390-000006735 | to | ELP-390-000006737 |
| ELP-390-000006975 | to | ELP-390-000006976 |
| ELP-390-000007200 | to | ELP-390-000007201 |
| ELP-390-000007311 | to | ELP-390-000007311 |
| ELP-390-000011763 | to | ELP-390-000011763 |
| ELP-390-000012351 | to | ELP-390-000012351 |
| ELP-390-000014175 | to | ELP-390-000014176 |
| ELP-390-000017154 | to | ELP-390-000017155 |

| | | |
|---|---|---|
| ELP-390-000017186 | to | ELP-390-000017186 |
| ELP-391-000000270 | to | ELP-391-000000270 |
| ELP-391-000000276 | to | ELP-391-000000276 |
| ELP-391-000000418 | to | ELP-391-000000418 |
| ELP-391-000000423 | to | ELP-391-000000423 |
| ELP-391-000000427 | to | ELP-391-000000427 |
| ELP-391-000000442 | to | ELP-391-000000442 |
| ELP-391-000000448 | to | ELP-391-000000448 |
| ELP-391-000000458 | to | ELP-391-000000458 |
| ELP-391-000000461 | to | ELP-391-000000461 |
| ELP-391-000000489 | to | ELP-391-000000489 |
| ELP-391-000000491 | to | ELP-391-000000491 |
| ELP-391-000000539 | to | ELP-391-000000539 |
| ELP-391-000000554 | to | ELP-391-000000554 |
| ELP-391-000000559 | to | ELP-391-000000559 |
| ELP-391-000000853 | to | ELP-391-000000853 |
| ELP-391-000001860 | to | ELP-391-000001860 |
| ELP-391-000001902 | to | ELP-391-000001902 |
| ELP-391-000002021 | to | ELP-391-000002021 |
| ELP-391-000002053 | to | ELP-391-000002053 |
| ELP-391-000002890 | to | ELP-391-000002890 |
| ELP-391-000003315 | to | ELP-391-000003315 |
| ELP-391-000003329 | to | ELP-391-000003329 |
| ELP-391-000004205 | to | ELP-391-000004205 |
| ELP-391-000004917 | to | ELP-391-000004917 |
| ELP-391-000004919 | to | ELP-391-000004919 |
| ELP-391-000004978 | to | ELP-391-000004978 |
| ELP-391-000004982 | to | ELP-391-000004982 |
| ELP-391-000004984 | to | ELP-391-000004984 |
| ELP-391-000005002 | to | ELP-391-000005002 |
| ELP-391-000005077 | to | ELP-391-000005081 |
| ELP-391-000005107 | to | ELP-391-000005107 |
| ELP-391-000005109 | to | ELP-391-000005113 |
| ELP-391-000005189 | to | ELP-391-000005189 |
| ELP-391-000005192 | to | ELP-391-000005200 |
| ELP-391-000005203 | to | ELP-391-000005203 |
| ELP-391-000005260 | to | ELP-391-000005261 |
| ELP-391-000005263 | to | ELP-391-000005263 |
| ELP-391-000005369 | to | ELP-391-000005369 |
| ELP-391-000005502 | to | ELP-391-000005504 |
| ELP-391-000005530 | to | ELP-391-000005532 |
| ELP-391-000005534 | to | ELP-391-000005534 |
| ELP-391-000005671 | to | ELP-391-000005671 |
| ELP-391-000005726 | to | ELP-391-000005728 |

| | | |
|---|---|---|
| ELP-391-000005730 | to | ELP-391-000005731 |
| ELP-391-000005733 | to | ELP-391-000005733 |
| ELP-391-000005739 | to | ELP-391-000005739 |
| ELP-391-000006491 | to | ELP-391-000006493 |
| ELP-391-000007035 | to | ELP-391-000007035 |
| ELP-391-000007286 | to | ELP-391-000007286 |
| ELP-391-000007605 | to | ELP-391-000007606 |
| ELP-391-000008294 | to | ELP-391-000008294 |
| ELP-391-000008321 | to | ELP-391-000008322 |
| ELP-391-000008325 | to | ELP-391-000008325 |
| ELP-391-000008371 | to | ELP-391-000008373 |
| ELP-393-000000032 | to | ELP-393-000000032 |
| ELP-393-000000476 | to | ELP-393-000000476 |
| ELP-393-000001073 | to | ELP-393-000001073 |
| ELP-393-000001833 | to | ELP-393-000001833 |
| ELP-393-000001928 | to | ELP-393-000001928 |
| ELP-393-000003599 | to | ELP-393-000003599 |
| ELP-393-000004368 | to | ELP-393-000004368 |
| ELP-393-000004668 | to | ELP-393-000004668 |
| ELP-393-000004960 | to | ELP-393-000004960 |
| ELP-393-000005684 | to | ELP-393-000005684 |
| ELP-394-000000013 | to | ELP-394-000000013 |
| ELP-394-000000090 | to | ELP-394-000000090 |
| ELP-394-000000098 | to | ELP-394-000000098 |
| ELP-394-000000114 | to | ELP-394-000000114 |
| ELP-394-000000131 | to | ELP-394-000000131 |
| ELP-394-000005005 | to | ELP-394-000005005 |
| ELP-394-000005129 | to | ELP-394-000005130 |
| ELP-394-000005282 | to | ELP-394-000005282 |
| ELP-394-000005297 | to | ELP-394-000005297 |
| ELP-394-000005495 | to | ELP-394-000005496 |
| ELP-395-000002080 | to | ELP-395-000002080 |
| ELP-395-000004062 | to | ELP-395-000004062 |
| ELP-395-000004064 | to | ELP-395-000004064 |
| ELP-398-000000307 | to | ELP-398-000000308 |
| ELP-398-000001830 | to | ELP-398-000001831 |
| ELP-398-000001865 | to | ELP-398-000001866 |
| ELP-399-000000026 | to | ELP-399-000000029 |
| ELP-399-000000164 | to | ELP-399-000000168 |
| ELP-399-000000170 | to | ELP-399-000000172 |
| ELP-399-000000174 | to | ELP-399-000000176 |
| ELP-399-000000349 | to | ELP-399-000000349 |
| ELP-399-000000438 | to | ELP-399-000000448 |
| ELP-399-000000918 | to | ELP-399-000000918 |

| | | |
|---|---|---|
| ELP-399-000001677 | to | ELP-399-000001677 |
| ELP-399-000001806 | to | ELP-399-000001806 |
| ELP-399-000002066 | to | ELP-399-000002066 |
| ELP-399-000002076 | to | ELP-399-000002076 |
| ELP-399-000002098 | to | ELP-399-000002098 |
| ELP-399-000002104 | to | ELP-399-000002104 |
| ELP-399-000002164 | to | ELP-399-000002164 |
| ELP-399-000002173 | to | ELP-399-000002174 |
| ELP-399-000002180 | to | ELP-399-000002180 |
| ELP-399-000002306 | to | ELP-399-000002307 |
| ELP-399-000002315 | to | ELP-399-000002318 |
| ELP-399-000002329 | to | ELP-399-000002329 |
| ELP-399-000002350 | to | ELP-399-000002353 |
| ELP-399-000002361 | to | ELP-399-000002361 |
| ELP-399-000002367 | to | ELP-399-000002370 |
| ELP-399-000002372 | to | ELP-399-000002373 |
| ELP-399-000002381 | to | ELP-399-000002381 |
| ELP-399-000002383 | to | ELP-399-000002383 |
| ELP-399-000002392 | to | ELP-399-000002393 |
| ELP-399-000002398 | to | ELP-399-000002398 |
| ELP-399-000002443 | to | ELP-399-000002443 |
| ELP-399-000002456 | to | ELP-399-000002456 |
| ELP-399-000002459 | to | ELP-399-000002459 |
| ELP-399-000002488 | to | ELP-399-000002491 |
| ELP-399-000002504 | to | ELP-399-000002504 |
| ELP-399-000002600 | to | ELP-399-000002602 |
| ELP-399-000002607 | to | ELP-399-000002610 |
| ELP-399-000002621 | to | ELP-399-000002622 |
| ELP-399-000002626 | to | ELP-399-000002626 |
| ELP-399-000002657 | to | ELP-399-000002658 |
| ELP-399-000002664 | to | ELP-399-000002664 |
| ELP-399-000002717 | to | ELP-399-000002717 |
| ELP-399-000002719 | to | ELP-399-000002719 |
| ELP-399-000002731 | to | ELP-399-000002731 |
| ELP-399-000002848 | to | ELP-399-000002853 |
| ELP-399-000002971 | to | ELP-399-000002975 |
| ELP-399-000003470 | to | ELP-399-000003478 |
| ELP-399-000003930 | to | ELP-399-000003930 |
| ELP-399-000004165 | to | ELP-399-000004165 |
| ELP-399-000004174 | to | ELP-399-000004180 |
| ELP-399-000004197 | to | ELP-399-000004202 |
| ELP-399-000004213 | to | ELP-399-000004218 |
| ELP-399-000004232 | to | ELP-399-000004238 |
| ELP-399-000004401 | to | ELP-399-000004405 |

| | | |
|---|---|---|
| ELP-399-000004679 | to | ELP-399-000004679 |
| ELP-399-000004920 | to | ELP-399-000004920 |
| ELP-399-000004948 | to | ELP-399-000004948 |
| ELP-400-000000959 | to | ELP-400-000000959 |
| ELP-400-000001217 | to | ELP-400-000001217 |
| ELP-400-000001240 | to | ELP-400-000001240 |
| ELP-400-000001301 | to | ELP-400-000001301 |
| ELP-400-000001327 | to | ELP-400-000001327 |
| ELP-400-000001362 | to | ELP-400-000001362 |
| ELP-400-000001381 | to | ELP-400-000001381 |
| ELP-400-000001398 | to | ELP-400-000001398 |
| ELP-400-000001604 | to | ELP-400-000001604 |
| ELP-400-000003525 | to | ELP-400-000003525 |
| ELP-400-000003528 | to | ELP-400-000003529 |
| ELP-400-000003739 | to | ELP-400-000003740 |
| ELP-400-000003793 | to | ELP-400-000003795 |
| ELP-400-000003829 | to | ELP-400-000003830 |
| ELP-400-000003949 | to | ELP-400-000003951 |
| ELP-400-000003994 | to | ELP-400-000003995 |
| ELP-400-000004412 | to | ELP-400-000004414 |
| ELP-400-000004448 | to | ELP-400-000004449 |
| ELP-400-000004686 | to | ELP-400-000004686 |
| ELP-400-000004688 | to | ELP-400-000004688 |
| ELP-400-000004690 | to | ELP-400-000004690 |
| ELP-401-000000100 | to | ELP-401-000000100 |
| ELP-401-000000165 | to | ELP-401-000000165 |
| ELP-401-000000292 | to | ELP-401-000000292 |
| ELP-401-000000409 | to | ELP-401-000000409 |
| ELP-401-000000445 | to | ELP-401-000000445 |
| ELP-401-000000449 | to | ELP-401-000000449 |
| ELP-401-000000500 | to | ELP-401-000000500 |
| ELP-401-000000510 | to | ELP-401-000000511 |
| ELP-401-000000619 | to | ELP-401-000000619 |
| ELP-401-000000740 | to | ELP-401-000000740 |
| ELP-401-000000878 | to | ELP-401-000000878 |
| ELP-401-000001100 | to | ELP-401-000001100 |
| ELP-401-000001205 | to | ELP-401-000001205 |
| ELP-401-000001776 | to | ELP-401-000001776 |
| ELP-401-000002133 | to | ELP-401-000002133 |
| ELP-401-000002230 | to | ELP-401-000002230 |
| ELP-401-000002236 | to | ELP-401-000002236 |
| ELP-401-000002240 | to | ELP-401-000002240 |
| ELP-401-000002793 | to | ELP-401-000002793 |
| ELP-401-000002838 | to | ELP-401-000002838 |

| | | |
|---|---|---|
| ELP-401-000002841 | to | ELP-401-000002841 |
| ELP-401-000002855 | to | ELP-401-000002855 |
| ELP-401-000002871 | to | ELP-401-000002871 |
| ELP-401-000002891 | to | ELP-401-000002891 |
| ELP-401-000002903 | to | ELP-401-000002903 |
| ELP-401-000002963 | to | ELP-401-000002963 |
| ELP-401-000003021 | to | ELP-401-000003021 |
| ELP-401-000003025 | to | ELP-401-000003025 |
| ELP-401-000003058 | to | ELP-401-000003058 |
| ELP-401-000003068 | to | ELP-401-000003068 |
| ELP-401-000003086 | to | ELP-401-000003086 |
| ELP-401-000003092 | to | ELP-401-000003092 |
| ELP-401-000003122 | to | ELP-401-000003122 |
| ELP-401-000003156 | to | ELP-401-000003156 |
| ELP-401-000003173 | to | ELP-401-000003173 |
| ELP-401-000003203 | to | ELP-401-000003203 |
| ELP-401-000003205 | to | ELP-401-000003205 |
| ELP-401-000003222 | to | ELP-401-000003223 |
| ELP-401-000003242 | to | ELP-401-000003242 |
| ELP-401-000003245 | to | ELP-401-000003245 |
| ELP-401-000003249 | to | ELP-401-000003249 |
| ELP-401-000003254 | to | ELP-401-000003254 |
| ELP-401-000003277 | to | ELP-401-000003277 |
| ELP-401-000003282 | to | ELP-401-000003282 |
| ELP-401-000003305 | to | ELP-401-000003305 |
| ELP-401-000003372 | to | ELP-401-000003372 |
| ELP-401-000003376 | to | ELP-401-000003377 |
| ELP-401-000003393 | to | ELP-401-000003393 |
| ELP-401-000003433 | to | ELP-401-000003433 |
| ELP-401-000003435 | to | ELP-401-000003435 |
| ELP-401-000003487 | to | ELP-401-000003487 |
| ELP-401-000003520 | to | ELP-401-000003520 |
| ELP-401-000003524 | to | ELP-401-000003524 |
| ELP-401-000003529 | to | ELP-401-000003529 |
| ELP-401-000003545 | to | ELP-401-000003545 |
| ELP-401-000003550 | to | ELP-401-000003550 |
| ELP-401-000003565 | to | ELP-401-000003565 |
| ELP-401-000003585 | to | ELP-401-000003585 |
| ELP-401-000003627 | to | ELP-401-000003627 |
| ELP-401-000003630 | to | ELP-401-000003630 |
| ELP-401-000003664 | to | ELP-401-000003664 |
| ELP-401-000003672 | to | ELP-401-000003672 |
| ELP-401-000003690 | to | ELP-401-000003690 |
| ELP-401-000003725 | to | ELP-401-000003725 |

| | | |
|---|---|---|
| ELP-401-000003738 | to | ELP-401-000003738 |
| ELP-401-000003749 | to | ELP-401-000003749 |
| ELP-401-000003874 | to | ELP-401-000003874 |
| ELP-401-000003920 | to | ELP-401-000003920 |
| ELP-401-000003941 | to | ELP-401-000003941 |
| ELP-401-000003973 | to | ELP-401-000003974 |
| ELP-401-000003976 | to | ELP-401-000003976 |
| ELP-401-000004036 | to | ELP-401-000004036 |
| ELP-401-000004038 | to | ELP-401-000004038 |
| ELP-401-000004047 | to | ELP-401-000004047 |
| ELP-401-000004083 | to | ELP-401-000004083 |
| ELP-401-000004089 | to | ELP-401-000004089 |
| ELP-401-000004112 | to | ELP-401-000004112 |
| ELP-401-000004116 | to | ELP-401-000004116 |
| ELP-401-000004147 | to | ELP-401-000004147 |
| ELP-401-000004157 | to | ELP-401-000004157 |
| ELP-401-000004203 | to | ELP-401-000004203 |
| ELP-401-000004228 | to | ELP-401-000004228 |
| ELP-401-000004234 | to | ELP-401-000004234 |
| ELP-401-000004251 | to | ELP-401-000004251 |
| ELP-401-000004270 | to | ELP-401-000004270 |
| ELP-401-000004288 | to | ELP-401-000004288 |
| ELP-401-000004316 | to | ELP-401-000004316 |
| ELP-401-000004339 | to | ELP-401-000004339 |
| ELP-401-000004363 | to | ELP-401-000004363 |
| ELP-401-000004379 | to | ELP-401-000004379 |
| ELP-401-000004398 | to | ELP-401-000004398 |
| ELP-401-000004431 | to | ELP-401-000004431 |
| ELP-401-000004446 | to | ELP-401-000004446 |
| ELP-401-000004451 | to | ELP-401-000004451 |
| ELP-401-000004459 | to | ELP-401-000004459 |
| ELP-401-000004487 | to | ELP-401-000004487 |
| ELP-401-000004553 | to | ELP-401-000004553 |
| ELP-401-000004574 | to | ELP-401-000004574 |
| ELP-401-000004632 | to | ELP-401-000004632 |
| ELP-401-000004710 | to | ELP-401-000004710 |
| ELP-401-000004745 | to | ELP-401-000004745 |
| ELP-401-000004757 | to | ELP-401-000004757 |
| ELP-401-000004767 | to | ELP-401-000004767 |
| ELP-401-000004856 | to | ELP-401-000004856 |
| ELP-401-000004871 | to | ELP-401-000004871 |
| ELP-401-000004883 | to | ELP-401-000004883 |
| ELP-401-000004934 | to | ELP-401-000004934 |
| ELP-401-000004972 | to | ELP-401-000004972 |

| | | |
|---|---|---|
| ELP-401-000005027 | to | ELP-401-000005027 |
| ELP-401-000005049 | to | ELP-401-000005049 |
| ELP-401-000005083 | to | ELP-401-000005083 |
| ELP-401-000005129 | to | ELP-401-000005129 |
| ELP-401-000005131 | to | ELP-401-000005131 |
| ELP-401-000005170 | to | ELP-401-000005170 |
| ELP-401-000005201 | to | ELP-401-000005201 |
| ELP-401-000005250 | to | ELP-401-000005250 |
| ELP-401-000005252 | to | ELP-401-000005252 |
| ELP-401-000005278 | to | ELP-401-000005278 |
| ELP-401-000005305 | to | ELP-401-000005305 |
| ELP-401-000005321 | to | ELP-401-000005321 |
| ELP-401-000005351 | to | ELP-401-000005351 |
| ELP-401-000005659 | to | ELP-401-000005659 |
| ELP-401-000005682 | to | ELP-401-000005682 |
| ELP-401-000005697 | to | ELP-401-000005697 |
| ELP-401-000005708 | to | ELP-401-000005708 |
| ELP-401-000005744 | to | ELP-401-000005744 |
| ELP-401-000005752 | to | ELP-401-000005752 |
| ELP-401-000005758 | to | ELP-401-000005758 |
| ELP-401-000005762 | to | ELP-401-000005762 |
| ELP-401-000005769 | to | ELP-401-000005769 |
| ELP-401-000005781 | to | ELP-401-000005781 |
| ELP-401-000005830 | to | ELP-401-000005830 |
| ELP-401-000005841 | to | ELP-401-000005841 |
| ELP-401-000005850 | to | ELP-401-000005850 |
| ELP-401-000005855 | to | ELP-401-000005855 |
| ELP-401-000005893 | to | ELP-401-000005893 |
| ELP-401-000005910 | to | ELP-401-000005910 |
| ELP-401-000005914 | to | ELP-401-000005914 |
| ELP-401-000005927 | to | ELP-401-000005927 |
| ELP-401-000005950 | to | ELP-401-000005950 |
| ELP-401-000005958 | to | ELP-401-000005958 |
| ELP-401-000005968 | to | ELP-401-000005968 |
| ELP-401-000005972 | to | ELP-401-000005972 |
| ELP-401-000005989 | to | ELP-401-000005989 |
| ELP-401-000006008 | to | ELP-401-000006008 |
| ELP-401-000006048 | to | ELP-401-000006048 |
| ELP-401-000006068 | to | ELP-401-000006068 |
| ELP-401-000006091 | to | ELP-401-000006091 |
| ELP-401-000006115 | to | ELP-401-000006115 |
| ELP-401-000006128 | to | ELP-401-000006128 |
| ELP-401-000006162 | to | ELP-401-000006162 |
| ELP-401-000006171 | to | ELP-401-000006171 |

| | | |
|---|---|---|
| ELP-401-000006192 | to | ELP-401-000006192 |
| ELP-401-000006233 | to | ELP-401-000006233 |
| ELP-401-000006246 | to | ELP-401-000006246 |
| ELP-401-000006258 | to | ELP-401-000006258 |
| ELP-401-000006275 | to | ELP-401-000006275 |
| ELP-401-000006312 | to | ELP-401-000006312 |
| ELP-401-000006335 | to | ELP-401-000006335 |
| ELP-401-000006407 | to | ELP-401-000006407 |
| ELP-401-000006430 | to | ELP-401-000006430 |
| ELP-401-000006483 | to | ELP-401-000006483 |
| ELP-401-000006499 | to | ELP-401-000006499 |
| ELP-401-000006520 | to | ELP-401-000006520 |
| ELP-401-000006556 | to | ELP-401-000006556 |
| ELP-401-000006593 | to | ELP-401-000006593 |
| ELP-401-000006622 | to | ELP-401-000006625 |
| ELP-401-000006635 | to | ELP-401-000006636 |
| ELP-401-000006638 | to | ELP-401-000006642 |
| ELP-401-000006645 | to | ELP-401-000006645 |
| ELP-401-000006656 | to | ELP-401-000006657 |
| ELP-401-000006661 | to | ELP-401-000006661 |
| ELP-401-000006663 | to | ELP-401-000006663 |
| ELP-401-000006722 | to | ELP-401-000006722 |
| ELP-401-000006730 | to | ELP-401-000006730 |
| ELP-401-000006756 | to | ELP-401-000006756 |
| ELP-401-000006931 | to | ELP-401-000006931 |
| ELP-401-000007002 | to | ELP-401-000007002 |
| ELP-401-000007019 | to | ELP-401-000007020 |
| ELP-401-000007031 | to | ELP-401-000007031 |
| ELP-401-000007065 | to | ELP-401-000007065 |
| ELP-401-000007127 | to | ELP-401-000007127 |
| ELP-401-000007458 | to | ELP-401-000007458 |
| ELP-401-000007799 | to | ELP-401-000007799 |
| ELP-401-000009053 | to | ELP-401-000009053 |
| ELP-401-000009077 | to | ELP-401-000009077 |
| ELP-401-000009152 | to | ELP-401-000009152 |
| ELP-401-000009178 | to | ELP-401-000009178 |
| ELP-401-000009209 | to | ELP-401-000009209 |
| ELP-401-000009300 | to | ELP-401-000009300 |
| ELP-401-000009367 | to | ELP-401-000009367 |
| ELP-401-000009437 | to | ELP-401-000009437 |
| ELP-401-000009466 | to | ELP-401-000009466 |
| ELP-401-000009499 | to | ELP-401-000009499 |
| ELP-401-000009504 | to | ELP-401-000009504 |
| ELP-401-000009539 | to | ELP-401-000009539 |

137

| | | |
|---|---|---|
| ELP-401-000009562 | to | ELP-401-000009562 |
| ELP-401-000009629 | to | ELP-401-000009629 |
| ELP-401-000009687 | to | ELP-401-000009687 |
| ELP-401-000009757 | to | ELP-401-000009757 |
| ELP-401-000009881 | to | ELP-401-000009881 |
| ELP-401-000009938 | to | ELP-401-000009938 |
| ELP-401-000010102 | to | ELP-401-000010102 |
| ELP-401-000010233 | to | ELP-401-000010233 |
| ELP-401-000010284 | to | ELP-401-000010284 |
| ELP-401-000010590 | to | ELP-401-000010590 |
| ELP-401-000010718 | to | ELP-401-000010718 |
| ELP-401-000010747 | to | ELP-401-000010747 |
| ELP-401-000010825 | to | ELP-401-000010825 |
| ELP-401-000010959 | to | ELP-401-000010959 |
| ELP-401-000011017 | to | ELP-401-000011017 |
| ELP-401-000011048 | to | ELP-401-000011048 |
| ELP-401-000011097 | to | ELP-401-000011097 |
| ELP-401-000011196 | to | ELP-401-000011196 |
| ELP-401-000011199 | to | ELP-401-000011199 |
| ELP-401-000011348 | to | ELP-401-000011348 |
| ELP-401-000011536 | to | ELP-401-000011536 |
| ELP-401-000011586 | to | ELP-401-000011586 |
| ELP-401-000011664 | to | ELP-401-000011664 |
| ELP-401-000011816 | to | ELP-401-000011816 |
| ELP-401-000011885 | to | ELP-401-000011885 |
| ELP-401-000011978 | to | ELP-401-000011978 |
| ELP-401-000012076 | to | ELP-401-000012076 |
| ELP-401-000012186 | to | ELP-401-000012186 |
| ELP-401-000012383 | to | ELP-401-000012383 |
| ELP-401-000012709 | to | ELP-401-000012709 |
| ELP-401-000012814 | to | ELP-401-000012814 |
| ELP-401-000012821 | to | ELP-401-000012821 |
| ELP-401-000012827 | to | ELP-401-000012827 |
| ELP-401-000012977 | to | ELP-401-000012977 |
| ELP-401-000013030 | to | ELP-401-000013030 |
| ELP-401-000013092 | to | ELP-401-000013094 |
| ELP-401-000013162 | to | ELP-401-000013162 |
| ELP-401-000013338 | to | ELP-401-000013338 |
| ELP-401-000013518 | to | ELP-401-000013518 |
| ELP-401-000013830 | to | ELP-401-000013830 |
| ELP-401-000013983 | to | ELP-401-000013983 |
| ELP-401-000014074 | to | ELP-401-000014074 |
| ELP-401-000014183 | to | ELP-401-000014183 |
| ELP-401-000014237 | to | ELP-401-000014237 |

| | | |
|---|---|---|
| ELP-401-000014297 | to | ELP-401-000014297 |
| ELP-401-000014324 | to | ELP-401-000014325 |
| ELP-401-000014327 | to | ELP-401-000014327 |
| ELP-401-000014330 | to | ELP-401-000014331 |
| ELP-401-000014334 | to | ELP-401-000014334 |
| ELP-401-000014336 | to | ELP-401-000014339 |
| ELP-401-000014376 | to | ELP-401-000014376 |
| ELP-401-000014417 | to | ELP-401-000014417 |
| ELP-401-000014424 | to | ELP-401-000014428 |
| ELP-401-000014430 | to | ELP-401-000014430 |
| ELP-401-000014510 | to | ELP-401-000014511 |
| ELP-401-000014566 | to | ELP-401-000014571 |
| ELP-401-000014770 | to | ELP-401-000014771 |
| ELP-401-000014773 | to | ELP-401-000014773 |
| ELP-401-000014775 | to | ELP-401-000014775 |
| ELP-401-000014820 | to | ELP-401-000014828 |
| ELP-401-000014865 | to | ELP-401-000014865 |
| ELP-401-000015122 | to | ELP-401-000015128 |
| ELP-401-000015133 | to | ELP-401-000015133 |
| ELP-401-000015188 | to | ELP-401-000015188 |
| ELP-401-000015304 | to | ELP-401-000015304 |
| ELP-401-000015306 | to | ELP-401-000015306 |
| ELP-401-000015308 | to | ELP-401-000015308 |
| ELP-401-000015310 | to | ELP-401-000015310 |
| ELP-401-000015313 | to | ELP-401-000015315 |
| ELP-401-000015317 | to | ELP-401-000015331 |
| ELP-401-000015426 | to | ELP-401-000015430 |
| ELP-401-000015484 | to | ELP-401-000015484 |
| ELP-401-000015488 | to | ELP-401-000015496 |
| ELP-401-000015500 | to | ELP-401-000015500 |
| ELP-401-000015512 | to | ELP-401-000015519 |
| ELP-401-000015527 | to | ELP-401-000015528 |
| ELP-401-000015553 | to | ELP-401-000015556 |
| ELP-401-000015560 | to | ELP-401-000015561 |
| ELP-401-000015565 | to | ELP-401-000015565 |
| ELP-401-000015567 | to | ELP-401-000015568 |
| ELP-401-000015615 | to | ELP-401-000015615 |
| ELP-401-000015617 | to | ELP-401-000015617 |
| ELP-401-000015619 | to | ELP-401-000015619 |
| ELP-401-000015662 | to | ELP-401-000015666 |
| ELP-401-000015693 | to | ELP-401-000015699 |
| ELP-401-000015702 | to | ELP-401-000015703 |
| ELP-401-000015732 | to | ELP-401-000015733 |
| ELP-401-000015735 | to | ELP-401-000015737 |

| | | |
|---|---|---|
| ELP-401-000015739 | to | ELP-401-000015740 |
| ELP-401-000015742 | to | ELP-401-000015742 |
| ELP-401-000015748 | to | ELP-401-000015749 |
| ELP-401-000015752 | to | ELP-401-000015752 |
| ELP-401-000015755 | to | ELP-401-000015759 |
| ELP-401-000015772 | to | ELP-401-000015773 |
| ELP-401-000015775 | to | ELP-401-000015775 |
| ELP-401-000015777 | to | ELP-401-000015786 |
| ELP-401-000015791 | to | ELP-401-000015800 |
| ELP-401-000015814 | to | ELP-401-000015815 |
| ELP-401-000015817 | to | ELP-401-000015818 |
| ELP-401-000015820 | to | ELP-401-000015821 |
| ELP-401-000015823 | to | ELP-401-000015826 |
| ELP-401-000015828 | to | ELP-401-000015829 |
| ELP-401-000015831 | to | ELP-401-000015832 |
| ELP-401-000015834 | to | ELP-401-000015834 |
| ELP-401-000015856 | to | ELP-401-000015856 |
| ELP-401-000015858 | to | ELP-401-000015861 |
| ELP-401-000015863 | to | ELP-401-000015865 |
| ELP-401-000015901 | to | ELP-401-000015901 |
| ELP-401-000015903 | to | ELP-401-000015922 |
| ELP-401-000015931 | to | ELP-401-000015933 |
| ELP-401-000015936 | to | ELP-401-000015937 |
| ELP-401-000015939 | to | ELP-401-000015939 |
| ELP-401-000015941 | to | ELP-401-000015941 |
| ELP-401-000015963 | to | ELP-401-000015964 |
| ELP-401-000015967 | to | ELP-401-000015967 |
| ELP-401-000015970 | to | ELP-401-000015970 |
| ELP-401-000015972 | to | ELP-401-000015972 |
| ELP-401-000015974 | to | ELP-401-000015974 |
| ELP-401-000015976 | to | ELP-401-000015976 |
| ELP-401-000015999 | to | ELP-401-000015999 |
| ELP-401-000016004 | to | ELP-401-000016009 |
| ELP-401-000016082 | to | ELP-401-000016084 |
| ELP-401-000016086 | to | ELP-401-000016091 |
| ELP-401-000016093 | to | ELP-401-000016093 |
| ELP-401-000016095 | to | ELP-401-000016100 |
| ELP-401-000016141 | to | ELP-401-000016146 |
| ELP-401-000016208 | to | ELP-401-000016208 |
| ELP-401-000016211 | to | ELP-401-000016216 |
| ELP-401-000016218 | to | ELP-401-000016220 |
| ELP-401-000016223 | to | ELP-401-000016223 |
| ELP-401-000016226 | to | ELP-401-000016231 |
| ELP-401-000016327 | to | ELP-401-000016333 |

| | | |
|---|---|---|
| ELP-401-000016340 | to | ELP-401-000016349 |
| ELP-401-000016353 | to | ELP-401-000016360 |
| ELP-401-000016372 | to | ELP-401-000016380 |
| ELP-401-000016382 | to | ELP-401-000016382 |
| ELP-401-000016407 | to | ELP-401-000016412 |
| ELP-401-000016414 | to | ELP-401-000016416 |
| ELP-401-000016469 | to | ELP-401-000016469 |
| ELP-401-000016471 | to | ELP-401-000016471 |
| ELP-401-000016507 | to | ELP-401-000016508 |
| ELP-401-000016510 | to | ELP-401-000016511 |
| ELP-401-000016525 | to | ELP-401-000016525 |
| ELP-401-000016527 | to | ELP-401-000016527 |
| ELP-401-000016529 | to | ELP-401-000016529 |
| ELP-401-000016531 | to | ELP-401-000016531 |
| ELP-401-000016533 | to | ELP-401-000016533 |
| ELP-401-000016535 | to | ELP-401-000016535 |
| ELP-401-000016537 | to | ELP-401-000016541 |
| ELP-401-000016550 | to | ELP-401-000016551 |
| ELP-401-000016570 | to | ELP-401-000016570 |
| ELP-401-000016572 | to | ELP-401-000016575 |
| ELP-401-000016577 | to | ELP-401-000016577 |
| ELP-401-000016616 | to | ELP-401-000016616 |
| ELP-401-000016637 | to | ELP-401-000016645 |
| ELP-401-000016683 | to | ELP-401-000016684 |
| ELP-401-000016686 | to | ELP-401-000016688 |
| ELP-401-000016692 | to | ELP-401-000016692 |
| ELP-401-000016707 | to | ELP-401-000016707 |
| ELP-401-000016738 | to | ELP-401-000016738 |
| ELP-401-000016801 | to | ELP-401-000016801 |
| ELP-401-000016803 | to | ELP-401-000016812 |
| ELP-401-000016837 | to | ELP-401-000016843 |
| ELP-401-000016869 | to | ELP-401-000016869 |
| ELP-401-000016873 | to | ELP-401-000016877 |
| ELP-401-000016893 | to | ELP-401-000016904 |
| ELP-401-000016913 | to | ELP-401-000016921 |
| ELP-401-000017006 | to | ELP-401-000017006 |
| ELP-401-000017010 | to | ELP-401-000017015 |
| ELP-401-000017017 | to | ELP-401-000017017 |
| ELP-401-000017019 | to | ELP-401-000017019 |
| ELP-401-000017061 | to | ELP-401-000017065 |
| ELP-401-000017067 | to | ELP-401-000017068 |
| ELP-401-000017071 | to | ELP-401-000017077 |
| ELP-401-000017136 | to | ELP-401-000017136 |
| ELP-401-000017144 | to | ELP-401-000017146 |

| | | |
|---|---|---|
| ELP-401-000017148 | to | ELP-401-000017153 |
| ELP-401-000017168 | to | ELP-401-000017170 |
| ELP-401-000017172 | to | ELP-401-000017173 |
| ELP-401-000017176 | to | ELP-401-000017176 |
| ELP-401-000017181 | to | ELP-401-000017181 |
| ELP-401-000017237 | to | ELP-401-000017237 |
| ELP-401-000017277 | to | ELP-401-000017277 |
| ELP-401-000017302 | to | ELP-401-000017302 |
| ELP-401-000017315 | to | ELP-401-000017322 |
| ELP-401-000017333 | to | ELP-401-000017333 |
| ELP-401-000017344 | to | ELP-401-000017351 |
| ELP-401-000017359 | to | ELP-401-000017359 |
| ELP-401-000017361 | to | ELP-401-000017367 |
| ELP-401-000017415 | to | ELP-401-000017426 |
| ELP-401-000017459 | to | ELP-401-000017467 |
| ELP-401-000017497 | to | ELP-401-000017497 |
| ELP-401-000017515 | to | ELP-401-000017515 |
| ELP-401-000017544 | to | ELP-401-000017555 |
| ELP-401-000017631 | to | ELP-401-000017638 |
| ELP-401-000017675 | to | ELP-401-000017677 |
| ELP-401-000017679 | to | ELP-401-000017690 |
| ELP-401-000017694 | to | ELP-401-000017694 |
| ELP-401-000017697 | to | ELP-401-000017706 |
| ELP-401-000017727 | to | ELP-401-000017729 |
| ELP-401-000017731 | to | ELP-401-000017731 |
| ELP-401-000017733 | to | ELP-401-000017744 |
| ELP-401-000017746 | to | ELP-401-000017749 |
| ELP-401-000017751 | to | ELP-401-000017756 |
| ELP-401-000017780 | to | ELP-401-000017780 |
| ELP-401-000017872 | to | ELP-401-000017880 |
| ELP-401-000017885 | to | ELP-401-000017885 |
| ELP-401-000017887 | to | ELP-401-000017890 |
| ELP-401-000017905 | to | ELP-401-000017905 |
| ELP-401-000017907 | to | ELP-401-000017907 |
| ELP-401-000017909 | to | ELP-401-000017909 |
| ELP-401-000017911 | to | ELP-401-000017912 |
| ELP-401-000017914 | to | ELP-401-000017914 |
| ELP-401-000017916 | to | ELP-401-000017916 |
| ELP-401-000017929 | to | ELP-401-000017934 |
| ELP-401-000017957 | to | ELP-401-000017957 |
| ELP-401-000017995 | to | ELP-401-000017995 |
| ELP-401-000018049 | to | ELP-401-000018051 |
| ELP-401-000018053 | to | ELP-401-000018060 |
| ELP-401-000018115 | to | ELP-401-000018116 |

| | | |
|---|---|---|
| ELP-401-000018119 | to | ELP-401-000018123 |
| ELP-401-000018125 | to | ELP-401-000018129 |
| ELP-401-000018131 | to | ELP-401-000018142 |
| ELP-401-000018163 | to | ELP-401-000018163 |
| ELP-401-000018165 | to | ELP-401-000018165 |
| ELP-401-000018168 | to | ELP-401-000018169 |
| ELP-401-000018171 | to | ELP-401-000018171 |
| ELP-401-000018173 | to | ELP-401-000018173 |
| ELP-401-000018249 | to | ELP-401-000018257 |
| ELP-401-000018315 | to | ELP-401-000018317 |
| ELP-401-000018369 | to | ELP-401-000018369 |
| ELP-401-000018371 | to | ELP-401-000018374 |
| ELP-401-000018396 | to | ELP-401-000018396 |
| ELP-401-000018398 | to | ELP-401-000018398 |
| ELP-401-000018401 | to | ELP-401-000018401 |
| ELP-401-000018403 | to | ELP-401-000018403 |
| ELP-401-000018405 | to | ELP-401-000018405 |
| ELP-401-000018407 | to | ELP-401-000018407 |
| ELP-401-000018409 | to | ELP-401-000018409 |
| ELP-401-000018416 | to | ELP-401-000018420 |
| ELP-401-000018422 | to | ELP-401-000018422 |
| ELP-401-000018436 | to | ELP-401-000018436 |
| ELP-401-000018439 | to | ELP-401-000018445 |
| ELP-401-000018508 | to | ELP-401-000018508 |
| ELP-401-000018511 | to | ELP-401-000018530 |
| ELP-401-000018547 | to | ELP-401-000018550 |
| ELP-401-000018552 | to | ELP-401-000018553 |
| ELP-401-000018635 | to | ELP-401-000018635 |
| ELP-401-000018647 | to | ELP-401-000018656 |
| ELP-401-000018693 | to | ELP-401-000018699 |
| ELP-401-000018701 | to | ELP-401-000018712 |
| ELP-401-000018721 | to | ELP-401-000018721 |
| ELP-401-000018723 | to | ELP-401-000018723 |
| ELP-401-000018735 | to | ELP-401-000018735 |
| ELP-401-000018737 | to | ELP-401-000018738 |
| ELP-401-000018740 | to | ELP-401-000018742 |
| ELP-401-000018751 | to | ELP-401-000018751 |
| ELP-401-000018760 | to | ELP-401-000018760 |
| ELP-401-000018781 | to | ELP-401-000018786 |
| ELP-401-000018838 | to | ELP-401-000018844 |
| ELP-401-000018859 | to | ELP-401-000018859 |
| ELP-401-000018867 | to | ELP-401-000018867 |
| ELP-401-000018884 | to | ELP-401-000018885 |
| ELP-401-000018918 | to | ELP-401-000018918 |

| | | |
|---|---|---|
| ELP-401-000018920 | to | ELP-401-000018920 |
| ELP-401-000018945 | to | ELP-401-000018945 |
| ELP-401-000018947 | to | ELP-401-000018952 |
| ELP-401-000019000 | to | ELP-401-000019009 |
| ELP-401-000019025 | to | ELP-401-000019026 |
| ELP-401-000019028 | to | ELP-401-000019035 |
| ELP-401-000019076 | to | ELP-401-000019082 |
| ELP-401-000019135 | to | ELP-401-000019143 |
| ELP-401-000019152 | to | ELP-401-000019154 |
| ELP-401-000019156 | to | ELP-401-000019156 |
| ELP-401-000019158 | to | ELP-401-000019158 |
| ELP-401-000019160 | to | ELP-401-000019160 |
| ELP-401-000019162 | to | ELP-401-000019168 |
| ELP-401-000019197 | to | ELP-401-000019205 |
| ELP-401-000019208 | to | ELP-401-000019208 |
| ELP-401-000019210 | to | ELP-401-000019210 |
| ELP-401-000019266 | to | ELP-401-000019273 |
| ELP-401-000019275 | to | ELP-401-000019276 |
| ELP-401-000019285 | to | ELP-401-000019285 |
| ELP-401-000019287 | to | ELP-401-000019287 |
| ELP-401-000019336 | to | ELP-401-000019336 |
| ELP-401-000019338 | to | ELP-401-000019348 |
| ELP-401-000019399 | to | ELP-401-000019406 |
| ELP-401-000019473 | to | ELP-401-000019473 |
| ELP-401-000019491 | to | ELP-401-000019491 |
| ELP-401-000019493 | to | ELP-401-000019493 |
| ELP-401-000019495 | to | ELP-401-000019495 |
| ELP-401-000019497 | to | ELP-401-000019498 |
| ELP-401-000019510 | to | ELP-401-000019514 |
| ELP-401-000019534 | to | ELP-401-000019534 |
| ELP-401-000019566 | to | ELP-401-000019568 |
| ELP-401-000019570 | to | ELP-401-000019576 |
| ELP-401-000019578 | to | ELP-401-000019581 |
| ELP-401-000019583 | to | ELP-401-000019584 |
| ELP-401-000019588 | to | ELP-401-000019588 |
| ELP-401-000019630 | to | ELP-401-000019632 |
| ELP-401-000019634 | to | ELP-401-000019634 |
| ELP-401-000019645 | to | ELP-401-000019645 |
| ELP-401-000019774 | to | ELP-401-000019779 |
| ELP-401-000019782 | to | ELP-401-000019782 |
| ELP-401-000019785 | to | ELP-401-000019785 |
| ELP-401-000019806 | to | ELP-401-000019819 |
| ELP-401-000019869 | to | ELP-401-000019870 |
| ELP-401-000019872 | to | ELP-401-000019873 |

| | | |
|---|---|---|
| ELP-401-000019925 | to | ELP-401-000019926 |
| ELP-401-000019943 | to | ELP-401-000019960 |
| ELP-401-000019964 | to | ELP-401-000019964 |
| ELP-401-000019966 | to | ELP-401-000019966 |
| ELP-401-000019968 | to | ELP-401-000019968 |
| ELP-401-000019975 | to | ELP-401-000019981 |
| ELP-401-000020014 | to | ELP-401-000020014 |
| ELP-401-000020024 | to | ELP-401-000020024 |
| ELP-401-000020029 | to | ELP-401-000020030 |
| ELP-401-000020034 | to | ELP-401-000020034 |
| ELP-401-000020036 | to | ELP-401-000020039 |
| ELP-401-000020107 | to | ELP-401-000020107 |
| ELP-401-000020124 | to | ELP-401-000020129 |
| ELP-401-000020131 | to | ELP-401-000020131 |
| ELP-401-000020133 | to | ELP-401-000020135 |
| ELP-401-000020160 | to | ELP-401-000020163 |
| ELP-401-000020165 | to | ELP-401-000020171 |
| ELP-401-000020176 | to | ELP-401-000020176 |
| ELP-401-000020178 | to | ELP-401-000020184 |
| ELP-401-000020278 | to | ELP-401-000020278 |
| ELP-401-000020295 | to | ELP-401-000020295 |
| ELP-401-000020327 | to | ELP-401-000020327 |
| ELP-401-000020355 | to | ELP-401-000020364 |
| ELP-401-000020388 | to | ELP-401-000020388 |
| ELP-401-000020457 | to | ELP-401-000020457 |
| ELP-401-000020496 | to | ELP-401-000020496 |
| ELP-401-000020498 | to | ELP-401-000020502 |
| ELP-401-000020504 | to | ELP-401-000020504 |
| ELP-401-000020530 | to | ELP-401-000020530 |
| ELP-401-000020601 | to | ELP-401-000020604 |
| ELP-401-000020606 | to | ELP-401-000020608 |
| ELP-401-000020632 | to | ELP-401-000020632 |
| ELP-401-000020802 | to | ELP-401-000020803 |
| ELP-401-000020806 | to | ELP-401-000020806 |
| ELP-401-000020808 | to | ELP-401-000020808 |
| ELP-401-000020810 | to | ELP-401-000020816 |
| ELP-401-000020828 | to | ELP-401-000020828 |
| ELP-401-000020833 | to | ELP-401-000020833 |
| ELP-401-000020860 | to | ELP-401-000020864 |
| ELP-401-000020935 | to | ELP-401-000020935 |
| ELP-401-000021079 | to | ELP-401-000021082 |
| ELP-401-000021085 | to | ELP-401-000021085 |
| ELP-401-000021087 | to | ELP-401-000021089 |
| ELP-401-000021158 | to | ELP-401-000021164 |

| | | |
|---|---|---|
| ELP-401-000021235 | to | ELP-401-000021235 |
| ELP-401-000021302 | to | ELP-401-000021302 |
| ELP-401-000021388 | to | ELP-401-000021388 |
| ELP-401-000021394 | to | ELP-401-000021407 |
| ELP-401-000021416 | to | ELP-401-000021416 |
| ELP-401-000021484 | to | ELP-401-000021484 |
| ELP-401-000021634 | to | ELP-401-000021634 |
| ELP-401-000021824 | to | ELP-401-000021824 |
| ELP-401-000021826 | to | ELP-401-000021826 |
| ELP-401-000021829 | to | ELP-401-000021829 |
| ELP-401-000021836 | to | ELP-401-000021836 |
| ELP-401-000021913 | to | ELP-401-000021913 |
| ELP-401-000022080 | to | ELP-401-000022080 |
| ELP-401-000022136 | to | ELP-401-000022136 |
| ELP-401-000022340 | to | ELP-401-000022340 |
| ELP-401-000022770 | to | ELP-401-000022770 |
| ELP-401-000023035 | to | ELP-401-000023035 |
| ELP-401-000023038 | to | ELP-401-000023038 |
| ELP-401-000023040 | to | ELP-401-000023040 |
| ELP-401-000023042 | to | ELP-401-000023042 |
| ELP-401-000023044 | to | ELP-401-000023046 |
| ELP-401-000023052 | to | ELP-401-000023052 |
| ELP-401-000023076 | to | ELP-401-000023076 |
| ELP-401-000023372 | to | ELP-401-000023372 |
| ELP-401-000023420 | to | ELP-401-000023420 |
| ELP-401-000023430 | to | ELP-401-000023430 |
| ELP-401-000023815 | to | ELP-401-000023815 |
| ELP-401-000023828 | to | ELP-401-000023828 |
| ELP-401-000024012 | to | ELP-401-000024012 |
| ELP-401-000024015 | to | ELP-401-000024015 |
| ELP-401-000024175 | to | ELP-401-000024176 |
| ELP-401-000024240 | to | ELP-401-000024240 |
| ELP-401-000024597 | to | ELP-401-000024597 |
| ELP-401-000024951 | to | ELP-401-000024951 |
| ELP-401-000024996 | to | ELP-401-000024996 |
| ELP-401-000025016 | to | ELP-401-000025021 |
| ELP-401-000025414 | to | ELP-401-000025414 |
| ELP-401-000025423 | to | ELP-401-000025423 |
| ELP-401-000025433 | to | ELP-401-000025437 |
| ELP-401-000025642 | to | ELP-401-000025651 |
| ELP-401-000025952 | to | ELP-401-000025952 |
| ELP-401-000025978 | to | ELP-401-000025978 |
| ELP-401-000026019 | to | ELP-401-000026019 |
| ELP-401-000026069 | to | ELP-401-000026069 |

| | | |
|---|---|---|
| ELP-401-000026104 | to | ELP-401-000026104 |
| ELP-401-000026129 | to | ELP-401-000026129 |
| ELP-401-000026147 | to | ELP-401-000026147 |
| ELP-401-000026149 | to | ELP-401-000026149 |
| ELP-401-000026195 | to | ELP-401-000026195 |
| ELP-401-000026201 | to | ELP-401-000026202 |
| ELP-401-000026214 | to | ELP-401-000026215 |
| ELP-401-000026247 | to | ELP-401-000026247 |
| ELP-401-000026271 | to | ELP-401-000026271 |
| ELP-401-000026297 | to | ELP-401-000026297 |
| ELP-401-000026313 | to | ELP-401-000026313 |
| ELP-401-000026398 | to | ELP-401-000026398 |
| ELP-401-000026464 | to | ELP-401-000026464 |
| ELP-401-000026495 | to | ELP-401-000026495 |
| ELP-401-000026572 | to | ELP-401-000026572 |
| ELP-401-000026671 | to | ELP-401-000026671 |
| ELP-401-000026763 | to | ELP-401-000026763 |
| ELP-401-000026778 | to | ELP-401-000026778 |
| ELP-401-000026791 | to | ELP-401-000026791 |
| ELP-401-000026805 | to | ELP-401-000026805 |
| ELP-401-000026841 | to | ELP-401-000026841 |
| ELP-401-000026894 | to | ELP-401-000026894 |
| ELP-401-000027017 | to | ELP-401-000027020 |
| ELP-401-000027100 | to | ELP-401-000027105 |
| ELP-401-000027107 | to | ELP-401-000027107 |
| ELP-401-000027114 | to | ELP-401-000027114 |
| ELP-401-000027123 | to | ELP-401-000027123 |
| ELP-401-000027125 | to | ELP-401-000027130 |
| ELP-401-000027132 | to | ELP-401-000027132 |
| ELP-401-000027179 | to | ELP-401-000027184 |
| ELP-401-000027190 | to | ELP-401-000027192 |
| ELP-401-000027302 | to | ELP-401-000027302 |
| ELP-401-000027324 | to | ELP-401-000027324 |
| ELP-401-000027408 | to | ELP-401-000027408 |
| ELP-401-000027411 | to | ELP-401-000027411 |
| ELP-401-000027413 | to | ELP-401-000027419 |
| ELP-401-000027450 | to | ELP-401-000027450 |
| ELP-401-000027502 | to | ELP-401-000027502 |
| ELP-401-000027506 | to | ELP-401-000027511 |
| ELP-401-000027514 | to | ELP-401-000027514 |
| ELP-401-000027538 | to | ELP-401-000027538 |
| ELP-401-000027561 | to | ELP-401-000027567 |
| ELP-401-000027578 | to | ELP-401-000027578 |
| ELP-401-000027580 | to | ELP-401-000027580 |

| | | |
|---|---|---|
| ELP-401-000027582 | to | ELP-401-000027582 |
| ELP-401-000027586 | to | ELP-401-000027589 |
| ELP-401-000027603 | to | ELP-401-000027604 |
| ELP-401-000027615 | to | ELP-401-000027615 |
| ELP-401-000027675 | to | ELP-401-000027675 |
| ELP-401-000027682 | to | ELP-401-000027685 |
| ELP-401-000027710 | to | ELP-401-000027718 |
| ELP-401-000027724 | to | ELP-401-000027730 |
| ELP-401-000027777 | to | ELP-401-000027786 |
| ELP-401-000027866 | to | ELP-401-000027871 |
| ELP-401-000027970 | to | ELP-401-000027973 |
| ELP-401-000027985 | to | ELP-401-000027985 |
| ELP-401-000028011 | to | ELP-401-000028014 |
| ELP-401-000028016 | to | ELP-401-000028024 |
| ELP-404-000000123 | to | ELP-404-000000123 |
| ELP-404-000000137 | to | ELP-404-000000137 |
| ELP-404-000000767 | to | ELP-404-000000767 |
| ELP-404-000003050 | to | ELP-404-000003050 |
| ELP-404-000003759 | to | ELP-404-000003759 |
| ELP-404-000004492 | to | ELP-404-000004492 |
| ELP-404-000005803 | to | ELP-404-000005803 |
| ELP-404-000005836 | to | ELP-404-000005836 |
| ELP-404-000006123 | to | ELP-404-000006123 |
| ELP-404-000006363 | to | ELP-404-000006364 |
| ELP-404-000006777 | to | ELP-404-000006777 |
| ELP-404-000008366 | to | ELP-404-000008366 |
| ELP-404-000010358 | to | ELP-404-000010358 |
| ELP-404-000010905 | to | ELP-404-000010906 |
| ELP-404-000011305 | to | ELP-404-000011305 |
| ELP-404-000011307 | to | ELP-404-000011307 |
| ELP-404-000012419 | to | ELP-404-000012430 |
| ELP-404-000013107 | to | ELP-404-000013200 |
| ELP-404-000013402 | to | ELP-404-000013409 |
| ELP-404-000014420 | to | ELP-404-000014523 |
| ELP-404-000014606 | to | ELP-404-000014606 |
| ELP-404-000014609 | to | ELP-404-000014609 |
| ELP-404-000014614 | to | ELP-404-000014614 |
| ELP-404-000014616 | to | ELP-404-000014616 |
| ELP-404-000014618 | to | ELP-404-000014618 |
| ELP-404-000014620 | to | ELP-404-000014620 |
| ELP-404-000014622 | to | ELP-404-000014622 |
| ELP-404-000014624 | to | ELP-404-000014635 |
| ELP-404-000014638 | to | ELP-404-000014638 |
| ELP-404-000014640 | to | ELP-404-000014663 |

| | | |
|---|---|---|
| ELP-404-000014836 | to | ELP-404-000014937 |
| ELP-405-000000237 | to | ELP-405-000000237 |
| ELP-405-000000291 | to | ELP-405-000000291 |
| ELP-405-000000332 | to | ELP-405-000000332 |
| ELP-405-000000436 | to | ELP-405-000000436 |
| ELP-405-000000456 | to | ELP-405-000000456 |
| ELP-405-000000492 | to | ELP-405-000000493 |
| ELP-405-000000777 | to | ELP-405-000000777 |
| ELP-405-000000851 | to | ELP-405-000000852 |
| ELP-405-000000926 | to | ELP-405-000000926 |
| ELP-405-000000931 | to | ELP-405-000000932 |
| ELP-405-000001452 | to | ELP-405-000001452 |
| ELP-405-000001508 | to | ELP-405-000001508 |
| ELP-405-000001906 | to | ELP-405-000001906 |
| ELP-405-000001988 | to | ELP-405-000001988 |
| ELP-405-000002076 | to | ELP-405-000002076 |
| ELP-405-000002146 | to | ELP-405-000002146 |
| ELP-405-000002194 | to | ELP-405-000002194 |
| ELP-405-000002266 | to | ELP-405-000002267 |
| ELP-405-000002387 | to | ELP-405-000002387 |
| ELP-405-000002461 | to | ELP-405-000002461 |
| ELP-405-000002532 | to | ELP-405-000002532 |
| ELP-405-000002566 | to | ELP-405-000002566 |
| ELP-405-000002647 | to | ELP-405-000002647 |
| ELP-405-000002737 | to | ELP-405-000002737 |
| ELP-405-000002762 | to | ELP-405-000002762 |
| ELP-405-000002862 | to | ELP-405-000002862 |
| ELP-405-000002897 | to | ELP-405-000002897 |
| ELP-405-000003186 | to | ELP-405-000003186 |
| ELP-405-000003291 | to | ELP-405-000003291 |
| ELP-405-000003407 | to | ELP-405-000003407 |
| ELP-405-000003535 | to | ELP-405-000003535 |
| ELP-405-000003600 | to | ELP-405-000003600 |
| ELP-405-000003709 | to | ELP-405-000003709 |
| ELP-405-000003734 | to | ELP-405-000003734 |
| ELP-405-000003848 | to | ELP-405-000003848 |
| ELP-405-000003973 | to | ELP-405-000003973 |
| ELP-405-000003998 | to | ELP-405-000003998 |
| ELP-405-000004124 | to | ELP-405-000004124 |
| ELP-405-000004194 | to | ELP-405-000004194 |
| ELP-405-000004468 | to | ELP-405-000004468 |
| ELP-405-000004734 | to | ELP-405-000004734 |
| ELP-405-000004737 | to | ELP-405-000004737 |
| ELP-405-000005113 | to | ELP-405-000005113 |

| | | |
|---|---|---|
| ELP-405-000005124 | to | ELP-405-000005124 |
| ELP-405-000005210 | to | ELP-405-000005210 |
| ELP-405-000005213 | to | ELP-405-000005213 |
| ELP-405-000005253 | to | ELP-405-000005253 |
| ELP-405-000005332 | to | ELP-405-000005332 |
| ELP-405-000005635 | to | ELP-405-000005635 |
| ELP-405-000005750 | to | ELP-405-000005750 |
| ELP-405-000006646 | to | ELP-405-000006648 |
| ELP-405-000006651 | to | ELP-405-000006653 |
| ELP-405-000006656 | to | ELP-405-000006658 |
| ELP-405-000006712 | to | ELP-405-000006712 |
| ELP-405-000006720 | to | ELP-405-000006723 |
| ELP-405-000006725 | to | ELP-405-000006725 |
| ELP-405-000006728 | to | ELP-405-000006728 |
| ELP-405-000006779 | to | ELP-405-000006783 |
| ELP-405-000006812 | to | ELP-405-000006816 |
| ELP-405-000006869 | to | ELP-405-000006873 |
| ELP-405-000006900 | to | ELP-405-000006902 |
| ELP-405-000006965 | to | ELP-405-000006965 |
| ELP-405-000006986 | to | ELP-405-000006991 |
| ELP-405-000007099 | to | ELP-405-000007099 |
| ELP-405-000007196 | to | ELP-405-000007201 |
| ELP-405-000007370 | to | ELP-405-000007376 |
| ELP-405-000007536 | to | ELP-405-000007536 |
| ELP-405-000008315 | to | ELP-405-000008315 |
| ELP-405-000008494 | to | ELP-405-000008494 |
| ELP-405-000008658 | to | ELP-405-000008658 |
| ELP-405-000008660 | to | ELP-405-000008660 |
| ELP-405-000008877 | to | ELP-405-000008877 |
| ELP-405-000008928 | to | ELP-405-000008928 |
| ELP-405-000009047 | to | ELP-405-000009047 |
| ELP-405-000009201 | to | ELP-405-000009201 |
| ELP-405-000009208 | to | ELP-405-000009208 |
| ELP-405-000009227 | to | ELP-405-000009227 |
| ELP-405-000009330 | to | ELP-405-000009330 |
| ELP-405-000009332 | to | ELP-405-000009332 |
| ELP-405-000009685 | to | ELP-405-000009685 |
| ELP-405-000010056 | to | ELP-405-000010056 |
| ELP-405-000010074 | to | ELP-405-000010074 |
| ELP-405-000010088 | to | ELP-405-000010088 |
| ELP-405-000010360 | to | ELP-405-000010360 |
| ELP-405-000010664 | to | ELP-405-000010664 |
| ELP-405-000010981 | to | ELP-405-000010981 |
| ELP-405-000011004 | to | ELP-405-000011004 |

| | | |
|---|---|---|
| ELP-405-000011334 | to | ELP-405-000011334 |
| ELP-405-000011469 | to | ELP-405-000011469 |
| ELP-405-000011560 | to | ELP-405-000011560 |
| ELP-405-000011800 | to | ELP-405-000011800 |
| ELP-405-000011833 | to | ELP-405-000011833 |
| ELP-405-000011965 | to | ELP-405-000011965 |
| ELP-405-000012070 | to | ELP-405-000012070 |
| ELP-405-000012202 | to | ELP-405-000012202 |
| ELP-405-000012246 | to | ELP-405-000012246 |
| ELP-405-000012253 | to | ELP-405-000012253 |
| ELP-405-000012335 | to | ELP-405-000012335 |
| ELP-405-000012373 | to | ELP-405-000012373 |
| ELP-405-000012607 | to | ELP-405-000012607 |
| ELP-405-000012609 | to | ELP-405-000012609 |
| ELP-405-000012741 | to | ELP-405-000012741 |
| ELP-405-000013092 | to | ELP-405-000013092 |
| ELP-405-000013095 | to | ELP-405-000013095 |
| ELP-405-000013335 | to | ELP-405-000013335 |
| ELP-405-000013442 | to | ELP-405-000013443 |
| ELP-405-000013576 | to | ELP-405-000013577 |
| ELP-405-000013590 | to | ELP-405-000013591 |
| ELP-405-000013717 | to | ELP-405-000013717 |
| ELP-405-000013769 | to | ELP-405-000013769 |
| ELP-405-000013865 | to | ELP-405-000013866 |
| ELP-407-000000539 | to | ELP-407-000000539 |
| ELP-407-000000659 | to | ELP-407-000000659 |
| ELP-407-000001009 | to | ELP-407-000001009 |
| ELP-407-000001482 | to | ELP-407-000001482 |
| ELP-407-000001845 | to | ELP-407-000001845 |
| ELP-407-000001850 | to | ELP-407-000001850 |
| ELP-407-000002379 | to | ELP-407-000002380 |
| ELP-407-000002819 | to | ELP-407-000002819 |
| ELP-407-000002857 | to | ELP-407-000002857 |
| ELP-407-000002915 | to | ELP-407-000002915 |
| ELP-407-000004740 | to | ELP-407-000004740 |
| ELP-407-000005084 | to | ELP-407-000005084 |
| ELP-407-000005877 | to | ELP-407-000005878 |
| ELP-407-000007507 | to | ELP-407-000007507 |
| ELP-407-000007733 | to | ELP-407-000007733 |
| ELP-407-000008749 | to | ELP-407-000008749 |
| ELP-407-000009026 | to | ELP-407-000009026 |
| ELP-407-000010101 | to | ELP-407-000010101 |
| ELP-407-000010149 | to | ELP-407-000010149 |
| ELP-407-000010543 | to | ELP-407-000010543 |

| | | |
|---|---|---|
| ELP-407-000011762 | to | ELP-407-000011763 |
| ELP-407-000012252 | to | ELP-407-000012253 |
| ELP-407-000012703 | to | ELP-407-000012703 |
| ELP-407-000013374 | to | ELP-407-000013374 |
| ELP-407-000013669 | to | ELP-407-000013670 |
| ELP-407-000013702 | to | ELP-407-000013703 |
| ELP-407-000013777 | to | ELP-407-000013777 |
| ELP-407-000013780 | to | ELP-407-000013780 |
| ELP-407-000014329 | to | ELP-407-000014329 |
| ELP-407-000014909 | to | ELP-407-000014911 |
| ELP-407-000014913 | to | ELP-407-000014913 |
| ELP-407-000014974 | to | ELP-407-000014977 |
| ELP-407-000016509 | to | ELP-407-000016509 |
| ELP-407-000020355 | to | ELP-407-000020355 |
| ELP-407-000020666 | to | ELP-407-000020666 |
| ELP-407-000021388 | to | ELP-407-000021389 |
| ELP-407-000023322 | to | ELP-407-000023322 |
| ELP-407-000023867 | to | ELP-407-000023867 |
| ELP-409-000000162 | to | ELP-409-000000162 |
| ELP-409-000001206 | to | ELP-409-000001206 |
| ELP-409-000001891 | to | ELP-409-000001891 |
| ELP-409-000003485 | to | ELP-409-000003485 |
| ELP-413-000000329 | to | ELP-413-000000329 |
| ELP-413-000003867 | to | ELP-413-000003867 |
| ELP-413-000005570 | to | ELP-413-000005570 |
| ELP-413-000008429 | to | ELP-413-000008429 |
| ELP-414-000001195 | to | ELP-414-000001195 |
| ELP-414-000002793 | to | ELP-414-000002793 |
| ELP-415-000000976 | to | ELP-415-000000976 |
| ELP-415-000004169 | to | ELP-415-000004171 |
| ELP-422-000000814 | to | ELP-422-000000814 |
| ELP-422-000002126 | to | ELP-422-000002126 |
| ELP-422-000002672 | to | ELP-422-000002672 |
| ELP-422-000002715 | to | ELP-422-000002716 |
| ELP-422-000004068 | to | ELP-422-000004068 |
| ELP-422-000006415 | to | ELP-422-000006416 |
| ELP-422-000008339 | to | ELP-422-000008340 |
| ELP-422-000008347 | to | ELP-422-000008348 |
| ELP-422-000009305 | to | ELP-422-000009308 |
| ELP-422-000009311 | to | ELP-422-000009312 |
| ELP-422-000010061 | to | ELP-422-000010062 |
| ELP-422-000013394 | to | ELP-422-000013394 |
| ELP-422-000013939 | to | ELP-422-000013939 |
| ELP-422-000013983 | to | ELP-422-000013984 |

| | | |
|---|---|---|
| ELP-422-000015336 | to | ELP-422-000015336 |
| ELP-422-000018955 | to | ELP-422-000018956 |
| ELP-422-000021557 | to | ELP-422-000021558 |
| ELP-422-000021561 | to | ELP-422-000021564 |
| ELP-422-000021567 | to | ELP-422-000021568 |
| FLP-001-000000549 | to | FLP-001-000000550 |
| FLP-001-000001022 | to | FLP-001-000001022 |
| FLP-001-000001031 | to | FLP-001-000001031 |
| FLP-003-000000017 | to | FLP-003-000000017 |
| FLP-003-000000135 | to | FLP-003-000000138 |
| FLP-003-000000187 | to | FLP-003-000000187 |
| FLP-003-000000216 | to | FLP-003-000000216 |
| FLP-003-000000223 | to | FLP-003-000000223 |
| FLP-003-000000281 | to | FLP-003-000000281 |
| FLP-003-000000302 | to | FLP-003-000000302 |
| FLP-003-000000367 | to | FLP-003-000000367 |
| FLP-003-000000402 | to | FLP-003-000000402 |
| FLP-003-000000406 | to | FLP-003-000000407 |
| FLP-003-000000410 | to | FLP-003-000000410 |
| FLP-003-000000421 | to | FLP-003-000000421 |
| FLP-003-000000435 | to | FLP-003-000000435 |
| FLP-003-000000462 | to | FLP-003-000000463 |
| FLP-003-000000467 | to | FLP-003-000000467 |
| FLP-003-000000553 | to | FLP-003-000000553 |
| FLP-003-000000557 | to | FLP-003-000000557 |
| FLP-003-000000577 | to | FLP-003-000000577 |
| FLP-003-000000582 | to | FLP-003-000000584 |
| FLP-003-000000645 | to | FLP-003-000000645 |
| FLP-003-000000651 | to | FLP-003-000000651 |
| FLP-003-000000660 | to | FLP-003-000000660 |
| FLP-003-000000696 | to | FLP-003-000000698 |
| FLP-003-000000700 | to | FLP-003-000000702 |
| FLP-003-000000709 | to | FLP-003-000000709 |
| FLP-003-000000783 | to | FLP-003-000000784 |
| FLP-003-000000798 | to | FLP-003-000000799 |
| FLP-003-000001200 | to | FLP-003-000001200 |
| FLP-003-000001644 | to | FLP-003-000001644 |
| FLP-003-000001762 | to | FLP-003-000001762 |
| FLP-003-000001776 | to | FLP-003-000001776 |
| FLP-003-000001780 | to | FLP-003-000001780 |
| FLP-003-000001828 | to | FLP-003-000001828 |
| FLP-003-000001901 | to | FLP-003-000001901 |
| FLP-003-000002040 | to | FLP-003-000002040 |
| FLP-003-000002396 | to | FLP-003-000002396 |

| | | |
|---|---|---|
| FLP-003-000002515 | to | FLP-003-000002515 |
| FLP-003-000002524 | to | FLP-003-000002524 |
| FLP-003-000003224 | to | FLP-003-000003224 |
| FLP-003-000003343 | to | FLP-003-000003343 |
| FLP-003-000003782 | to | FLP-003-000003782 |
| FLP-003-000003982 | to | FLP-003-000003982 |
| FLP-003-000004267 | to | FLP-003-000004267 |
| FLP-003-000004445 | to | FLP-003-000004445 |
| FLP-003-000004469 | to | FLP-003-000004469 |
| FLP-003-000004518 | to | FLP-003-000004518 |
| FLP-003-000004602 | to | FLP-003-000004602 |
| FLP-003-000004616 | to | FLP-003-000004616 |
| FLP-003-000004636 | to | FLP-003-000004636 |
| FLP-003-000004705 | to | FLP-003-000004705 |
| FLP-003-000004765 | to | FLP-003-000004766 |
| FLP-003-000004818 | to | FLP-003-000004818 |
| FLP-003-000004876 | to | FLP-003-000004876 |
| FLP-003-000005129 | to | FLP-003-000005129 |
| FLP-003-000005234 | to | FLP-003-000005234 |
| FLP-003-000005480 | to | FLP-003-000005480 |
| FLP-003-000005765 | to | FLP-003-000005765 |
| FLP-003-000006252 | to | FLP-003-000006252 |
| FLP-003-000006354 | to | FLP-003-000006354 |
| FLP-003-000006531 | to | FLP-003-000006531 |
| FLP-003-000006703 | to | FLP-003-000006704 |
| FLP-003-000007205 | to | FLP-003-000007205 |
| FLP-003-000007405 | to | FLP-003-000007405 |
| FLP-003-000007493 | to | FLP-003-000007494 |
| FLP-003-000007514 | to | FLP-003-000007514 |
| FLP-003-000007525 | to | FLP-003-000007525 |
| FLP-003-000007574 | to | FLP-003-000007574 |
| FLP-003-000007602 | to | FLP-003-000007602 |
| FLP-003-000007747 | to | FLP-003-000007747 |
| FLP-003-000007866 | to | FLP-003-000007866 |
| FLP-003-000008083 | to | FLP-003-000008083 |
| FLP-003-000008091 | to | FLP-003-000008091 |
| FLP-003-000008103 | to | FLP-003-000008103 |
| FLP-003-000008179 | to | FLP-003-000008179 |
| FLP-003-000008389 | to | FLP-003-000008389 |
| FLP-003-000008395 | to | FLP-003-000008395 |
| FLP-003-000008413 | to | FLP-003-000008413 |
| FLP-003-000008513 | to | FLP-003-000008513 |
| FLP-003-000008569 | to | FLP-003-000008569 |
| FLP-003-000008599 | to | FLP-003-000008599 |

| | | |
|---|---|---|
| FLP-003-000008957 | to | FLP-003-000008957 |
| FLP-003-000009233 | to | FLP-003-000009233 |
| FLP-003-000009263 | to | FLP-003-000009265 |
| FLP-003-000009270 | to | FLP-003-000009271 |
| FLP-003-000009273 | to | FLP-003-000009273 |
| FLP-003-000009283 | to | FLP-003-000009283 |
| FLP-003-000009324 | to | FLP-003-000009324 |
| FLP-003-000009767 | to | FLP-003-000009767 |
| FLP-003-000009883 | to | FLP-003-000009883 |
| FLP-003-000009885 | to | FLP-003-000009885 |
| FLP-003-000009905 | to | FLP-003-000009905 |
| FLP-003-000009993 | to | FLP-003-000009994 |
| FLP-003-000010166 | to | FLP-003-000010166 |
| FLP-003-000010312 | to | FLP-003-000010312 |
| FLP-003-000010348 | to | FLP-003-000010348 |
| FLP-003-000010392 | to | FLP-003-000010392 |
| FLP-003-000010478 | to | FLP-003-000010478 |
| FLP-003-000010503 | to | FLP-003-000010503 |
| FLP-003-000010620 | to | FLP-003-000010620 |
| FLP-003-000010856 | to | FLP-003-000010856 |
| FLP-003-000011056 | to | FLP-003-000011056 |
| FLP-003-000011210 | to | FLP-003-000011210 |
| FLP-003-000011212 | to | FLP-003-000011212 |
| FLP-003-000011246 | to | FLP-003-000011246 |
| FLP-003-000011278 | to | FLP-003-000011278 |
| FLP-003-000011370 | to | FLP-003-000011370 |
| FLP-004-000000248 | to | FLP-004-000000250 |
| FLP-004-000000256 | to | FLP-004-000000257 |
| FLP-004-000000267 | to | FLP-004-000000270 |
| FLP-004-000000302 | to | FLP-004-000000302 |
| FLP-004-000000486 | to | FLP-004-000000486 |
| FLP-004-000000547 | to | FLP-004-000000547 |
| FLP-004-000000563 | to | FLP-004-000000563 |
| FLP-004-000001154 | to | FLP-004-000001155 |
| FLP-004-000001212 | to | FLP-004-000001212 |
| FLP-004-000001232 | to | FLP-004-000001232 |
| FLP-004-000001241 | to | FLP-004-000001241 |
| FLP-004-000001352 | to | FLP-004-000001353 |
| FLP-004-000001374 | to | FLP-004-000001376 |
| FLP-004-000001498 | to | FLP-004-000001503 |
| FLP-004-000001529 | to | FLP-004-000001529 |
| FLP-004-000001531 | to | FLP-004-000001531 |
| FLP-004-000001540 | to | FLP-004-000001541 |
| FLP-004-000001557 | to | FLP-004-000001557 |

| | | |
|---|---|---|
| FLP-004-000001565 | to | FLP-004-000001565 |
| FLP-004-000001610 | to | FLP-004-000001611 |
| FLP-004-000001935 | to | FLP-004-000001937 |
| FLP-004-000002195 | to | FLP-004-000002198 |
| FLP-005-000000706 | to | FLP-005-000000706 |
| FLP-005-000002307 | to | FLP-005-000002307 |
| FLP-005-000006459 | to | FLP-005-000006459 |
| FLP-005-000006523 | to | FLP-005-000006523 |
| FLP-005-000006741 | to | FLP-005-000006741 |
| FLP-005-000007160 | to | FLP-005-000007160 |
| FLP-005-000007322 | to | FLP-005-000007322 |
| FLP-005-000007626 | to | FLP-005-000007626 |
| FLP-005-000007752 | to | FLP-005-000007752 |
| FLP-005-000007758 | to | FLP-005-000007758 |
| FLP-005-000007898 | to | FLP-005-000007898 |
| FLP-005-000008138 | to | FLP-005-000008138 |
| FLP-005-000008195 | to | FLP-005-000008195 |
| FLP-005-000008229 | to | FLP-005-000008229 |
| FLP-005-000008401 | to | FLP-005-000008401 |
| FLP-005-000008409 | to | FLP-005-000008409 |
| FLP-005-000008573 | to | FLP-005-000008573 |
| FLP-005-000008663 | to | FLP-005-000008663 |
| FLP-005-000008684 | to | FLP-005-000008684 |
| FLP-005-000008858 | to | FLP-005-000008858 |
| FLP-005-000008942 | to | FLP-005-000008942 |
| FLP-005-000009033 | to | FLP-005-000009034 |
| FLP-005-000009226 | to | FLP-005-000009226 |
| FLP-005-000009243 | to | FLP-005-000009243 |
| FLP-005-000009304 | to | FLP-005-000009304 |
| FLP-005-000009678 | to | FLP-005-000009678 |
| FLP-005-000009702 | to | FLP-005-000009702 |
| FLP-005-000009716 | to | FLP-005-000009716 |
| FLP-005-000010167 | to | FLP-005-000010167 |
| FLP-005-000010346 | to | FLP-005-000010346 |
| FLP-005-000010456 | to | FLP-005-000010456 |
| FLP-005-000010490 | to | FLP-005-000010490 |
| FLP-005-000010582 | to | FLP-005-000010582 |
| FLP-005-000010952 | to | FLP-005-000010952 |
| FLP-005-000011985 | to | FLP-005-000011985 |
| FLP-005-000012285 | to | FLP-005-000012285 |
| FLP-005-000012528 | to | FLP-005-000012528 |
| FLP-005-000012589 | to | FLP-005-000012589 |
| FLP-005-000012666 | to | FLP-005-000012666 |
| FLP-005-000012908 | to | FLP-005-000012908 |

| | | |
|---|---|---|
| FLP-005-000013050 | to | FLP-005-000013050 |
| FLP-005-000013447 | to | FLP-005-000013447 |
| FLP-005-000013615 | to | FLP-005-000013615 |
| FLP-005-000013786 | to | FLP-005-000013786 |
| FLP-005-000013917 | to | FLP-005-000013917 |
| FLP-005-000014065 | to | FLP-005-000014065 |
| FLP-005-000014132 | to | FLP-005-000014132 |
| FLP-005-000014230 | to | FLP-005-000014230 |
| FLP-005-000014646 | to | FLP-005-000014646 |
| FLP-005-000014746 | to | FLP-005-000014746 |
| FLP-005-000014956 | to | FLP-005-000014956 |
| FLP-005-000021528 | to | FLP-005-000021529 |
| FLP-005-000021741 | to | FLP-005-000021741 |
| FLP-005-000021845 | to | FLP-005-000021845 |
| FLP-005-000021946 | to | FLP-005-000021946 |
| FLP-005-000021979 | to | FLP-005-000021979 |
| FLP-005-000021981 | to | FLP-005-000021981 |
| FLP-005-000021992 | to | FLP-005-000021992 |
| FLP-005-000022024 | to | FLP-005-000022024 |
| FLP-005-000022026 | to | FLP-005-000022028 |
| FLP-005-000022059 | to | FLP-005-000022059 |
| FLP-005-000022101 | to | FLP-005-000022102 |
| FLP-005-000022120 | to | FLP-005-000022120 |
| FLP-005-000022130 | to | FLP-005-000022130 |
| FLP-005-000022197 | to | FLP-005-000022197 |
| FLP-005-000022275 | to | FLP-005-000022275 |
| FLP-005-000022296 | to | FLP-005-000022296 |
| FLP-005-000022331 | to | FLP-005-000022331 |
| FLP-005-000022333 | to | FLP-005-000022334 |
| FLP-005-000022466 | to | FLP-005-000022466 |
| FLP-005-000022599 | to | FLP-005-000022599 |
| FLP-005-000022697 | to | FLP-005-000022699 |
| FLP-005-000022800 | to | FLP-005-000022800 |
| FLP-005-000022832 | to | FLP-005-000022834 |
| FLP-005-000022842 | to | FLP-005-000022842 |
| FLP-005-000023009 | to | FLP-005-000023009 |
| FLP-005-000023123 | to | FLP-005-000023123 |
| FLP-005-000023125 | to | FLP-005-000023125 |
| FLP-005-000023131 | to | FLP-005-000023131 |
| FLP-005-000023151 | to | FLP-005-000023151 |
| FLP-005-000023197 | to | FLP-005-000023197 |
| FLP-005-000023206 | to | FLP-005-000023206 |
| FLP-005-000023299 | to | FLP-005-000023299 |
| FLP-005-000023307 | to | FLP-005-000023307 |

| | | |
|---|---|---|
| FLP-005-000023309 | to | FLP-005-000023309 |
| FLP-005-000023331 | to | FLP-005-000023331 |
| FLP-005-000023726 | to | FLP-005-000023726 |
| FLP-005-000024000 | to | FLP-005-000024000 |
| FLP-005-000024331 | to | FLP-005-000024331 |
| FLP-005-000026180 | to | FLP-005-000026180 |
| FLP-005-000026594 | to | FLP-005-000026595 |
| FLP-005-000026830 | to | FLP-005-000026831 |
| FLP-005-000026897 | to | FLP-005-000026897 |
| FLP-005-000028073 | to | FLP-005-000028073 |
| FLP-005-000028181 | to | FLP-005-000028181 |
| FLP-005-000028430 | to | FLP-005-000028431 |
| FLP-005-000029110 | to | FLP-005-000029111 |
| FLP-005-000029227 | to | FLP-005-000029227 |
| FLP-005-000029247 | to | FLP-005-000029247 |
| FLP-005-000029376 | to | FLP-005-000029376 |
| FLP-005-000029387 | to | FLP-005-000029389 |
| FLP-005-000029404 | to | FLP-005-000029405 |
| FLP-005-000029603 | to | FLP-005-000029605 |
| FLP-005-000029703 | to | FLP-005-000029703 |
| FLP-005-000029711 | to | FLP-005-000029711 |
| FLP-005-000030347 | to | FLP-005-000030349 |
| GLP-001-000000129 | to | GLP-001-000000130 |
| GLP-001-000000683 | to | GLP-001-000000683 |
| GLP-001-000000747 | to | GLP-001-000000747 |
| GLP-001-000000916 | to | GLP-001-000000916 |
| GLP-001-000000924 | to | GLP-001-000000924 |
| GLP-001-000001036 | to | GLP-001-000001036 |
| GLP-001-000001212 | to | GLP-001-000001212 |
| GLP-001-000001780 | to | GLP-001-000001780 |
| GLP-001-000001888 | to | GLP-001-000001888 |
| GLP-001-000002091 | to | GLP-001-000002091 |
| GLP-001-000002480 | to | GLP-001-000002480 |
| GLP-001-000002575 | to | GLP-001-000002575 |
| GLP-001-000002754 | to | GLP-001-000002754 |
| GLP-001-000002805 | to | GLP-001-000002805 |
| GLP-001-000002844 | to | GLP-001-000002844 |
| GLP-001-000002887 | to | GLP-001-000002888 |
| GLP-001-000002910 | to | GLP-001-000002910 |
| GLP-001-000002958 | to | GLP-001-000002958 |
| GLP-001-000002961 | to | GLP-001-000002961 |
| GLP-001-000003282 | to | GLP-001-000003282 |
| GLP-001-000003339 | to | GLP-001-000003339 |
| GLP-001-000003525 | to | GLP-001-000003526 |

| | | |
|---|---|---|
| GLP-001-000003753 | to | GLP-001-000003754 |
| GLP-001-000003857 | to | GLP-001-000003858 |
| GLP-001-000004149 | to | GLP-001-000004150 |
| GLP-001-000004239 | to | GLP-001-000004241 |
| GLP-001-000004243 | to | GLP-001-000004244 |
| GLP-001-000004589 | to | GLP-001-000004590 |
| GLP-001-000004642 | to | GLP-001-000004642 |
| GLP-001-000004645 | to | GLP-001-000004645 |
| GLP-001-000004660 | to | GLP-001-000004662 |
| HFP-205-000000008 | to | HFP-205-000000008 |
| HFP-205-000000012 | to | HFP-205-000000012 |
| HFP-205-000000015 | to | HFP-205-000000016 |
| HFP-205-000000022 | to | HFP-205-000000022 |
| HFP-207-000000703 | to | HFP-207-000000703 |
| HFP-207-000000710 | to | HFP-207-000000710 |
| HFP-207-000000716 | to | HFP-207-000000716 |
| HFP-207-000001607 | to | HFP-207-000001607 |
| HFP-208-000001167 | to | HFP-208-000001167 |
| HFP-208-000001959 | to | HFP-208-000001959 |
| HFP-208-000002547 | to | HFP-208-000002547 |
| HLP-001-000000003 | to | HLP-001-000000003 |
| HLP-001-000000070 | to | HLP-001-000000070 |
| HLP-001-000000144 | to | HLP-001-000000144 |
| HLP-001-000000226 | to | HLP-001-000000226 |
| HLP-001-000000285 | to | HLP-001-000000285 |
| HLP-001-000000385 | to | HLP-001-000000385 |
| HLP-001-000000723 | to | HLP-001-000000723 |
| HLP-001-000001329 | to | HLP-001-000001329 |
| HLP-001-000001425 | to | HLP-001-000001425 |
| HLP-001-000001501 | to | HLP-001-000001501 |
| HLP-001-000001725 | to | HLP-001-000001725 |
| HLP-001-000001753 | to | HLP-001-000001753 |
| HLP-001-000002192 | to | HLP-001-000002192 |
| HLP-001-000002255 | to | HLP-001-000002255 |
| HLP-001-000002258 | to | HLP-001-000002258 |
| HLP-001-000002314 | to | HLP-001-000002314 |
| HLP-001-000002316 | to | HLP-001-000002316 |
| HLP-001-000002415 | to | HLP-001-000002415 |
| HLP-001-000002422 | to | HLP-001-000002422 |
| HLP-001-000002577 | to | HLP-001-000002577 |
| HLP-001-000002599 | to | HLP-001-000002599 |
| HLP-001-000002698 | to | HLP-001-000002699 |
| HLP-001-000002766 | to | HLP-001-000002768 |
| HLP-001-000002795 | to | HLP-001-000002796 |

| | | |
|---|---|---|
| HLP-001-000002828 | to | HLP-001-000002828 |
| HLP-001-000002876 | to | HLP-001-000002879 |
| HLP-001-000003012 | to | HLP-001-000003012 |
| HLP-001-000003556 | to | HLP-001-000003557 |
| HLP-001-000003599 | to | HLP-001-000003600 |
| HLP-001-000003622 | to | HLP-001-000003630 |
| HLP-001-000003651 | to | HLP-001-000003653 |
| HLP-001-000003979 | to | HLP-001-000003981 |
| HLP-001-000004029 | to | HLP-001-000004031 |
| HLP-001-000004037 | to | HLP-001-000004039 |
| HLP-001-000004041 | to | HLP-001-000004043 |
| HLP-001-000004075 | to | HLP-001-000004077 |
| HLP-001-000004128 | to | HLP-001-000004130 |
| HLP-001-000004234 | to | HLP-001-000004236 |
| HLP-001-000004261 | to | HLP-001-000004261 |
| HLP-001-000004600 | to | HLP-001-000004603 |
| HLP-004-000000157 | to | HLP-004-000000157 |
| HLP-004-000000567 | to | HLP-004-000000579 |
| HLP-006-000000029 | to | HLP-006-000000029 |
| HLP-006-000000141 | to | HLP-006-000000141 |
| HLP-006-000000544 | to | HLP-006-000000546 |
| HLP-006-000000838 | to | HLP-006-000000839 |
| HLP-007-000000340 | to | HLP-007-000000340 |
| HLP-007-000000347 | to | HLP-007-000000347 |
| HLP-007-000000380 | to | HLP-007-000000380 |
| HLP-007-000000386 | to | HLP-007-000000386 |
| HLP-007-000000408 | to | HLP-007-000000408 |
| HLP-007-000000423 | to | HLP-007-000000423 |
| HLP-007-000000442 | to | HLP-007-000000442 |
| HLP-007-000000463 | to | HLP-007-000000463 |
| HLP-007-000000561 | to | HLP-007-000000561 |
| HLP-007-000000776 | to | HLP-007-000000776 |
| HLP-007-000000782 | to | HLP-007-000000782 |
| HLP-007-000000956 | to | HLP-007-000000956 |
| HLP-007-000001028 | to | HLP-007-000001028 |
| HLP-007-000001040 | to | HLP-007-000001040 |
| HLP-007-000001093 | to | HLP-007-000001093 |
| HLP-007-000001127 | to | HLP-007-000001127 |
| HLP-007-000001604 | to | HLP-007-000001605 |
| HLP-007-000001610 | to | HLP-007-000001610 |
| HLP-007-000001618 | to | HLP-007-000001618 |
| HLP-007-000001972 | to | HLP-007-000001972 |
| HLP-007-000002036 | to | HLP-007-000002036 |
| HLP-007-000002156 | to | HLP-007-000002156 |

| | | |
|---|---|---|
| HLP-007-000002208 | to | HLP-007-000002208 |
| HLP-007-000002663 | to | HLP-007-000002663 |
| HLP-007-000002680 | to | HLP-007-000002680 |
| HLP-007-000002683 | to | HLP-007-000002683 |
| HLP-007-000002707 | to | HLP-007-000002707 |
| HLP-007-000002718 | to | HLP-007-000002718 |
| HLP-007-000002731 | to | HLP-007-000002731 |
| HLP-007-000003036 | to | HLP-007-000003036 |
| HLP-007-000003056 | to | HLP-007-000003056 |
| HLP-007-000003089 | to | HLP-007-000003089 |
| HLP-007-000003157 | to | HLP-007-000003157 |
| HLP-007-000003160 | to | HLP-007-000003160 |
| HLP-007-000003325 | to | HLP-007-000003325 |
| HLP-007-000003878 | to | HLP-007-000003878 |
| HLP-007-000003881 | to | HLP-007-000003881 |
| HLP-007-000003897 | to | HLP-007-000003898 |
| HLP-007-000003919 | to | HLP-007-000003919 |
| HLP-007-000003923 | to | HLP-007-000003923 |
| HLP-007-000003929 | to | HLP-007-000003929 |
| HLP-007-000003936 | to | HLP-007-000003937 |
| HLP-007-000003949 | to | HLP-007-000003949 |
| HLP-007-000003962 | to | HLP-007-000003962 |
| HLP-007-000003964 | to | HLP-007-000003965 |
| HLP-007-000004017 | to | HLP-007-000004017 |
| HLP-007-000004021 | to | HLP-007-000004021 |
| HLP-007-000004028 | to | HLP-007-000004028 |
| HLP-007-000004048 | to | HLP-007-000004048 |
| HLP-007-000004060 | to | HLP-007-000004060 |
| HLP-007-000004068 | to | HLP-007-000004068 |
| HLP-007-000004266 | to | HLP-007-000004266 |
| HLP-007-000004268 | to | HLP-007-000004268 |
| HLP-007-000004342 | to | HLP-007-000004342 |
| HLP-007-000004372 | to | HLP-007-000004372 |
| HLP-007-000004376 | to | HLP-007-000004376 |
| HLP-007-000004538 | to | HLP-007-000004538 |
| HLP-007-000004617 | to | HLP-007-000004617 |
| HLP-007-000004672 | to | HLP-007-000004672 |
| HLP-007-000004681 | to | HLP-007-000004681 |
| HLP-007-000004780 | to | HLP-007-000004780 |
| HLP-007-000004830 | to | HLP-007-000004830 |
| HLP-007-000004851 | to | HLP-007-000004852 |
| HLP-007-000004867 | to | HLP-007-000004868 |
| HLP-007-000004907 | to | HLP-007-000004908 |
| HLP-007-000004938 | to | HLP-007-000004938 |

| | | |
|---|---|---|
| HLP-007-000004940 | to | HLP-007-000004940 |
| HLP-007-000005014 | to | HLP-007-000005014 |
| HLP-007-000005030 | to | HLP-007-000005030 |
| HLP-007-000005032 | to | HLP-007-000005032 |
| HLP-007-000005035 | to | HLP-007-000005035 |
| HLP-007-000005142 | to | HLP-007-000005142 |
| HLP-007-000005150 | to | HLP-007-000005150 |
| HLP-007-000005160 | to | HLP-007-000005160 |
| HLP-007-000005215 | to | HLP-007-000005215 |
| HLP-007-000005228 | to | HLP-007-000005228 |
| HLP-007-000005240 | to | HLP-007-000005241 |
| HLP-007-000005324 | to | HLP-007-000005324 |
| HLP-007-000006078 | to | HLP-007-000006078 |
| HLP-007-000006081 | to | HLP-007-000006081 |
| HLP-007-000006088 | to | HLP-007-000006088 |
| HLP-007-000006091 | to | HLP-007-000006091 |
| HLP-007-000006507 | to | HLP-007-000006508 |
| HLP-007-000006523 | to | HLP-007-000006523 |
| HLP-007-000006577 | to | HLP-007-000006577 |
| HLP-007-000006584 | to | HLP-007-000006584 |
| HLP-007-000006657 | to | HLP-007-000006657 |
| HLP-007-000006696 | to | HLP-007-000006696 |
| HLP-007-000006753 | to | HLP-007-000006753 |
| HLP-007-000006783 | to | HLP-007-000006784 |
| HLP-007-000006935 | to | HLP-007-000006935 |
| HLP-007-000006959 | to | HLP-007-000006961 |
| HLP-007-000006998 | to | HLP-007-000006998 |
| HLP-007-000007000 | to | HLP-007-000007000 |
| HLP-007-000007002 | to | HLP-007-000007005 |
| HLP-007-000007301 | to | HLP-007-000007302 |
| HLP-007-000007441 | to | HLP-007-000007444 |
| HLP-007-000007474 | to | HLP-007-000007476 |
| HLP-007-000007527 | to | HLP-007-000007529 |
| HLP-007-000007541 | to | HLP-007-000007544 |
| HLP-007-000007577 | to | HLP-007-000007578 |
| HLP-007-000007678 | to | HLP-007-000007685 |
| HLP-007-000007729 | to | HLP-007-000007730 |
| HLP-007-000007980 | to | HLP-007-000007981 |
| HLP-007-000007998 | to | HLP-007-000007998 |
| HLP-007-000008109 | to | HLP-007-000008110 |
| HLP-007-000008261 | to | HLP-007-000008266 |
| HLP-007-000008530 | to | HLP-007-000008532 |
| HLP-007-000008543 | to | HLP-007-000008544 |
| HLP-007-000008552 | to | HLP-007-000008552 |

| | | |
|---|---|---|
| HLP-007-000008637 | to | HLP-007-000008637 |
| HLP-007-000008659 | to | HLP-007-000008659 |
| HLP-007-000008820 | to | HLP-007-000008820 |
| HLP-007-000008991 | to | HLP-007-000008991 |
| HLP-007-000009026 | to | HLP-007-000009033 |
| HLP-007-000009090 | to | HLP-007-000009090 |
| HLP-007-000009130 | to | HLP-007-000009130 |
| HLP-007-000009149 | to | HLP-007-000009151 |
| HLP-007-000009380 | to | HLP-007-000009381 |
| HLP-007-000009400 | to | HLP-007-000009400 |
| HLP-007-000009488 | to | HLP-007-000009488 |
| HLP-007-000009627 | to | HLP-007-000009629 |
| HLP-007-000009653 | to | HLP-007-000009655 |
| HLP-007-000009689 | to | HLP-007-000009689 |
| HLP-007-000009748 | to | HLP-007-000009749 |
| HLP-007-000009760 | to | HLP-007-000009761 |
| HLP-007-000009814 | to | HLP-007-000009814 |
| HLP-007-000009850 | to | HLP-007-000009850 |
| HLP-007-000009869 | to | HLP-007-000009869 |
| HLP-007-000009928 | to | HLP-007-000009933 |
| HLP-007-000009992 | to | HLP-007-000009996 |
| HLP-007-000010028 | to | HLP-007-000010028 |
| HLP-007-000010046 | to | HLP-007-000010047 |
| HLP-007-000010068 | to | HLP-007-000010068 |
| HLP-007-000010113 | to | HLP-007-000010113 |
| HLP-007-000010175 | to | HLP-007-000010175 |
| HLP-007-000010289 | to | HLP-007-000010289 |
| HLP-007-000010291 | to | HLP-007-000010291 |
| HLP-007-000010298 | to | HLP-007-000010298 |
| HLP-007-000010302 | to | HLP-007-000010302 |
| HLP-007-000010304 | to | HLP-007-000010304 |
| HLP-007-000010421 | to | HLP-007-000010430 |
| HLP-007-000010456 | to | HLP-007-000010458 |
| HLP-007-000010487 | to | HLP-007-000010490 |
| HLP-007-000010575 | to | HLP-007-000010575 |
| HLP-007-000010582 | to | HLP-007-000010583 |
| HLP-007-000010606 | to | HLP-007-000010609 |
| HLP-007-000010663 | to | HLP-007-000010663 |
| HLP-007-000010745 | to | HLP-007-000010745 |
| HLP-007-000010770 | to | HLP-007-000010770 |
| HLP-007-000010818 | to | HLP-007-000010818 |
| HLP-007-000010850 | to | HLP-007-000010850 |
| HLP-007-000011005 | to | HLP-007-000011005 |
| HLP-007-000011116 | to | HLP-007-000011116 |

| | | |
|---|---|---|
| HLP-007-000011142 | to | HLP-007-000011145 |
| HLP-007-000011253 | to | HLP-007-000011253 |
| HLP-007-000011362 | to | HLP-007-000011364 |
| HLP-007-000011393 | to | HLP-007-000011394 |
| HLP-007-000011447 | to | HLP-007-000011447 |
| HLP-007-000011539 | to | HLP-007-000011539 |
| HLP-007-000011563 | to | HLP-007-000011565 |
| HLP-007-000011643 | to | HLP-007-000011643 |
| HLP-007-000011660 | to | HLP-007-000011660 |
| HLP-007-000011697 | to | HLP-007-000011701 |
| HLP-007-000011776 | to | HLP-007-000011777 |
| HLP-007-000011787 | to | HLP-007-000011787 |
| HLP-007-000011801 | to | HLP-007-000011803 |
| HLP-007-000011818 | to | HLP-007-000011818 |
| HLP-007-000011846 | to | HLP-007-000011846 |
| HLP-007-000011881 | to | HLP-007-000011881 |
| HLP-007-000011903 | to | HLP-007-000011903 |
| HLP-007-000011916 | to | HLP-007-000011916 |
| HLP-007-000011942 | to | HLP-007-000011943 |
| HLP-007-000011962 | to | HLP-007-000011962 |
| HLP-007-000012207 | to | HLP-007-000012209 |
| HLP-007-000012230 | to | HLP-007-000012232 |
| HLP-007-000012253 | to | HLP-007-000012256 |
| HLP-007-000012259 | to | HLP-007-000012259 |
| HLP-007-000012261 | to | HLP-007-000012262 |
| HLP-008-000000421 | to | HLP-008-000000422 |
| HLP-008-000000531 | to | HLP-008-000000531 |
| HLP-008-000000763 | to | HLP-008-000000763 |
| HLP-008-000000941 | to | HLP-008-000000941 |
| HLP-008-000000944 | to | HLP-008-000000945 |
| HLP-008-000000963 | to | HLP-008-000000964 |
| HLP-008-000001107 | to | HLP-008-000001107 |
| HLP-008-000001119 | to | HLP-008-000001119 |
| HLP-008-000001125 | to | HLP-008-000001127 |
| HLP-008-000001154 | to | HLP-008-000001154 |
| HLP-008-000001157 | to | HLP-008-000001157 |
| HLP-008-000001167 | to | HLP-008-000001167 |
| HLP-008-000001267 | to | HLP-008-000001267 |
| HLP-008-000001340 | to | HLP-008-000001340 |
| HLP-008-000001543 | to | HLP-008-000001543 |
| HLP-008-000001714 | to | HLP-008-000001715 |
| HLP-008-000001740 | to | HLP-008-000001740 |
| HLP-008-000002174 | to | HLP-008-000002174 |
| HLP-008-000002296 | to | HLP-008-000002296 |

| | | |
|---|---|---|
| HLP-008-000002362 | to | HLP-008-000002362 |
| HLP-008-000002488 | to | HLP-008-000002488 |
| HLP-008-000002500 | to | HLP-008-000002500 |
| HLP-008-000002524 | to | HLP-008-000002524 |
| HLP-008-000002578 | to | HLP-008-000002580 |
| HLP-008-000002599 | to | HLP-008-000002599 |
| HLP-008-000002713 | to | HLP-008-000002713 |
| HLP-008-000002753 | to | HLP-008-000002755 |
| HLP-008-000002770 | to | HLP-008-000002770 |
| HLP-008-000003046 | to | HLP-008-000003046 |
| HLP-008-000003184 | to | HLP-008-000003185 |
| HLP-008-000003334 | to | HLP-008-000003334 |
| HLP-008-000003363 | to | HLP-008-000003364 |
| HLP-008-000003423 | to | HLP-008-000003423 |
| HLP-008-000003475 | to | HLP-008-000003476 |
| HLP-008-000003479 | to | HLP-008-000003479 |
| HLP-008-000003495 | to | HLP-008-000003495 |
| HLP-008-000003505 | to | HLP-008-000003505 |
| HLP-008-000003536 | to | HLP-008-000003537 |
| HLP-008-000003539 | to | HLP-008-000003539 |
| HLP-008-000003624 | to | HLP-008-000003624 |
| HLP-009-000000426 | to | HLP-009-000000426 |
| HLP-009-000000452 | to | HLP-009-000000452 |
| HLP-009-000000476 | to | HLP-009-000000476 |
| HLP-009-000000504 | to | HLP-009-000000505 |
| HLP-009-000000518 | to | HLP-009-000000518 |
| HLP-009-000000520 | to | HLP-009-000000520 |
| HLP-009-000000535 | to | HLP-009-000000535 |
| HLP-009-000000550 | to | HLP-009-000000550 |
| HLP-009-000000553 | to | HLP-009-000000553 |
| HLP-009-000001492 | to | HLP-009-000001494 |
| HLP-009-000001528 | to | HLP-009-000001530 |
| HLP-009-000001627 | to | HLP-009-000001628 |
| HLP-009-000001680 | to | HLP-009-000001682 |
| HLP-009-000001687 | to | HLP-009-000001688 |
| HLP-009-000001709 | to | HLP-009-000001710 |
| HLP-009-000001817 | to | HLP-009-000001819 |
| HLP-009-000001836 | to | HLP-009-000001836 |
| HLP-009-000001958 | to | HLP-009-000001960 |
| HLP-009-000002249 | to | HLP-009-000002251 |
| HLP-010-000000042 | to | HLP-010-000000042 |
| HLP-010-000000044 | to | HLP-010-000000045 |
| HLP-010-000000113 | to | HLP-010-000000113 |
| HLP-010-000000142 | to | HLP-010-000000144 |

| | | |
|---|---|---|
| HLP-010-000000223 | to | HLP-010-000000223 |
| HLP-010-000000242 | to | HLP-010-000000242 |
| HLP-010-000000247 | to | HLP-010-000000247 |
| HLP-011-000000027 | to | HLP-011-000000027 |
| HLP-011-000000106 | to | HLP-011-000000106 |
| HLP-011-000000113 | to | HLP-011-000000113 |
| HLP-011-000000123 | to | HLP-011-000000123 |
| HLP-011-000000162 | to | HLP-011-000000162 |
| HLP-011-000000248 | to | HLP-011-000000248 |
| HLP-011-000000251 | to | HLP-011-000000251 |
| HLP-011-000000253 | to | HLP-011-000000253 |
| HLP-011-000000256 | to | HLP-011-000000256 |
| HLP-011-000000259 | to | HLP-011-000000259 |
| HLP-011-000000403 | to | HLP-011-000000403 |
| HLP-011-000000417 | to | HLP-011-000000418 |
| HLP-011-000000420 | to | HLP-011-000000420 |
| HLP-011-000000432 | to | HLP-011-000000432 |
| HLP-011-000000490 | to | HLP-011-000000492 |
| HLP-011-000000528 | to | HLP-011-000000528 |
| HLP-011-000000558 | to | HLP-011-000000560 |
| HLP-011-000000572 | to | HLP-011-000000572 |
| HLP-011-000000582 | to | HLP-011-000000582 |
| HLP-011-000000622 | to | HLP-011-000000623 |
| HLP-011-000000674 | to | HLP-011-000000685 |
| HLP-011-000000703 | to | HLP-011-000000707 |
| HLP-013-000000185 | to | HLP-013-000000185 |
| HLP-013-000000450 | to | HLP-013-000000450 |
| HLP-013-000000638 | to | HLP-013-000000639 |
| HLP-013-000000641 | to | HLP-013-000000642 |
| HLP-013-000000660 | to | HLP-013-000000662 |
| HLP-013-000000664 | to | HLP-013-000000667 |
| HLP-013-000000835 | to | HLP-013-000000835 |
| HLP-013-000000891 | to | HLP-013-000000891 |
| HLP-013-000001133 | to | HLP-013-000001133 |
| HLP-013-000001215 | to | HLP-013-000001215 |
| HLP-013-000001295 | to | HLP-013-000001295 |
| HLP-013-000002327 | to | HLP-013-000002327 |
| HLP-013-000003085 | to | HLP-013-000003085 |
| HLP-013-000003140 | to | HLP-013-000003140 |
| HLP-013-000003370 | to | HLP-013-000003370 |
| HLP-013-000003817 | to | HLP-013-000003817 |
| HLP-013-000003825 | to | HLP-013-000003825 |
| HLP-013-000003831 | to | HLP-013-000003832 |
| HLP-013-000003834 | to | HLP-013-000003834 |

| | | |
|---|---|---|
| HLP-013-000003958 | to | HLP-013-000003958 |
| HLP-013-000004083 | to | HLP-013-000004083 |
| HLP-013-000004266 | to | HLP-013-000004266 |
| HLP-013-000004350 | to | HLP-013-000004350 |
| HLP-013-000004356 | to | HLP-013-000004356 |
| HLP-013-000004846 | to | HLP-013-000004847 |
| HLP-013-000004876 | to | HLP-013-000004876 |
| HLP-013-000005585 | to | HLP-013-000005585 |
| HLP-013-000007173 | to | HLP-013-000007173 |
| HLP-013-000007902 | to | HLP-013-000007902 |
| HLP-013-000008155 | to | HLP-013-000008167 |
| HLP-013-000008804 | to | HLP-013-000008804 |
| HLP-013-000009009 | to | HLP-013-000009009 |
| HLP-013-000009023 | to | HLP-013-000009026 |
| HLP-013-000009043 | to | HLP-013-000009043 |
| HLP-013-000009045 | to | HLP-013-000009045 |
| HLP-013-000009073 | to | HLP-013-000009073 |
| HLP-013-000009094 | to | HLP-013-000009095 |
| HLP-013-000009109 | to | HLP-013-000009109 |
| HLP-013-000009142 | to | HLP-013-000009144 |
| HLP-013-000009163 | to | HLP-013-000009163 |
| HLP-013-000009240 | to | HLP-013-000009240 |
| HLP-013-000009673 | to | HLP-013-000009673 |
| HLP-013-000010094 | to | HLP-013-000010101 |
| HLP-013-000010122 | to | HLP-013-000010122 |
| HLP-013-000010156 | to | HLP-013-000010156 |
| HLP-013-000010178 | to | HLP-013-000010178 |
| HLP-013-000010362 | to | HLP-013-000010362 |
| HLP-013-000010365 | to | HLP-013-000010365 |
| HLP-013-000010612 | to | HLP-013-000010612 |
| HLP-013-000011186 | to | HLP-013-000011186 |
| HLP-013-000011194 | to | HLP-013-000011194 |
| HLP-013-000011217 | to | HLP-013-000011217 |
| HLP-013-000011906 | to | HLP-013-000011907 |
| HLP-013-000011914 | to | HLP-013-000011915 |
| HLP-013-000012002 | to | HLP-013-000012003 |
| HLP-013-000012022 | to | HLP-013-000012023 |
| HLP-013-000012204 | to | HLP-013-000012204 |
| HLP-013-000012264 | to | HLP-013-000012264 |
| HLP-013-000012294 | to | HLP-013-000012294 |
| HLP-013-000012368 | to | HLP-013-000012369 |
| HLP-013-000012538 | to | HLP-013-000012538 |
| HLP-013-000012814 | to | HLP-013-000012816 |
| HLP-013-000013137 | to | HLP-013-000013137 |

| | | |
|---|---|---|
| HLP-013-000013418 | to | HLP-013-000013420 |
| HLP-013-000013642 | to | HLP-013-000013642 |
| HLP-013-000013999 | to | HLP-013-000014000 |
| HLP-013-000016359 | to | HLP-013-000016359 |
| HLP-013-000016875 | to | HLP-013-000016875 |
| HLP-014-000000013 | to | HLP-014-000000013 |
| HLP-014-000000033 | to | HLP-014-000000033 |
| HLP-014-000000110 | to | HLP-014-000000110 |
| HLP-014-000000186 | to | HLP-014-000000186 |
| HLP-014-000000262 | to | HLP-014-000000262 |
| HLP-014-000000283 | to | HLP-014-000000283 |
| HLP-014-000000311 | to | HLP-014-000000311 |
| HLP-014-000000391 | to | HLP-014-000000391 |
| HLP-014-000000619 | to | HLP-014-000000619 |
| HLP-014-000000643 | to | HLP-014-000000643 |
| HLP-014-000000673 | to | HLP-014-000000673 |
| HLP-014-000000677 | to | HLP-014-000000677 |
| HLP-014-000000683 | to | HLP-014-000000683 |
| HLP-014-000000685 | to | HLP-014-000000685 |
| HLP-014-000000718 | to | HLP-014-000000718 |
| HLP-014-000000720 | to | HLP-014-000000720 |
| HLP-014-000000734 | to | HLP-014-000000734 |
| HLP-014-000000753 | to | HLP-014-000000753 |
| HLP-014-000000871 | to | HLP-014-000000871 |
| HLP-014-000001032 | to | HLP-014-000001034 |
| HLP-014-000001036 | to | HLP-014-000001038 |
| HLP-014-000001048 | to | HLP-014-000001048 |
| HLP-014-000001059 | to | HLP-014-000001059 |
| HLP-014-000001097 | to | HLP-014-000001099 |
| HLP-014-000001133 | to | HLP-014-000001133 |
| HLP-014-000001135 | to | HLP-014-000001137 |
| HLP-014-000001201 | to | HLP-014-000001203 |
| HLP-014-000001240 | to | HLP-014-000001240 |
| HLP-014-000001262 | to | HLP-014-000001262 |
| HLP-014-000001278 | to | HLP-014-000001278 |
| HLP-014-000001288 | to | HLP-014-000001288 |
| HLP-014-000001361 | to | HLP-014-000001361 |
| HLP-014-000001394 | to | HLP-014-000001394 |
| HLP-014-000001399 | to | HLP-014-000001399 |
| HLP-014-000001450 | to | HLP-014-000001450 |
| HLP-014-000001483 | to | HLP-014-000001484 |
| HLP-014-000001496 | to | HLP-014-000001497 |
| HLP-015-000000715 | to | HLP-015-000000715 |
| HLP-015-000000861 | to | HLP-015-000000862 |

| | | |
|---|---|---|
| HLP-015-000000890 | to | HLP-015-000000890 |
| HLP-015-000001367 | to | HLP-015-000001367 |
| HLP-015-000001970 | to | HLP-015-000001970 |
| HLP-015-000001986 | to | HLP-015-000001986 |
| HLP-015-000002081 | to | HLP-015-000002081 |
| HLP-015-000003200 | to | HLP-015-000003200 |
| HLP-015-000003263 | to | HLP-015-000003263 |
| HLP-015-000003274 | to | HLP-015-000003274 |
| HLP-015-000003321 | to | HLP-015-000003321 |
| HLP-015-000003511 | to | HLP-015-000003513 |
| HLP-015-000004489 | to | HLP-015-000004489 |
| HLP-015-000004602 | to | HLP-015-000004602 |
| HLP-015-000004816 | to | HLP-015-000004817 |
| HLP-016-000000540 | to | HLP-016-000000540 |
| HLP-016-000001558 | to | HLP-016-000001558 |
| HLP-016-000001848 | to | HLP-016-000001849 |
| HLP-016-000002302 | to | HLP-016-000002302 |
| HLP-017-000000343 | to | HLP-017-000000344 |
| HLP-017-000000372 | to | HLP-017-000000372 |
| HLP-017-000000573 | to | HLP-017-000000573 |
| HLP-017-000000640 | to | HLP-017-000000640 |
| HLP-017-000000737 | to | HLP-017-000000737 |
| HLP-017-000001127 | to | HLP-017-000001127 |
| HLP-017-000001540 | to | HLP-017-000001540 |
| HLP-017-000001566 | to | HLP-017-000001566 |
| HLP-017-000001616 | to | HLP-017-000001616 |
| HLP-017-000001654 | to | HLP-017-000001654 |
| HLP-017-000001748 | to | HLP-017-000001748 |
| HLP-017-000001790 | to | HLP-017-000001790 |
| HLP-017-000001932 | to | HLP-017-000001932 |
| HLP-017-000001944 | to | HLP-017-000001944 |
| HLP-017-000002011 | to | HLP-017-000002011 |
| HLP-017-000002069 | to | HLP-017-000002069 |
| HLP-017-000002111 | to | HLP-017-000002111 |
| HLP-017-000022269 | to | HLP-017-000002269 |
| HLP-017-000002358 | to | HLP-017-000002358 |
| HLP-017-000002382 | to | HLP-017-000002382 |
| HLP-017-000002395 | to | HLP-017-000002395 |
| HLP-017-000002408 | to | HLP-017-000002408 |
| HLP-017-000002431 | to | HLP-017-000002431 |
| HLP-017-000002525 | to | HLP-017-000002525 |
| HLP-017-000002661 | to | HLP-017-000002661 |
| HLP-017-000002667 | to | HLP-017-000002667 |
| HLP-017-000002698 | to | HLP-017-000002698 |

| | | |
|---|---|---|
| HLP-017-000002898 | to | HLP-017-000002898 |
| HLP-017-000003027 | to | HLP-017-000003027 |
| HLP-017-000003288 | to | HLP-017-000003288 |
| HLP-017-000003306 | to | HLP-017-000003306 |
| HLP-017-000003486 | to | HLP-017-000003486 |
| HLP-017-000003494 | to | HLP-017-000003494 |
| HLP-017-000003497 | to | HLP-017-000003497 |
| HLP-017-000003555 | to | HLP-017-000003555 |
| HLP-017-000003595 | to | HLP-017-000003595 |
| HLP-017-000003600 | to | HLP-017-000003600 |
| HLP-017-000003604 | to | HLP-017-000003604 |
| HLP-017-000003842 | to | HLP-017-000003842 |
| HLP-017-000003941 | to | HLP-017-000003941 |
| HLP-017-000004041 | to | HLP-017-000004041 |
| HLP-017-000004345 | to | HLP-017-000004345 |
| HLP-017-000004608 | to | HLP-017-000004608 |
| HLP-017-000005304 | to | HLP-017-000005306 |
| HLP-017-000005361 | to | HLP-017-000005361 |
| HLP-017-000005399 | to | HLP-017-000005399 |
| HLP-017-000005419 | to | HLP-017-000005419 |
| HLP-017-000005469 | to | HLP-017-000005470 |
| HLP-017-000005483 | to | HLP-017-000005487 |
| HLP-017-000005640 | to | HLP-017-000005644 |
| HLP-017-000006050 | to | HLP-017-000006050 |
| HLP-017-000006260 | to | HLP-017-000006260 |
| HLP-017-000006262 | to | HLP-017-000006262 |
| HLP-017-000006278 | to | HLP-017-000006279 |
| HLP-017-000006326 | to | HLP-017-000006326 |
| HLP-017-000006338 | to | HLP-017-000006338 |
| HLP-017-000006456 | to | HLP-017-000006475 |
| HLP-017-000006496 | to | HLP-017-000006497 |
| HLP-017-000006521 | to | HLP-017-000006521 |
| HLP-017-000006532 | to | HLP-017-000006533 |
| HLP-017-000006585 | to | HLP-017-000006586 |
| HLP-017-000006657 | to | HLP-017-000006659 |
| HLP-017-000006748 | to | HLP-017-000006750 |
| HLP-017-000006779 | to | HLP-017-000006779 |
| HLP-017-000006781 | to | HLP-017-000006781 |
| HLP-017-000006783 | to | HLP-017-000006783 |
| HLP-017-000006803 | to | HLP-017-000006803 |
| HLP-017-000006861 | to | HLP-017-000006869 |
| HLP-017-000006877 | to | HLP-017-000006877 |
| HLP-017-000007028 | to | HLP-017-000007030 |
| HLP-017-000007040 | to | HLP-017-000007041 |

| | | |
|---|---|---|
| HLP-017-000007071 | to | HLP-017-000007071 |
| HLP-017-000007290 | to | HLP-017-000007290 |
| HLP-017-000007319 | to | HLP-017-000007320 |
| HLP-017-000007322 | to | HLP-017-000007322 |
| HLP-017-000007324 | to | HLP-017-000007326 |
| HLP-017-000007449 | to | HLP-017-000007449 |
| HLP-017-000007524 | to | HLP-017-000007524 |
| HLP-017-000007531 | to | HLP-017-000007531 |
| HLP-017-000007591 | to | HLP-017-000007592 |
| HLP-017-000007614 | to | HLP-017-000007614 |
| HLP-017-000007659 | to | HLP-017-000007659 |
| HLP-017-000007719 | to | HLP-017-000007727 |
| HLP-017-000007729 | to | HLP-017-000007730 |
| HLP-017-000007732 | to | HLP-017-000007734 |
| HLP-017-000007769 | to | HLP-017-000007769 |
| HLP-017-000007795 | to | HLP-017-000007797 |
| HLP-017-000007833 | to | HLP-017-000007833 |
| HLP-017-000007900 | to | HLP-017-000007902 |
| HLP-017-000007922 | to | HLP-017-000007922 |
| HLP-017-000007938 | to | HLP-017-000007938 |
| HLP-017-000007984 | to | HLP-017-000007985 |
| HLP-017-000007998 | to | HLP-017-000007998 |
| HLP-017-000008282 | to | HLP-017-000008299 |
| HLP-017-000008303 | to | HLP-017-000008307 |
| HLP-017-000008314 | to | HLP-017-000008317 |
| HLP-017-000008326 | to | HLP-017-000008326 |
| HLP-017-000008328 | to | HLP-017-000008330 |
| HLP-017-000008368 | to | HLP-017-000008375 |
| HLP-018-000001080 | to | HLP-018-000001080 |
| HLP-018-000001364 | to | HLP-018-000001365 |
| HLP-020-000000141 | to | HLP-020-000000141 |
| HLP-020-000000143 | to | HLP-020-000000143 |
| HLP-020-000000201 | to | HLP-020-000000201 |
| HLP-020-000000305 | to | HLP-020-000000305 |
| HLP-020-000000370 | to | HLP-020-000000370 |
| HLP-020-000000514 | to | HLP-020-000000514 |
| HLP-020-000000524 | to | HLP-020-000000525 |
| HLP-020-000000629 | to | HLP-020-000000629 |
| HLP-020-000000741 | to | HLP-020-000000741 |
| HLP-020-000000763 | to | HLP-020-000000763 |
| HLP-020-000000781 | to | HLP-020-000000782 |
| HLP-020-000000800 | to | HLP-020-000000800 |
| HLP-020-000000820 | to | HLP-020-000000820 |
| HLP-020-000000834 | to | HLP-020-000000834 |

| | | |
|---|---|---|
| HLP-020-000000848 | to | HLP-020-000000848 |
| HLP-020-000001210 | to | HLP-020-000001210 |
| HLP-020-000001213 | to | HLP-020-000001213 |
| HLP-020-000001264 | to | HLP-020-000001264 |
| HLP-020-000001360 | to | HLP-020-000001360 |
| HLP-020-000001458 | to | HLP-020-000001458 |
| HLP-020-000001461 | to | HLP-020-000001461 |
| HLP-020-000001482 | to | HLP-020-000001482 |
| HLP-020-000001495 | to | HLP-020-000001499 |
| HLP-020-000001600 | to | HLP-020-000001601 |
| HLP-020-000001937 | to | HLP-020-000001939 |
| HLP-020-000001998 | to | HLP-020-000001998 |
| HLP-020-000002038 | to | HLP-020-000002039 |
| HLP-020-000002076 | to | HLP-020-000002078 |
| HLP-020-000002127 | to | HLP-020-000002129 |
| HLP-020-000002334 | to | HLP-020-000002336 |
| HLP-020-000002471 | to | HLP-020-000002472 |
| HLP-020-000002504 | to | HLP-020-000002506 |
| HLP-021-000000314 | to | HLP-021-000000314 |
| HLP-021-000000498 | to | HLP-021-000000498 |
| HLP-021-000000547 | to | HLP-021-000000547 |
| HLP-021-000000599 | to | HLP-021-000000599 |
| HLP-021-000001635 | to | HLP-021-000001635 |
| HLP-021-000001648 | to | HLP-021-000001649 |
| HLP-021-000001748 | to | HLP-021-000001748 |
| HLP-021-000001818 | to | HLP-021-000001818 |
| HLP-021-000002344 | to | HLP-021-000002344 |
| HLP-021-000002647 | to | HLP-021-000002648 |
| HLP-021-000002918 | to | HLP-021-000002918 |
| HLP-021-000003066 | to | HLP-021-000003066 |
| HLP-021-000003180 | to | HLP-021-000003184 |
| HLP-021-000003267 | to | HLP-021-000003267 |
| HLP-021-000003363 | to | HLP-021-000003367 |
| HLP-021-000003571 | to | HLP-021-000003572 |
| HLP-021-000003694 | to | HLP-021-000003694 |
| HLP-023-000000694 | to | HLP-023-000000694 |
| HLP-023-000001442 | to | HLP-023-000001442 |
| HLP-023-000002076 | to | HLP-023-000002076 |
| HLP-023-000002180 | to | HLP-023-000002180 |
| HLP-023-000002237 | to | HLP-023-000002237 |
| HLP-023-000002240 | to | HLP-023-000002240 |
| HLP-023-000002247 | to | HLP-023-000002248 |
| HLP-023-000002267 | to | HLP-023-000002267 |
| HLP-023-000002275 | to | HLP-023-000002275 |

| | | |
|---|---|---|
| HLP-023-000002342 | to | HLP-023-000002342 |
| HLP-023-000005705 | to | HLP-023-000005705 |
| HLP-023-000006021 | to | HLP-023-000006022 |
| HLP-023-000006537 | to | HLP-023-000006537 |
| HLP-023-000006539 | to | HLP-023-000006539 |
| HLP-023-000006588 | to | HLP-023-000006588 |
| HLP-023-000006590 | to | HLP-023-000006590 |
| HLP-023-000006592 | to | HLP-023-000006592 |
| HLP-023-000006799 | to | HLP-023-000006801 |
| HLP-023-000006834 | to | HLP-023-000006836 |
| HLP-023-000007194 | to | HLP-023-000007194 |
| HLP-023-000007196 | to | HLP-023-000007197 |
| HLP-023-000007639 | to | HLP-023-000007641 |
| HLP-023-000007804 | to | HLP-023-000007805 |
| HLP-028-000000242 | to | HLP-028-000000242 |
| HLP-028-000000281 | to | HLP-028-000000281 |
| HLP-028-000000302 | to | HLP-028-000000302 |
| HLP-028-000000475 | to | HLP-028-000000475 |
| HLP-028-000000613 | to | HLP-028-000000613 |
| HLP-028-000000763 | to | HLP-028-000000763 |
| HLP-028-000000819 | to | HLP-028-000000819 |
| HLP-028-000001032 | to | HLP-028-000001032 |
| HLP-029-000000892 | to | HLP-029-000000892 |
| HLP-029-000001994 | to | HLP-029-000001994 |
| HLP-029-000002103 | to | HLP-029-000002103 |
| HLP-029-000002410 | to | HLP-029-000002410 |
| HLP-029-000002432 | to | HLP-029-000002432 |
| HLP-029-000002466 | to | HLP-029-000002466 |
| HLP-029-000002580 | to | HLP-029-000002580 |
| HLP-029-000002583 | to | HLP-029-000002584 |
| HLP-029-000002590 | to | HLP-029-000002590 |
| HLP-029-000002708 | to | HLP-029-000002708 |
| HLP-029-000002716 | to | HLP-029-000002716 |
| HLP-029-000002726 | to | HLP-029-000002726 |
| HLP-029-000002888 | to | HLP-029-000002888 |
| HLP-029-000002948 | to | HLP-029-000002948 |
| HLP-029-000003031 | to | HLP-029-000003031 |
| HLP-029-000003133 | to | HLP-029-000003134 |
| HLP-029-000003183 | to | HLP-029-000003183 |
| HLP-029-000003430 | to | HLP-029-000003431 |
| HLP-029-000003460 | to | HLP-029-000003460 |
| HLP-029-000003469 | to | HLP-029-000003469 |
| HLP-029-000003809 | to | HLP-029-000003810 |
| HLP-029-000003830 | to | HLP-029-000003830 |

| | | |
|---|---|---|
| HLP-029-000003853 | to | HLP-029-000003853 |
| HLP-029-000003856 | to | HLP-029-000003856 |
| HLP-029-000003888 | to | HLP-029-000003888 |
| HLP-029-000003938 | to | HLP-029-000003938 |
| HLP-029-000004097 | to | HLP-029-000004097 |
| HLP-029-000004104 | to | HLP-029-000004104 |
| HLP-029-000004202 | to | HLP-029-000004202 |
| HLP-029-000004381 | to | HLP-029-000004381 |
| HLP-029-000004523 | to | HLP-029-000004523 |
| HLP-029-000004768 | to | HLP-029-000004768 |
| HLP-029-000004817 | to | HLP-029-000004817 |
| HLP-029-000004888 | to | HLP-029-000004888 |
| HLP-029-000005032 | to | HLP-029-000005032 |
| HLP-029-000005220 | to | HLP-029-000005221 |
| HLP-029-000005572 | to | HLP-029-000005572 |
| HLP-029-000005627 | to | HLP-029-000005632 |
| HLP-029-000005643 | to | HLP-029-000005643 |
| HLP-029-000005698 | to | HLP-029-000005703 |
| HLP-029-000005753 | to | HLP-029-000005753 |
| HLP-029-000005758 | to | HLP-029-000005758 |
| HLP-029-000005781 | to | HLP-029-000005781 |
| HLP-029-000005809 | to | HLP-029-000005809 |
| HLP-029-000005857 | to | HLP-029-000005857 |
| HLP-029-000005875 | to | HLP-029-000005875 |
| HLP-029-000005948 | to | HLP-029-000005948 |
| HLP-029-000005963 | to | HLP-029-000005963 |
| HLP-029-000005973 | to | HLP-029-000005973 |
| HLP-029-000005998 | to | HLP-029-000005998 |
| HLP-029-000006076 | to | HLP-029-000006088 |
| HLP-029-000006218 | to | HLP-029-000006218 |
| HLP-029-000006225 | to | HLP-029-000006225 |
| HLP-029-000006229 | to | HLP-029-000006229 |
| HLP-029-000006281 | to | HLP-029-000006282 |
| HLP-029-000006284 | to | HLP-029-000006284 |
| HLP-029-000006290 | to | HLP-029-000006290 |
| HLP-029-000006302 | to | HLP-029-000006307 |
| HLP-029-000006319 | to | HLP-029-000006319 |
| HLP-029-000006322 | to | HLP-029-000006322 |
| HLP-029-000006324 | to | HLP-029-000006324 |
| HLP-029-000006335 | to | HLP-029-000006340 |
| HLP-029-000006428 | to | HLP-029-000006428 |
| HLP-029-000006433 | to | HLP-029-000006433 |
| HLP-029-000006448 | to | HLP-029-000006448 |
| HLP-029-000006693 | to | HLP-029-000006693 |

| | | |
|---|---|---|
| HLP-029-000006701 | to | HLP-029-000006701 |
| HLP-029-000006710 | to | HLP-029-000006710 |
| HLP-029-000006713 | to | HLP-029-000006714 |
| HLP-029-000006720 | to | HLP-029-000006720 |
| HLP-029-000006790 | to | HLP-029-000006790 |
| HLP-029-000006795 | to | HLP-029-000006795 |
| HLP-029-000006820 | to | HLP-029-000006820 |
| HLP-029-000006871 | to | HLP-029-000006871 |
| HLP-029-000006874 | to | HLP-029-000006874 |
| HLP-029-000006888 | to | HLP-029-000006888 |
| HLP-029-000006912 | to | HLP-029-000006912 |
| HLP-029-000007001 | to | HLP-029-000007002 |
| HLP-029-000007136 | to | HLP-029-000007137 |
| HLP-029-000007177 | to | HLP-029-000007177 |
| HLP-029-000007246 | to | HLP-029-000007247 |
| HLP-029-000007263 | to | HLP-029-000007263 |
| HLP-029-000007276 | to | HLP-029-000007276 |
| HLP-029-000007296 | to | HLP-029-000007296 |
| HLP-029-000007298 | to | HLP-029-000007298 |
| HLP-029-000007300 | to | HLP-029-000007300 |
| HLP-029-000007354 | to | HLP-029-000007354 |
| HLP-029-000007414 | to | HLP-029-000007414 |
| HLP-029-000007433 | to | HLP-029-000007433 |
| HLP-029-000007444 | to | HLP-029-000007444 |
| HLP-029-000007458 | to | HLP-029-000007458 |
| HLP-029-000007472 | to | HLP-029-000007472 |
| HLP-029-000007484 | to | HLP-029-000007484 |
| HLP-029-000007492 | to | HLP-029-000007492 |
| HLP-029-000007505 | to | HLP-029-000007505 |
| HLP-029-000007524 | to | HLP-029-000007524 |
| HLP-029-000007545 | to | HLP-029-000007545 |
| HLP-029-000007548 | to | HLP-029-000007548 |
| HLP-029-000007558 | to | HLP-029-000007558 |
| HLP-029-000007561 | to | HLP-029-000007561 |
| HLP-029-000007565 | to | HLP-029-000007565 |
| HLP-029-000007570 | to | HLP-029-000007570 |
| HLP-029-000007579 | to | HLP-029-000007579 |
| HLP-029-000007581 | to | HLP-029-000007581 |
| HLP-029-000007585 | to | HLP-029-000007585 |
| HLP-029-000007602 | to | HLP-029-000007602 |
| HLP-029-000007605 | to | HLP-029-000007605 |
| HLP-029-000007618 | to | HLP-029-000007618 |
| HLP-029-000007683 | to | HLP-029-000007683 |
| HLP-029-000007790 | to | HLP-029-000007790 |

| | | |
|---|---|---|
| HLP-029-000007793 | to | HLP-029-000007793 |
| HLP-029-000007798 | to | HLP-029-000007798 |
| HLP-029-000007804 | to | HLP-029-000007804 |
| HLP-029-000007971 | to | HLP-029-000007971 |
| HLP-029-000007978 | to | HLP-029-000007978 |
| HLP-029-000008126 | to | HLP-029-000008127 |
| HLP-029-000008256 | to | HLP-029-000008256 |
| HLP-029-000008358 | to | HLP-029-000008358 |
| HLP-029-000008362 | to | HLP-029-000008362 |
| HLP-029-000008382 | to | HLP-029-000008382 |
| HLP-029-000008397 | to | HLP-029-000008397 |
| HLP-029-000008401 | to | HLP-029-000008401 |
| HLP-029-000008404 | to | HLP-029-000008405 |
| HLP-029-000008407 | to | HLP-029-000008407 |
| HLP-029-000008417 | to | HLP-029-000008417 |
| HLP-029-000008478 | to | HLP-029-000008478 |
| HLP-029-000008496 | to | HLP-029-000008496 |
| HLP-029-000008498 | to | HLP-029-000008498 |
| HLP-029-000008503 | to | HLP-029-000008504 |
| HLP-029-000008507 | to | HLP-029-000008507 |
| HLP-029-000008636 | to | HLP-029-000008638 |
| HLP-029-000008720 | to | HLP-029-000008720 |
| HLP-029-000008758 | to | HLP-029-000008758 |
| HLP-029-000008763 | to | HLP-029-000008763 |
| HLP-029-000008775 | to | HLP-029-000008779 |
| HLP-029-000008784 | to | HLP-029-000008784 |
| HLP-029-000008788 | to | HLP-029-000008790 |
| HLP-029-000008846 | to | HLP-029-000008846 |
| HLP-029-000008874 | to | HLP-029-000008874 |
| HLP-029-000008924 | to | HLP-029-000008925 |
| HLP-029-000008941 | to | HLP-029-000008942 |
| HLP-029-000008966 | to | HLP-029-000008966 |
| HLP-029-000008969 | to | HLP-029-000008969 |
| HLP-029-000008983 | to | HLP-029-000008983 |
| HLP-029-000008990 | to | HLP-029-000008990 |
| HLP-029-000008994 | to | HLP-029-000008994 |
| HLP-029-000008997 | to | HLP-029-000008997 |
| HLP-029-000009042 | to | HLP-029-000009042 |
| HLP-029-000009044 | to | HLP-029-000009044 |
| HLP-029-000009046 | to | HLP-029-000009046 |
| HLP-029-000009167 | to | HLP-029-000009167 |
| HLP-029-000009250 | to | HLP-029-000009251 |
| HLP-029-000009255 | to | HLP-029-000009255 |
| HLP-029-000009264 | to | HLP-029-000009266 |

| | | |
|---|---|---|
| HLP-029-000009273 | to | HLP-029-000009273 |
| HLP-029-000009320 | to | HLP-029-000009320 |
| HLP-029-000009350 | to | HLP-029-000009351 |
| HLP-029-000009475 | to | HLP-029-000009475 |
| HLP-029-000009508 | to | HLP-029-000009517 |
| HLP-029-000009598 | to | HLP-029-000009598 |
| HLP-029-000009687 | to | HLP-029-000009687 |
| HLP-029-000009690 | to | HLP-029-000009691 |
| HLP-029-000009701 | to | HLP-029-000009701 |
| HLP-029-000009745 | to | HLP-029-000009749 |
| HLP-029-000009751 | to | HLP-029-000009752 |
| HLP-029-000009754 | to | HLP-029-000009756 |
| HLP-029-000009784 | to | HLP-029-000009785 |
| HLP-029-000009815 | to | HLP-029-000009824 |
| HLP-029-000009839 | to | HLP-029-000009839 |
| HLP-029-000009850 | to | HLP-029-000009850 |
| HLP-029-000009876 | to | HLP-029-000009876 |
| HLP-029-000009881 | to | HLP-029-000009883 |
| HLP-029-000009924 | to | HLP-029-000009924 |
| HLP-029-000009928 | to | HLP-029-000009928 |
| HLP-029-000009943 | to | HLP-029-000009952 |
| HLP-029-000009989 | to | HLP-029-000009989 |
| HLP-029-000010006 | to | HLP-029-000010006 |
| HLP-029-000010014 | to | HLP-029-000010014 |
| HLP-029-000010070 | to | HLP-029-000010070 |
| HLP-029-000010118 | to | HLP-029-000010118 |
| HLP-029-000010121 | to | HLP-029-000010121 |
| HLP-029-000010136 | to | HLP-029-000010136 |
| HLP-029-000010143 | to | HLP-029-000010143 |
| HLP-029-000010167 | to | HLP-029-000010167 |
| HLP-029-000010187 | to | HLP-029-000010187 |
| HLP-029-000010233 | to | HLP-029-000010241 |
| HLP-029-000010243 | to | HLP-029-000010243 |
| HLP-029-000010246 | to | HLP-029-000010247 |
| HLP-029-000010265 | to | HLP-029-000010265 |
| HLP-029-000010311 | to | HLP-029-000010311 |
| HLP-029-000010316 | to | HLP-029-000010316 |
| HLP-029-000010338 | to | HLP-029-000010338 |
| HLP-029-000010371 | to | HLP-029-000010371 |
| HLP-029-000010382 | to | HLP-029-000010382 |
| HLP-029-000010448 | to | HLP-029-000010448 |
| HLP-029-000010473 | to | HLP-029-000010473 |
| HLP-029-000010522 | to | HLP-029-000010522 |
| HLP-029-000010597 | to | HLP-029-000010597 |

| | | |
|---|---|---|
| HLP-029-000010600 | to | HLP-029-000010600 |
| HLP-029-000010610 | to | HLP-029-000010611 |
| HLP-029-000010671 | to | HLP-029-000010671 |
| HLP-029-000010687 | to | HLP-029-000010687 |
| HLP-029-000010693 | to | HLP-029-000010693 |
| HLP-029-000010766 | to | HLP-029-000010766 |
| HLP-029-000010777 | to | HLP-029-000010777 |
| HLP-029-000010785 | to | HLP-029-000010785 |
| HLP-029-000010800 | to | HLP-029-000010800 |
| HLP-029-000010874 | to | HLP-029-000010874 |
| HLP-029-000010891 | to | HLP-029-000010891 |
| HLP-029-000010899 | to | HLP-029-000010899 |
| HLP-029-000010908 | to | HLP-029-000010908 |
| HLP-029-000010918 | to | HLP-029-000010918 |
| HLP-029-000010940 | to | HLP-029-000010941 |
| HLP-029-000010957 | to | HLP-029-000010957 |
| HLP-029-000010973 | to | HLP-029-000010973 |
| HLP-029-000011107 | to | HLP-029-000011108 |
| HLP-029-000011126 | to | HLP-029-000011126 |
| HLP-029-000011129 | to | HLP-029-000011129 |
| HLP-029-000011134 | to | HLP-029-000011134 |
| HLP-029-000011136 | to | HLP-029-000011136 |
| HLP-029-000011139 | to | HLP-029-000011139 |
| HLP-029-000011165 | to | HLP-029-000011174 |
| HLP-029-000011185 | to | HLP-029-000011185 |
| HLP-029-000011188 | to | HLP-029-000011188 |
| HLP-029-000011226 | to | HLP-029-000011226 |
| HLP-029-000011270 | to | HLP-029-000011270 |
| HLP-029-000011315 | to | HLP-029-000011315 |
| HLP-029-000011323 | to | HLP-029-000011323 |
| HLP-029-000011355 | to | HLP-029-000011355 |
| HLP-029-000011390 | to | HLP-029-000011392 |
| HLP-029-000011406 | to | HLP-029-000011409 |
| HLP-029-000011413 | to | HLP-029-000011413 |
| HLP-029-000011459 | to | HLP-029-000011460 |
| HLP-029-000011487 | to | HLP-029-000011487 |
| HLP-029-000011490 | to | HLP-029-000011490 |
| HLP-029-000011515 | to | HLP-029-000011515 |
| HLP-029-000011525 | to | HLP-029-000011525 |
| HLP-029-000011575 | to | HLP-029-000011575 |
| HLP-029-000011627 | to | HLP-029-000011627 |
| HLP-029-000011676 | to | HLP-029-000011676 |
| HLP-029-000011715 | to | HLP-029-000011715 |
| HLP-029-000011754 | to | HLP-029-000011754 |

| | | |
|---|---|---|
| HLP-029-000011769 | to | HLP-029-000011769 |
| HLP-029-000011836 | to | HLP-029-000011845 |
| HLP-029-000011854 | to | HLP-029-000011855 |
| HLP-029-000011859 | to | HLP-029-000011859 |
| HLP-029-000011862 | to | HLP-029-000011862 |
| HLP-029-000011871 | to | HLP-029-000011871 |
| HLP-029-000011874 | to | HLP-029-000011874 |
| HLP-029-000011895 | to | HLP-029-000011895 |
| HLP-029-000011904 | to | HLP-029-000011904 |
| HLP-029-000011915 | to | HLP-029-000011915 |
| HLP-029-000011956 | to | HLP-029-000011956 |
| HLP-029-000012101 | to | HLP-029-000012102 |
| HLP-031-000000009 | to | HLP-031-000000009 |
| HLP-031-000000056 | to | HLP-031-000000056 |
| HLP-031-000000204 | to | HLP-031-000000204 |
| HLP-031-000000242 | to | HLP-031-000000243 |
| HLP-031-000000652 | to | HLP-031-000000652 |
| HLP-031-000001212 | to | HLP-031-000001212 |
| HLP-031-000001515 | to | HLP-031-000001515 |
| HLP-031-000002744 | to | HLP-031-000002744 |
| HLP-031-000002800 | to | HLP-031-000002800 |
| HLP-031-000002814 | to | HLP-031-000002814 |
| HLP-031-000003097 | to | HLP-031-000003098 |
| HLP-031-000003405 | to | HLP-031-000003405 |
| HLP-031-000004691 | to | HLP-031-000004691 |
| HLP-031-000004777 | to | HLP-031-000004777 |
| HLP-031-000004958 | to | HLP-031-000004958 |
| HLP-031-000005005 | to | HLP-031-000005006 |
| HLP-031-000005071 | to | HLP-031-000005071 |
| HLP-031-000005305 | to | HLP-031-000005305 |
| HLP-031-000005566 | to | HLP-031-000005566 |
| HLP-031-000005609 | to | HLP-031-000005609 |
| HLP-031-000006079 | to | HLP-031-000006079 |
| HLP-031-000006206 | to | HLP-031-000006206 |
| HLP-031-000007547 | to | HLP-031-000007547 |
| HLP-031-000007549 | to | HLP-031-000007549 |
| HLP-031-000007591 | to | HLP-031-000007591 |
| HLP-031-000007621 | to | HLP-031-000007621 |
| HLP-031-000007725 | to | HLP-031-000007725 |
| HLP-031-000007743 | to | HLP-031-000007743 |
| HLP-031-000007788 | to | HLP-031-000007788 |
| HLP-031-000007826 | to | HLP-031-000007826 |
| HLP-031-000007851 | to | HLP-031-000007851 |
| HLP-031-000007873 | to | HLP-031-000007873 |

| | | |
|---|---|---|
| HLP-031-000007880 | to | HLP-031-000007880 |
| HLP-031-000007915 | to | HLP-031-000007915 |
| HLP-031-000007936 | to | HLP-031-000007936 |
| HLP-031-000007954 | to | HLP-031-000007954 |
| HLP-031-000007956 | to | HLP-031-000007956 |
| HLP-031-000007985 | to | HLP-031-000007985 |
| HLP-031-000008008 | to | HLP-031-000008009 |
| HLP-031-000008029 | to | HLP-031-000008029 |
| HLP-031-000008165 | to | HLP-031-000008165 |
| HLP-031-000008169 | to | HLP-031-000008169 |
| HLP-031-000008184 | to | HLP-031-000008184 |
| HLP-031-000010499 | to | HLP-031-000010499 |
| HLP-031-000010501 | to | HLP-031-000010501 |
| HLP-031-000010606 | to | HLP-031-000010606 |
| HLP-031-000010733 | to | HLP-031-000010735 |
| HLP-031-000011195 | to | HLP-031-000011195 |
| HLP-031-000011197 | to | HLP-031-000011197 |
| HLP-031-000011199 | to | HLP-031-000011199 |
| HLP-031-000011340 | to | HLP-031-000011340 |
| HLP-031-000011667 | to | HLP-031-000011667 |
| HLP-031-000012068 | to | HLP-031-000012071 |
| HLP-031-000012274 | to | HLP-031-000012274 |
| HLP-031-000012421 | to | HLP-031-000012422 |
| HLP-031-000012426 | to | HLP-031-000012426 |
| HLP-031-000012464 | to | HLP-031-000012464 |
| HLP-031-000012511 | to | HLP-031-000012511 |
| HLP-031-000012544 | to | HLP-031-000012545 |
| HLP-031-000012575 | to | HLP-031-000012576 |
| HLP-031-000012744 | to | HLP-031-000012745 |
| HLP-031-000012854 | to | HLP-031-000012860 |
| HLP-031-000012863 | to | HLP-031-000012863 |
| HLP-031-000012955 | to | HLP-031-000012955 |
| HLP-031-000012977 | to | HLP-031-000012977 |
| HLP-031-000013003 | to | HLP-031-000013004 |
| HLP-031-000013228 | to | HLP-031-000013233 |
| HLP-031-000013617 | to | HLP-031-000013617 |
| HLP-031-000013711 | to | HLP-031-000013711 |
| HLP-031-000013820 | to | HLP-031-000013820 |
| HLP-031-000013833 | to | HLP-031-000013833 |
| HLP-031-000013836 | to | HLP-031-000013836 |
| HLP-031-000013852 | to | HLP-031-000013852 |
| HLP-031-000013857 | to | HLP-031-000013858 |
| HLP-031-000013892 | to | HLP-031-000013899 |
| HLP-031-000013901 | to | HLP-031-000013902 |

| | | |
|---|---|---|
| HLP-031-000013950 | to | HLP-031-000013951 |
| HLP-031-000014335 | to | HLP-031-000014336 |
| HLP-031-000014401 | to | HLP-031-000014401 |
| HLP-031-000014684 | to | HLP-031-000014688 |
| HLP-031-000015074 | to | HLP-031-000015074 |
| HLP-031-000015525 | to | HLP-031-000015527 |
| HLP-031-000015554 | to | HLP-031-000015555 |
| HLP-031-000015628 | to | HLP-031-000015630 |
| HLP-031-000016112 | to | HLP-031-000016112 |
| HLP-031-000016360 | to | HLP-031-000016360 |
| HLP-031-000016392 | to | HLP-031-000016392 |
| HLP-031-000016416 | to | HLP-031-000016416 |
| HLP-031-000016487 | to | HLP-031-000016487 |
| HLP-031-000016496 | to | HLP-031-000016496 |
| HLP-031-000016630 | to | HLP-031-000016630 |
| HLP-031-000016632 | to | HLP-031-000016632 |
| HLP-031-000016634 | to | HLP-031-000016634 |
| HLP-031-000016647 | to | HLP-031-000016647 |
| HLP-031-000016719 | to | HLP-031-000016719 |
| HLP-031-000016729 | to | HLP-031-000016729 |
| HLP-031-000017616 | to | HLP-031-000017620 |
| HLP-031-000017623 | to | HLP-031-000017623 |
| HLP-031-000017625 | to | HLP-031-000017625 |
| HLP-031-000017639 | to | HLP-031-000017639 |
| HLP-031-000017650 | to | HLP-031-000017650 |
| HLP-031-000017718 | to | HLP-031-000017718 |
| HLP-032-000000023 | to | HLP-032-000000023 |
| HLP-032-000000026 | to | HLP-032-000000026 |
| HLP-032-000000976 | to | HLP-032-000000976 |
| HLP-032-000001100 | to | HLP-032-000001100 |
| HLP-032-000001132 | to | HLP-032-000001132 |
| HLP-032-000001155 | to | HLP-032-000001155 |
| HLP-032-000002103 | to | HLP-032-000002103 |
| HLP-032-000002224 | to | HLP-032-000002225 |
| HLP-032-000002429 | to | HLP-032-000002432 |
| HLP-032-000002457 | to | HLP-032-000002458 |
| HLP-032-000002460 | to | HLP-032-000002460 |
| HLP-032-000002618 | to | HLP-032-000002620 |
| HLP-032-000002992 | to | HLP-032-000002995 |
| HLP-032-000003017 | to | HLP-032-000003017 |
| HLP-032-000003205 | to | HLP-032-000003205 |
| HLP-032-000003611 | to | HLP-032-000003611 |
| HLP-032-000003711 | to | HLP-032-000003711 |
| HLP-032-000003722 | to | HLP-032-000003722 |

| | | |
|---|---|---|
| HLP-032-000003813 | to | HLP-032-000003813 |
| HLP-032-000003816 | to | HLP-032-000003816 |
| HLP-032-000003868 | to | HLP-032-000003868 |
| HLP-032-000004036 | to | HLP-032-000004036 |
| HLP-032-000004114 | to | HLP-032-000004114 |
| HLP-032-000004326 | to | HLP-032-000004328 |
| HLP-032-000004352 | to | HLP-032-000004352 |
| HLP-032-000004381 | to | HLP-032-000004381 |
| HLP-032-000004394 | to | HLP-032-000004394 |
| HLP-032-000004397 | to | HLP-032-000004398 |
| HLP-032-000004416 | to | HLP-032-000004416 |
| HLP-032-000004571 | to | HLP-032-000004571 |
| HLP-032-000004642 | to | HLP-032-000004642 |
| HLP-032-000004675 | to | HLP-032-000004675 |
| HLP-032-000004680 | to | HLP-032-000004681 |
| HLP-032-000004838 | to | HLP-032-000004838 |
| HLP-032-000004887 | to | HLP-032-000004887 |
| HLP-032-000005035 | to | HLP-032-000005035 |
| HLP-032-000005049 | to | HLP-032-000005049 |
| HLP-032-000005187 | to | HLP-032-000005187 |
| HLP-032-000005237 | to | HLP-032-000005238 |
| HLP-032-000005270 | to | HLP-032-000005270 |
| HLP-032-000005318 | to | HLP-032-000005318 |
| HLP-032-000005325 | to | HLP-032-000005325 |
| HLP-032-000005329 | to | HLP-032-000005329 |
| HLP-032-000005332 | to | HLP-032-000005332 |
| HLP-032-000005340 | to | HLP-032-000005341 |
| HLP-032-000005346 | to | HLP-032-000005346 |
| HLP-032-000005374 | to | HLP-032-000005374 |
| HLP-032-000005467 | to | HLP-032-000005467 |
| HLP-032-000005569 | to | HLP-032-000005569 |
| HLP-032-000005668 | to | HLP-032-000005668 |
| HLP-032-000005673 | to | HLP-032-000005673 |
| HLP-032-000005717 | to | HLP-032-000005717 |
| HLP-032-000006008 | to | HLP-032-000006008 |
| HLP-032-000006044 | to | HLP-032-000006045 |
| HLP-032-000006079 | to | HLP-032-000006079 |
| HLP-032-000006105 | to | HLP-032-000006105 |
| HLP-032-000006333 | to | HLP-032-000006333 |
| HLP-032-000006337 | to | HLP-032-000006340 |
| HLP-032-000006459 | to | HLP-032-000006462 |
| HLP-032-000006497 | to | HLP-032-000006497 |
| HLP-032-000006521 | to | HLP-032-000006521 |
| HLP-032-000006532 | to | HLP-032-000006532 |

| | | |
|---|---|---|
| HLP-032-000006594 | to | HLP-032-000006594 |
| HLP-032-000006778 | to | HLP-032-000006778 |
| HLP-032-000006857 | to | HLP-032-000006857 |
| HLP-032-000006859 | to | HLP-032-000006859 |
| HLP-032-000006862 | to | HLP-032-000006862 |
| HLP-032-000006870 | to | HLP-032-000006870 |
| HLP-032-000006875 | to | HLP-032-000006875 |
| HLP-032-000006884 | to | HLP-032-000006884 |
| HLP-032-000006899 | to | HLP-032-000006899 |
| HLP-032-000006919 | to | HLP-032-000006919 |
| HLP-032-000006921 | to | HLP-032-000006921 |
| HLP-032-000006931 | to | HLP-032-000006932 |
| HLP-032-000006941 | to | HLP-032-000006941 |
| HLP-032-000006954 | to | HLP-032-000006954 |
| HLP-032-000006984 | to | HLP-032-000006984 |
| HLP-032-000007012 | to | HLP-032-000007012 |
| HLP-032-000007107 | to | HLP-032-000007108 |
| HLP-032-000007350 | to | HLP-032-000007350 |
| HLP-032-000007354 | to | HLP-032-000007354 |
| HLP-032-000007370 | to | HLP-032-000007370 |
| HLP-032-000007381 | to | HLP-032-000007381 |
| HLP-032-000007445 | to | HLP-032-000007445 |
| HLP-032-000007981 | to | HLP-032-000007983 |
| HLP-032-000008026 | to | HLP-032-000008026 |
| HLP-032-000008030 | to | HLP-032-000008030 |
| HLP-032-000008080 | to | HLP-032-000008080 |
| HLP-032-000008096 | to | HLP-032-000008096 |
| HLP-032-000008112 | to | HLP-032-000008112 |
| HLP-032-000008152 | to | HLP-032-000008155 |
| HLP-032-000008157 | to | HLP-032-000008159 |
| HLP-032-000008215 | to | HLP-032-000008215 |
| HLP-032-000008309 | to | HLP-032-000008309 |
| HLP-032-000008352 | to | HLP-032-000008352 |
| HLP-032-000008354 | to | HLP-032-000008355 |
| HLP-032-000008388 | to | HLP-032-000008390 |
| HLP-032-000008425 | to | HLP-032-000008425 |
| HLP-032-000008441 | to | HLP-032-000008444 |
| HLP-032-000008467 | to | HLP-032-000008467 |
| HLP-032-000008473 | to | HLP-032-000008474 |
| HLP-032-000008593 | to | HLP-032-000008593 |
| HLP-032-000008606 | to | HLP-032-000008606 |
| HLP-032-000008717 | to | HLP-032-000008717 |
| HLP-032-000008795 | to | HLP-032-000008795 |
| HLP-032-000008836 | to | HLP-032-000008836 |

| | | |
|---|---|---|
| HLP-032-000009061 | to | HLP-032-000009061 |
| HLP-032-000009074 | to | HLP-032-000009074 |
| HLP-032-000009093 | to | HLP-032-000009093 |
| HLP-032-000009144 | to | HLP-032-000009146 |
| HLP-032-000009207 | to | HLP-032-000009207 |
| HLP-032-000009247 | to | HLP-032-000009248 |
| HLP-032-000009258 | to | HLP-032-000009259 |
| HLP-032-000009267 | to | HLP-032-000009272 |
| HLP-032-000009274 | to | HLP-032-000009275 |
| HLP-032-000009278 | to | HLP-032-000009281 |
| HLP-032-000009322 | to | HLP-032-000009323 |
| HLP-032-000009385 | to | HLP-032-000009391 |
| HLP-032-000009393 | to | HLP-032-000009397 |
| HLP-032-000009426 | to | HLP-032-000009426 |
| HLP-032-000009439 | to | HLP-032-000009439 |
| HLP-032-000009479 | to | HLP-032-000009485 |
| HLP-032-000009487 | to | HLP-032-000009489 |
| HLP-032-000009503 | to | HLP-032-000009512 |
| HLP-032-000009514 | to | HLP-032-000009515 |
| HLP-032-000009558 | to | HLP-032-000009558 |
| HLP-032-000009593 | to | HLP-032-000009593 |
| HLP-032-000009595 | to | HLP-032-000009595 |
| HLP-032-000009635 | to | HLP-032-000009635 |
| HLP-032-000009663 | to | HLP-032-000009664 |
| HLP-032-000009700 | to | HLP-032-000009700 |
| HLP-032-000009702 | to | HLP-032-000009702 |
| HLP-032-000009704 | to | HLP-032-000009704 |
| HLP-032-000009740 | to | HLP-032-000009741 |
| HLP-032-000009817 | to | HLP-032-000009819 |
| HLP-032-000009821 | to | HLP-032-000009821 |
| HLP-032-000009880 | to | HLP-032-000009880 |
| HLP-032-000009929 | to | HLP-032-000009930 |
| HLP-032-000010168 | to | HLP-032-000010168 |
| HLP-032-000010261 | to | HLP-032-000010261 |
| HLP-032-000010308 | to | HLP-032-000010309 |
| HLP-032-000010323 | to | HLP-032-000010323 |
| HLP-032-000010479 | to | HLP-032-000010479 |
| HLP-032-000010499 | to | HLP-032-000010499 |
| HLP-032-000010783 | to | HLP-032-000010784 |
| HLP-032-000010876 | to | HLP-032-000010876 |
| HLP-032-000010899 | to | HLP-032-000010899 |
| HLP-032-000010901 | to | HLP-032-000010901 |
| HLP-032-000010903 | to | HLP-032-000010903 |
| HLP-032-000010956 | to | HLP-032-000010956 |

| | | |
|---|---|---|
| HLP-032-000011006 | to | HLP-032-000011006 |
| HLP-032-000011010 | to | HLP-032-000011010 |
| HLP-032-000011026 | to | HLP-032-000011026 |
| HLP-032-000011034 | to | HLP-032-000011035 |
| HLP-032-000011039 | to | HLP-032-000011039 |
| HLP-032-000011055 | to | HLP-032-000011057 |
| HLP-032-000011340 | to | HLP-032-000011340 |
| HLP-032-000011356 | to | HLP-032-000011360 |
| HLP-032-000011532 | to | HLP-032-000011533 |
| HLP-032-000011548 | to | HLP-032-000011548 |
| HLP-032-000011589 | to | HLP-032-000011589 |
| HLP-032-000011596 | to | HLP-032-000011596 |
| HLP-032-000011602 | to | HLP-032-000011602 |
| HLP-032-000011607 | to | HLP-032-000011607 |
| HLP-032-000011874 | to | HLP-032-000011874 |
| HLP-032-000011900 | to | HLP-032-000011900 |
| HLP-032-000011932 | to | HLP-032-000011932 |
| HLP-032-000011934 | to | HLP-032-000011934 |
| HLP-032-000012006 | to | HLP-032-000012006 |
| HLP-032-000012025 | to | HLP-032-000012026 |
| HLP-032-000012045 | to | HLP-032-000012046 |
| HLP-032-000012122 | to | HLP-032-000012122 |
| HLP-032-000012124 | to | HLP-032-000012124 |
| HLP-032-000012130 | to | HLP-032-000012130 |
| HLP-032-000012133 | to | HLP-032-000012134 |
| HLP-032-000012137 | to | HLP-032-000012138 |
| HLP-032-000012177 | to | HLP-032-000012177 |
| HLP-032-000012183 | to | HLP-032-000012183 |
| HLP-032-000012228 | to | HLP-032-000012229 |
| HLP-032-000012308 | to | HLP-032-000012308 |
| HLP-032-000012341 | to | HLP-032-000012345 |
| HLP-032-000012448 | to | HLP-032-000012448 |
| HLP-032-000012451 | to | HLP-032-000012451 |
| HLP-033-000000047 | to | HLP-033-000000047 |
| HLP-033-000000050 | to | HLP-033-000000050 |
| HLP-033-000000079 | to | HLP-033-000000079 |
| HLP-033-000000137 | to | HLP-033-000000138 |
| HLP-033-000000145 | to | HLP-033-000000145 |
| HLP-033-000000170 | to | HLP-033-000000179 |
| HLP-033-000000255 | to | HLP-033-000000255 |
| HLP-033-000000307 | to | HLP-033-000000307 |
| HLP-033-000000348 | to | HLP-033-000000348 |
| HLP-033-000000364 | to | HLP-033-000000364 |
| HLP-033-000000391 | to | HLP-033-000000391 |

185

| | | |
|---|---|---|
| HLP-033-000000501 | to | HLP-033-000000501 |
| HLP-033-000000523 | to | HLP-033-000000523 |
| HLP-033-000000576 | to | HLP-033-000000576 |
| HLP-033-000000610 | to | HLP-033-000000610 |
| HLP-033-000000686 | to | HLP-033-000000686 |
| HLP-033-000000760 | to | HLP-033-000000760 |
| HLP-033-000000771 | to | HLP-033-000000771 |
| HLP-033-000000846 | to | HLP-033-000000846 |
| HLP-033-000000958 | to | HLP-033-000000958 |
| HLP-033-000000990 | to | HLP-033-000000991 |
| HLP-033-000000993 | to | HLP-033-000000993 |
| HLP-033-000001029 | to | HLP-033-000001029 |
| HLP-033-000001113 | to | HLP-033-000001113 |
| HLP-033-000001174 | to | HLP-033-000001174 |
| HLP-033-000001273 | to | HLP-033-000001273 |
| HLP-033-000001310 | to | HLP-033-000001310 |
| HLP-033-000001318 | to | HLP-033-000001318 |
| HLP-033-000001329 | to | HLP-033-000001329 |
| HLP-033-000001368 | to | HLP-033-000001369 |
| HLP-033-000001443 | to | HLP-033-000001443 |
| HLP-033-000001763 | to | HLP-033-000001763 |
| HLP-033-000001784 | to | HLP-033-000001786 |
| HLP-033-000001841 | to | HLP-033-000001841 |
| HLP-033-000001860 | to | HLP-033-000001860 |
| HLP-033-000001921 | to | HLP-033-000001922 |
| HLP-033-000001931 | to | HLP-033-000001933 |
| HLP-033-000001977 | to | HLP-033-000001977 |
| HLP-033-000002130 | to | HLP-033-000002130 |
| HLP-033-000002373 | to | HLP-033-000002373 |
| HLP-033-000002432 | to | HLP-033-000002432 |
| HLP-033-000002670 | to | HLP-033-000002670 |
| HLP-033-000002690 | to | HLP-033-000002690 |
| HLP-033-000002699 | to | HLP-033-000002703 |
| HLP-033-000002713 | to | HLP-033-000002713 |
| HLP-033-000002839 | to | HLP-033-000002839 |
| HLP-033-000002880 | to | HLP-033-000002880 |
| HLP-033-000002924 | to | HLP-033-000002924 |
| HLP-033-000002946 | to | HLP-033-000002946 |
| HLP-033-000002968 | to | HLP-033-000002969 |
| HLP-033-000002973 | to | HLP-033-000002976 |
| HLP-033-000002980 | to | HLP-033-000002981 |
| HLP-033-000003043 | to | HLP-033-000003044 |
| HLP-033-000003052 | to | HLP-033-000003052 |
| HLP-033-000003116 | to | HLP-033-000003118 |

| | | |
|---|---|---|
| HLP-033-000003139 | to | HLP-033-000003141 |
| HLP-033-000003243 | to | HLP-033-000003244 |
| HLP-033-000003263 | to | HLP-033-000003263 |
| HLP-033-000003273 | to | HLP-033-000003274 |
| HLP-033-000003283 | to | HLP-033-000003283 |
| HLP-033-000003375 | to | HLP-033-000003379 |
| HLP-033-000003516 | to | HLP-033-000003518 |
| HLP-033-000003524 | to | HLP-033-000003524 |
| HLP-033-000003582 | to | HLP-033-000003582 |
| HLP-034-000000023 | to | HLP-034-000000023 |
| HLP-034-000000049 | to | HLP-034-000000049 |
| HLP-034-000000205 | to | HLP-034-000000205 |
| HLP-034-000000221 | to | HLP-034-000000222 |
| HLP-034-000000228 | to | HLP-034-000000228 |
| HLP-034-000000232 | to | HLP-034-000000232 |
| HLP-034-000000349 | to | HLP-034-000000349 |
| HLP-034-000000614 | to | HLP-034-000000614 |
| HLP-034-000000675 | to | HLP-034-000000675 |
| HLP-034-000000806 | to | HLP-034-000000806 |
| HLP-034-000001076 | to | HLP-034-000001076 |
| HLP-034-000001152 | to | HLP-034-000001152 |
| HLP-034-000001166 | to | HLP-034-000001166 |
| HLP-034-000001171 | to | HLP-034-000001171 |
| HLP-034-000001176 | to | HLP-034-000001176 |
| HLP-034-000001874 | to | HLP-034-000001874 |
| HLP-034-000001923 | to | HLP-034-000001923 |
| HLP-034-000002001 | to | HLP-034-000002001 |
| HLP-034-000002558 | to | HLP-034-000002558 |
| HLP-034-000002709 | to | HLP-034-000002709 |
| HLP-034-000002729 | to | HLP-034-000002729 |
| HLP-034-000002877 | to | HLP-034-000002877 |
| HLP-034-000003212 | to | HLP-034-000003212 |
| HLP-034-000003332 | to | HLP-034-000003332 |
| HLP-034-000003368 | to | HLP-034-000003368 |
| HLP-034-000003384 | to | HLP-034-000003384 |
| HLP-034-000003432 | to | HLP-034-000003433 |
| HLP-034-000003477 | to | HLP-034-000003477 |
| HLP-034-000003488 | to | HLP-034-000003488 |
| HLP-034-000003501 | to | HLP-034-000003501 |
| HLP-034-000003530 | to | HLP-034-000003530 |
| HLP-034-000003717 | to | HLP-034-000003717 |
| HLP-034-000004136 | to | HLP-034-000004136 |
| HLP-034-000004143 | to | HLP-034-000004143 |
| HLP-034-000004321 | to | HLP-034-000004321 |

| | | |
|---|---|---|
| HLP-034-000004614 | to | HLP-034-000004614 |
| HLP-034-000004629 | to | HLP-034-000004629 |
| HLP-034-000004645 | to | HLP-034-000004645 |
| HLP-034-000004690 | to | HLP-034-000004690 |
| HLP-034-000004941 | to | HLP-034-000004941 |
| HLP-034-000005046 | to | HLP-034-000005047 |
| HLP-034-000005162 | to | HLP-034-000005162 |
| HLP-034-000005270 | to | HLP-034-000005270 |
| HLP-034-000005277 | to | HLP-034-000005277 |
| HLP-034-000005400 | to | HLP-034-000005400 |
| HLP-034-000005403 | to | HLP-034-000005403 |
| HLP-034-000005432 | to | HLP-034-000005432 |
| HLP-034-000005491 | to | HLP-034-000005493 |
| HLP-034-000005698 | to | HLP-034-000005698 |
| HLP-034-000005799 | to | HLP-034-000005800 |
| HLP-034-000005823 | to | HLP-034-000005823 |
| HLP-034-000005855 | to | HLP-034-000005858 |
| HLP-034-000005886 | to | HLP-034-000005887 |
| HLP-034-000005930 | to | HLP-034-000005938 |
| HLP-034-000005951 | to | HLP-034-000005951 |
| HLP-034-000005981 | to | HLP-034-000005983 |
| HLP-034-000005986 | to | HLP-034-000006012 |
| HLP-034-000006015 | to | HLP-034-000006015 |
| HLP-034-000006050 | to | HLP-034-000006050 |
| HLP-034-000006220 | to | HLP-034-000006220 |
| HLP-034-000006235 | to | HLP-034-000006235 |
| HLP-034-000006303 | to | HLP-034-000006303 |
| HLP-034-000006377 | to | HLP-034-000006377 |
| HLP-034-000006447 | to | HLP-034-000006447 |
| HLP-034-000006581 | to | HLP-034-000006582 |
| HLP-034-000006655 | to | HLP-034-000006658 |
| HLP-035-000000115 | to | HLP-035-000000115 |
| HLP-035-000000209 | to | HLP-035-000000209 |
| HLP-035-000000260 | to | HLP-035-000000260 |
| HLP-035-000000412 | to | HLP-035-000000412 |
| HLP-035-000000415 | to | HLP-035-000000415 |
| HLP-035-000000444 | to | HLP-035-000000444 |
| HLP-035-000000470 | to | HLP-035-000000470 |
| HLP-035-000000564 | to | HLP-035-000000564 |
| HLP-035-000000663 | to | HLP-035-000000663 |
| HLP-035-000000723 | to | HLP-035-000000723 |
| HLP-035-000000757 | to | HLP-035-000000757 |
| HLP-035-000000767 | to | HLP-035-000000767 |
| HLP-035-000000874 | to | HLP-035-000000874 |

| | | |
|---|---|---|
| HLP-035-000001018 | to | HLP-035-000001018 |
| HLP-035-000001312 | to | HLP-035-000001312 |
| HLP-035-000001484 | to | HLP-035-000001484 |
| HLP-035-000001532 | to | HLP-035-000001532 |
| HLP-035-000001539 | to | HLP-035-000001539 |
| HLP-035-000001744 | to | HLP-035-000001744 |
| HLP-035-000001786 | to | HLP-035-000001786 |
| HLP-035-000001802 | to | HLP-035-000001802 |
| HLP-035-000001855 | to | HLP-035-000001855 |
| HLP-035-000001957 | to | HLP-035-000001957 |
| HLP-035-000002033 | to | HLP-035-000002033 |
| HLP-035-000002297 | to | HLP-035-000002297 |
| HLP-035-000002803 | to | HLP-035-000002803 |
| HLP-035-000002834 | to | HLP-035-000002834 |
| HLP-035-000003043 | to | HLP-035-000003043 |
| HLP-035-000003179 | to | HLP-035-000003179 |
| HLP-035-000003291 | to | HLP-035-000003291 |
| HLP-035-000003321 | to | HLP-035-000003321 |
| HLP-035-000003355 | to | HLP-035-000003355 |
| HLP-035-000003561 | to | HLP-035-000003561 |
| HLP-035-000003569 | to | HLP-035-000003569 |
| HLP-035-000003650 | to | HLP-035-000003650 |
| HLP-035-000003846 | to | HLP-035-000003846 |
| HLP-035-000003968 | to | HLP-035-000003968 |
| HLP-035-000004033 | to | HLP-035-000004033 |
| HLP-035-000004112 | to | HLP-035-000004114 |
| HLP-035-000004141 | to | HLP-035-000004141 |
| HLP-035-000004162 | to | HLP-035-000004163 |
| HLP-035-000004165 | to | HLP-035-000004165 |
| HLP-035-000004265 | to | HLP-035-000004268 |
| HLP-035-000004339 | to | HLP-035-000004341 |
| HLP-035-000004495 | to | HLP-035-000004495 |
| HLP-035-000004497 | to | HLP-035-000004497 |
| HLP-035-000004499 | to | HLP-035-000004499 |
| HLP-035-000004674 | to | HLP-035-000004674 |
| HLP-035-000004676 | to | HLP-035-000004678 |
| HLP-035-000004683 | to | HLP-035-000004683 |
| HLP-035-000004817 | to | HLP-035-000004820 |
| HLP-035-000004833 | to | HLP-035-000004835 |
| HLP-035-000004856 | to | HLP-035-000004856 |
| HLP-035-000004867 | to | HLP-035-000004867 |
| HLP-035-000004876 | to | HLP-035-000004876 |
| HLP-035-000005315 | to | HLP-035-000005315 |
| HLP-035-000005433 | to | HLP-035-000005433 |

| | | |
|---|---|---|
| HLP-035-000005472 | to | HLP-035-000005472 |
| HLP-035-000005474 | to | HLP-035-000005474 |
| HLP-035-000005476 | to | HLP-035-000005476 |
| HLP-035-000005557 | to | HLP-035-000005558 |
| HLP-035-000005627 | to | HLP-035-000005627 |
| HLP-035-000005638 | to | HLP-035-000005638 |
| HLP-035-000005662 | to | HLP-035-000005662 |
| HLP-035-000005664 | to | HLP-035-000005664 |
| HLP-035-000005679 | to | HLP-035-000005679 |
| HLP-035-000005721 | to | HLP-035-000005721 |
| HLP-035-000005827 | to | HLP-035-000005827 |
| HLP-035-000006056 | to | HLP-035-000006057 |
| HLP-035-000006233 | to | HLP-035-000006234 |
| HLP-035-000006429 | to | HLP-035-000006429 |
| HLP-035-000006798 | to | HLP-035-000006798 |
| HLP-035-000007485 | to | HLP-035-000007485 |
| HLP-035-000007725 | to | HLP-035-000007725 |
| HLP-035-000007800 | to | HLP-035-000007800 |
| HLP-035-000008250 | to | HLP-035-000008250 |
| HLP-035-000008426 | to | HLP-035-000008426 |
| HLP-035-000008479 | to | HLP-035-000008479 |
| HLP-035-000008500 | to | HLP-035-000008500 |
| HLP-035-000008516 | to | HLP-035-000008516 |
| HLP-035-000008573 | to | HLP-035-000008573 |
| HLP-035-000008579 | to | HLP-035-000008580 |
| HLP-035-000008675 | to | HLP-035-000008675 |
| HLP-035-000008779 | to | HLP-035-000008779 |
| HLP-035-000008821 | to | HLP-035-000008821 |
| HLP-036-000000331 | to | HLP-036-000000331 |
| HLP-036-000000488 | to | HLP-036-000000488 |
| HLP-036-000000738 | to | HLP-036-000000738 |
| HLP-036-000000781 | to | HLP-036-000000781 |
| HLP-036-000000828 | to | HLP-036-000000829 |
| HLP-036-000000897 | to | HLP-036-000000897 |
| HLP-036-000000921 | to | HLP-036-000000921 |
| HLP-036-000000946 | to | HLP-036-000000946 |
| HLP-036-000000967 | to | HLP-036-000000967 |
| HLP-036-000000986 | to | HLP-036-000000986 |
| HLP-036-000001970 | to | HLP-036-000001970 |
| HLP-036-000002166 | to | HLP-036-000002166 |
| HLP-036-000002475 | to | HLP-036-000002475 |
| HLP-036-000002529 | to | HLP-036-000002529 |
| HLP-036-000002532 | to | HLP-036-000002532 |
| HLP-036-000002799 | to | HLP-036-000002799 |

| | | |
|---|---|---|
| HLP-036-000003021 | to | HLP-036-000003021 |
| HLP-036-000003056 | to | HLP-036-000003056 |
| HLP-036-000003063 | to | HLP-036-000003063 |
| HLP-036-000003350 | to | HLP-036-000003352 |
| HLP-036-000003401 | to | HLP-036-000003403 |
| HLP-036-000003436 | to | HLP-036-000003438 |
| HLP-036-000003442 | to | HLP-036-000003442 |
| HLP-036-000003444 | to | HLP-036-000003445 |
| HLP-036-000003467 | to | HLP-036-000003468 |
| HLP-036-000003638 | to | HLP-036-000003638 |
| HLP-036-000003642 | to | HLP-036-000003642 |
| HLP-036-000003918 | to | HLP-036-000003918 |
| HLP-036-000004239 | to | HLP-036-000004240 |
| HLP-036-000004411 | to | HLP-036-000004413 |
| HLP-036-000004422 | to | HLP-036-000004424 |
| HLP-036-000004491 | to | HLP-036-000004491 |
| HLP-036-000004533 | to | HLP-036-000004533 |
| HLP-036-000004535 | to | HLP-036-000004535 |
| HLP-036-000004634 | to | HLP-036-000004634 |
| HLP-036-000004862 | to | HLP-036-000004864 |
| HLP-036-000005819 | to | HLP-036-000005819 |
| HLP-036-000006040 | to | HLP-036-000006040 |
| HLP-036-000006245 | to | HLP-036-000006245 |
| HLP-036-000006282 | to | HLP-036-000006282 |
| HLP-036-000006407 | to | HLP-036-000006407 |
| HLP-036-000006758 | to | HLP-036-000006758 |
| HLP-037-000000079 | to | HLP-037-000000079 |
| HLP-037-000000246 | to | HLP-037-000000246 |
| HLP-037-000000288 | to | HLP-037-000000288 |
| HLP-037-000000949 | to | HLP-037-000000949 |
| HLP-037-000001044 | to | HLP-037-000001044 |
| HLP-037-000001077 | to | HLP-037-000001077 |
| HLP-037-000001137 | to | HLP-037-000001137 |
| HLP-037-000001183 | to | HLP-037-000001183 |
| HLP-037-000001294 | to | HLP-037-000001294 |
| HLP-037-000001492 | to | HLP-037-000001492 |
| HLP-037-000001851 | to | HLP-037-000001851 |
| HLP-037-000002099 | to | HLP-037-000002099 |
| HLP-037-000002255 | to | HLP-037-000002255 |
| HLP-037-000002310 | to | HLP-037-000002310 |
| HLP-037-000002321 | to | HLP-037-000002321 |
| HLP-037-000002380 | to | HLP-037-000002380 |
| HLP-037-000002427 | to | HLP-037-000002427 |
| HLP-037-000002429 | to | HLP-037-000002429 |

| | | |
|---|---|---|
| HLP-037-000002481 | to | HLP-037-000002481 |
| HLP-037-000002605 | to | HLP-037-000002605 |
| HLP-037-000002631 | to | HLP-037-000002631 |
| HLP-037-000002641 | to | HLP-037-000002641 |
| HLP-037-000002713 | to | HLP-037-000002713 |
| HLP-037-000003143 | to | HLP-037-000003143 |
| HLP-037-000003327 | to | HLP-037-000003327 |
| HLP-037-000003595 | to | HLP-037-000003595 |
| HLP-037-000003673 | to | HLP-037-000003673 |
| HLP-037-000003730 | to | HLP-037-000003730 |
| HLP-037-000004181 | to | HLP-037-000004181 |
| HLP-037-000004186 | to | HLP-037-000004186 |
| HLP-037-000004193 | to | HLP-037-000004193 |
| HLP-037-000004257 | to | HLP-037-000004257 |
| HLP-037-000004285 | to | HLP-037-000004285 |
| HLP-037-000004541 | to | HLP-037-000004541 |
| HLP-037-000004599 | to | HLP-037-000004599 |
| HLP-037-000004748 | to | HLP-037-000004748 |
| HLP-037-000004835 | to | HLP-037-000004835 |
| HLP-037-000004878 | to | HLP-037-000004878 |
| HLP-037-000004918 | to | HLP-037-000004918 |
| HLP-037-000005075 | to | HLP-037-000005075 |
| HLP-037-000005137 | to | HLP-037-000005137 |
| HLP-037-000005141 | to | HLP-037-000005141 |
| HLP-037-000005144 | to | HLP-037-000005144 |
| HLP-037-000005155 | to | HLP-037-000005155 |
| HLP-037-000005271 | to | HLP-037-000005271 |
| HLP-037-000005303 | to | HLP-037-000005303 |
| HLP-037-000005665 | to | HLP-037-000005666 |
| HLP-037-000005868 | to | HLP-037-000005868 |
| HLP-037-000006136 | to | HLP-037-000006136 |
| HLP-037-000006380 | to | HLP-037-000006380 |
| HLP-037-000006580 | to | HLP-037-000006580 |
| HLP-037-000006697 | to | HLP-037-000006697 |
| HLP-037-000006796 | to | HLP-037-000006796 |
| HLP-037-000006840 | to | HLP-037-000006840 |
| HLP-037-000007093 | to | HLP-037-000007093 |
| HLP-037-000007127 | to | HLP-037-000007127 |
| HLP-037-000007180 | to | HLP-037-000007180 |
| HLP-037-000008019 | to | HLP-037-000008026 |
| HLP-037-000008029 | to | HLP-037-000008032 |
| HLP-037-000008099 | to | HLP-037-000008099 |
| HLP-037-000008178 | to | HLP-037-000008178 |
| HLP-037-000008237 | to | HLP-037-000008240 |

| | | |
|---|---|---|
| HLP-037-000008272 | to | HLP-037-000008273 |
| HLP-037-000008275 | to | HLP-037-000008275 |
| HLP-037-000008354 | to | HLP-037-000008354 |
| HLP-037-000008389 | to | HLP-037-000008391 |
| HLP-037-000008424 | to | HLP-037-000008424 |
| HLP-037-000008447 | to | HLP-037-000008447 |
| HLP-037-000008449 | to | HLP-037-000008450 |
| HLP-037-000008663 | to | HLP-037-000008663 |
| HLP-037-000008681 | to | HLP-037-000008681 |
| HLP-037-000008826 | to | HLP-037-000008827 |
| HLP-037-000008842 | to | HLP-037-000008842 |
| HLP-037-000008844 | to | HLP-037-000008845 |
| HLP-037-000009034 | to | HLP-037-000009034 |
| HLP-037-000009504 | to | HLP-037-000009504 |
| HLP-037-000009506 | to | HLP-037-000009506 |
| HLP-037-000009694 | to | HLP-037-000009694 |
| HLP-037-000009889 | to | HLP-037-000009889 |
| HLP-037-000010046 | to | HLP-037-000010047 |
| HLP-037-000010066 | to | HLP-037-000010068 |
| HLP-037-000010092 | to | HLP-037-000010092 |
| HLP-037-000010196 | to | HLP-037-000010196 |
| HLP-037-000010339 | to | HLP-037-000010339 |
| HLP-037-000010360 | to | HLP-037-000010361 |
| HLP-037-000010490 | to | HLP-037-000010490 |
| HLP-037-000010702 | to | HLP-037-000010704 |
| HLP-037-000010874 | to | HLP-037-000010874 |
| HLP-037-000010948 | to | HLP-037-000010949 |
| HLP-037-000011084 | to | HLP-037-000011084 |
| HLP-037-000011099 | to | HLP-037-000011099 |
| HLP-037-000011115 | to | HLP-037-000011115 |
| HLP-037-000011306 | to | HLP-037-000011306 |
| HLP-037-000011359 | to | HLP-037-000011359 |
| HLP-037-000011418 | to | HLP-037-000011418 |
| HLP-037-000011520 | to | HLP-037-000011520 |
| HLP-037-000011669 | to | HLP-037-000011669 |
| HLP-037-000011708 | to | HLP-037-000011708 |
| HLP-037-000011778 | to | HLP-037-000011778 |
| HLP-037-000011942 | to | HLP-037-000011942 |
| HLP-037-000011944 | to | HLP-037-000011945 |
| HLP-037-000011976 | to | HLP-037-000011981 |
| HLP-037-000012008 | to | HLP-037-000012008 |
| HLP-037-000012084 | to | HLP-037-000012084 |
| HLP-037-000012254 | to | HLP-037-000012256 |
| HLP-037-000012303 | to | HLP-037-000012303 |

| | | |
|---|---|---|
| HLP-037-000012385 | to | HLP-037-000012385 |
| HLP-037-000012551 | to | HLP-037-000012552 |
| HLP-037-000012585 | to | HLP-037-000012585 |
| HLP-037-000012809 | to | HLP-037-000012809 |
| HLP-037-000012992 | to | HLP-037-000012992 |
| HLP-037-000013392 | to | HLP-037-000013395 |
| HLP-037-000013602 | to | HLP-037-000013602 |
| HLP-037-000013614 | to | HLP-037-000013615 |
| HLP-037-000013617 | to | HLP-037-000013617 |
| HLP-037-000013641 | to | HLP-037-000013641 |
| HLP-037-000013643 | to | HLP-037-000013645 |
| HLP-037-000013780 | to | HLP-037-000013780 |
| HLP-037-000014027 | to | HLP-037-000014028 |
| HLP-037-000014556 | to | HLP-037-000014556 |
| HLP-037-000014603 | to | HLP-037-000014603 |
| HLP-037-000014961 | to | HLP-037-000014961 |
| HLP-037-000014986 | to | HLP-037-000014986 |
| HLP-037-000015070 | to | HLP-037-000015070 |
| HLP-037-000015290 | to | HLP-037-000015291 |
| HLP-037-000015932 | to | HLP-037-000015932 |
| HLP-037-000016116 | to | HLP-037-000016116 |
| HLP-037-000016974 | to | HLP-037-000016974 |
| HLP-037-000017488 | to | HLP-037-000017488 |
| HLP-037-000017490 | to | HLP-037-000017490 |
| HLP-037-000017533 | to | HLP-037-000017533 |
| HLP-037-000018426 | to | HLP-037-000018426 |
| HLP-037-000018535 | to | HLP-037-000018535 |
| HLP-037-000018687 | to | HLP-037-000018687 |
| HLP-037-000019154 | to | HLP-037-000019154 |
| HLP-037-000019535 | to | HLP-037-000019535 |
| HLP-037-000020308 | to | HLP-037-000020308 |
| HLP-037-000020868 | to | HLP-037-000020868 |
| HLP-037-000021569 | to | HLP-037-000021569 |
| HLP-037-000021699 | to | HLP-037-000021699 |
| HLP-037-000021972 | to | HLP-037-000021972 |
| HLP-037-000024387 | to | HLP-037-000024387 |
| HLP-037-000024415 | to | HLP-037-000024415 |
| HLP-037-000024797 | to | HLP-037-000024798 |
| HLP-037-000025318 | to | HLP-037-000025318 |
| HLP-037-000025563 | to | HLP-037-000025563 |
| HLP-037-000026046 | to | HLP-037-000026046 |
| HLP-037-000026155 | to | HLP-037-000026155 |
| HLP-037-000026534 | to | HLP-037-000026534 |
| HLP-037-000026673 | to | HLP-037-000026673 |

| | | |
|---|---|---|
| HLP-037-000026815 | to | HLP-037-000026815 |
| HLP-037-000027457 | to | HLP-037-000027458 |
| HLP-037-000027759 | to | HLP-037-000027760 |
| HLP-037-000027781 | to | HLP-037-000027781 |
| HLP-037-000027843 | to | HLP-037-000027845 |
| HLP-039-000000190 | to | HLP-039-000000190 |
| HLP-039-000000259 | to | HLP-039-000000259 |
| HLP-039-000000279 | to | HLP-039-000000279. |

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

195

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.