**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005977 | ELP-266-000005978 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006007 | ELP-266-000006007 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006017 | ELP-266-000006017 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006022 | ELP-266-000006022 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006065 | ELP-266-000006065 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006095 | ELP-266-000006095 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006139 | ELP-266-000006140 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006171 | ELP-266-000006171 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006175 | ELP-266-000006175 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006180 | ELP-266-000006180 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006203 | ELP-266-000006203 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006211 | ELP-266-000006211 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006234 | ELP-266-000006234 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006252 | ELP-266-000006252 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006278 | ELP-266-000006278 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006285 | ELP-266-000006285 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006287 | ELP-266-000006287 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006311 | ELP-266-000006311 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006313 | ELP-266-000006313 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006330 | ELP-266-000006330 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006347 | ELP-266-000006347 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006351 | ELP-266-000006351 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006374 | ELP-266-000006374 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006412 | ELP-266-000006412 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006526 | ELP-266-000006526 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006552 | ELP-266-000006552 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006603 | ELP-266-000006603 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006703 | ELP-266-000006703 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006711 | ELP-266-000006711 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006767 | ELP-266-000006767 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006770 | ELP-266-000006770 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006787 | ELP-266-000006787 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006799 | ELP-266-000006800 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006822 | ELP-266-000006822 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006838 | ELP-266-000006838 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006843 | ELP-266-000006843 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006860 | ELP-266-000006860 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006895 | ELP-266-000006895 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006906 | ELP-266-000006906 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006911 | ELP-266-000006911 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006924 | ELP-266-000006924 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006968 | ELP-266-000006968 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006996 | ELP-266-000006996 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007011 | ELP-266-000007012 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007061 | ELP-266-000007061 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007157 | ELP-266-000007157 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007184 | ELP-266-000007184 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007364 | ELP-266-000007364 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007554 | ELP-266-000007554 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007560 | ELP-266-000007560 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007567 | ELP-266-000007567 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007620 | ELP-266-000007620 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007656 | ELP-266-000007656 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007668 | ELP-266-000007668 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007684 | ELP-266-000007684 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007694 | ELP-266-000007694 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007702 | ELP-266-000007702 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007797 | ELP-266-000007797 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007823 | ELP-266-000007823 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007834 | ELP-266-000007834 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007839 | ELP-266-000007839 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007841 | ELP-266-000007841 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007881 | ELP-266-000007882 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007908 | ELP-266-000007908 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007919 | ELP-266-000007919 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007946 | ELP-266-000007946 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007948 | ELP-266-000007948 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007952 | ELP-266-000007954 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007979 | ELP-266-000007979 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007993 | ELP-266-000007993 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008004 | ELP-266-000008004 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008041 | ELP-266-000008041 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008068 | ELP-266-000008068 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008095 | ELP-266-000008095 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008111 | ELP-266-000008111 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008131 | ELP-266-000008131 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008193 | ELP-266-000008193 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008211 | ELP-266-000008211 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008283 | ELP-266-000008284 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008286 | ELP-266-000008287 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008360 | ELP-266-000008360 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008449 | ELP-266-000008449 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008574 | ELP-266-000008574 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008598 | ELP-266-000008598 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008604 | ELP-266-000008605 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008629 | ELP-266-000008629 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008640 | ELP-266-000008640 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008650 | ELP-266-000008650 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008892 | ELP-266-000008892 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008929 | ELP-266-000008930 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008956 | ELP-266-000008956 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008958 | ELP-266-000008958 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008991 | ELP-266-000008991 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008999 | ELP-266-000009000 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009009 | ELP-266-000009009 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009025 | ELP-266-000009025 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009030 | ELP-266-000009030 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009048 | ELP-266-000009048 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009060 | ELP-266-000009061 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009103 | ELP-266-000009103 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009172 | ELP-266-000009172 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009252 | ELP-266-000009252 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009254 | ELP-266-000009255 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009297 | ELP-266-000009297 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009514 | ELP-266-000009514 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009546 | ELP-266-000009546 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009548 | ELP-266-000009548 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009554 | ELP-266-000009554 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009584 | ELP-266-000009584 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009592 | ELP-266-000009592 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009594 | ELP-266-000009595 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009598 | ELP-266-000009601 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009613 | ELP-266-000009613 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009617 | ELP-266-000009618 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009680 | ELP-266-000009681 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009714 | ELP-266-000009714 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009762 | ELP-266-000009762 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009765 | ELP-266-000009765 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009769 | ELP-266-000009770 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009773 | ELP-266-000009773 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009775 | ELP-266-000009776 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009778 | ELP-266-000009778 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009810 | ELP-266-000009810 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009812 | ELP-266-000009814 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009824 | ELP-266-000009830 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009859 | ELP-266-000009859 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009861 | ELP-266-000009861 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009903 | ELP-266-000009903 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009943 | ELP-266-000009943 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010010 | ELP-266-000010014 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010049 | ELP-266-000010055 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010078 | ELP-266-000010078 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010080 | ELP-266-000010082 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010098 | ELP-266-000010098 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010101 | ELP-266-000010101 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010103 | ELP-266-000010108 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010110 | ELP-266-000010111 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010113 | ELP-266-000010114 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010116 | ELP-266-000010116 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010119 | ELP-266-000010119 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010121 | ELP-266-000010124 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010128 | ELP-266-000010130 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010132 | ELP-266-000010132 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010172 | ELP-266-000010177 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010226 | ELP-266-000010229 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010298 | ELP-266-000010298 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010320 | ELP-266-000010326 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010328 | ELP-266-000010328 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010332 | ELP-266-000010333 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010348 | ELP-266-000010348 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010353 | ELP-266-000010353 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010409 | ELP-266-000010410 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010432 | ELP-266-000010440 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010442 | ELP-266-000010443 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010448 | ELP-266-000010448 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010457 | ELP-266-000010458 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010460 | ELP-266-000010460 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010462 | ELP-266-000010463 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010496 | ELP-266-000010500 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010502 | ELP-266-000010505 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010526 | ELP-266-000010526 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010546 | ELP-266-000010546 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010549 | ELP-266-000010549 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010551 | ELP-266-000010552 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010599 | ELP-266-000010599 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010611 | ELP-266-000010611 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010613 | ELP-266-000010617 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010619 | ELP-266-000010619 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010633 | ELP-266-000010633 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010666 | ELP-266-000010666 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010730 | ELP-266-000010730 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010779 | ELP-266-000010783 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010791 | ELP-266-000010792 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010804 | ELP-266-000010804 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010806 | ELP-266-000010807 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010809 | ELP-266-000010810 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010827 | ELP-266-000010828 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010873 | ELP-266-000010874 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010876 | ELP-266-000010876 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010878 | ELP-266-000010878 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010926 | ELP-266-000010930 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010949 | ELP-266-000010949 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010985 | ELP-266-000010990 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011007 | ELP-266-000011007 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011009 | ELP-266-000011021 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011023 | ELP-266-000011023 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011075 | ELP-266-000011075 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011186 | ELP-266-000011189 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011191 | ELP-266-000011191 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011193 | ELP-266-000011195 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011228 | ELP-266-000011236 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011239 | ELP-266-000011240 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011248 | ELP-266-000011249 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011300 | ELP-266-000011300 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011320 | ELP-266-000011320 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011323 | ELP-266-000011323 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011329 | ELP-266-000011334 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011344 | ELP-266-000011344 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011379 | ELP-266-000011379 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011382 | ELP-266-000011382 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011430 | ELP-266-000011430 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011503 | ELP-266-000011503 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011515 | ELP-266-000011517 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011524 | ELP-266-000011525 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011527 | ELP-266-000011527 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011529 | ELP-266-000011532 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011598 | ELP-266-000011599 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011608 | ELP-266-000011608 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011610 | ELP-266-000011616 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011618 | ELP-266-000011618 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011672 | ELP-266-000011672 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011702 | ELP-266-000011703 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011737 | ELP-266-000011737 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011770 | ELP-266-000011771 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011844 | ELP-266-000011845 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011854 | ELP-266-000011857 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011873 | ELP-266-000011874 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011882 | ELP-266-000011882 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011894 | ELP-266-000011894 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011908 | ELP-266-000011908 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011946 | ELP-266-000011946 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011968 | ELP-266-000011968 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011992 | ELP-266-000011992 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012007 | ELP-266-000012007 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012026 | ELP-266-000012034 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012041 | ELP-266-000012041 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012051 | ELP-266-000012051 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012089 | ELP-266-000012089 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012094 | ELP-266-000012094 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012114 | ELP-266-000012114 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012137 | ELP-266-000012144 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012146 | ELP-266-000012146 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012156 | ELP-266-000012165 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012170 | ELP-266-000012177 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION 8623
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012179 | ELP-266-000012180 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012182 | ELP-266-000012184 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012186 | ELP-266-000012189 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012191 | ELP-266-000012197 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012212 | ELP-266-000012212 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012296 | ELP-266-000012296 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012299 | ELP-266-000012299 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012304 | ELP-266-000012305 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012313 | ELP-266-000012313 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012318 | ELP-266-000012318 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012331 | ELP-266-000012331 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012346 | ELP-266-000012346 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012348 | ELP-266-000012348 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012358 | ELP-266-000012360 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012362 | ELP-266-000012363 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012366 | ELP-266-000012368 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012391 | ELP-266-000012392 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012394 | ELP-266-000012394 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012396 | ELP-266-000012397 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012407 | ELP-266-000012408 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012429 | ELP-266-000012442 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012444 | ELP-266-000012444 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012446 | ELP-266-000012446 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012448 | ELP-266-000012448 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012454 | ELP-266-000012463 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012475 | ELP-266-000012475 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012479 | ELP-266-000012483 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012485 | ELP-266-000012485 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012487 | ELP-266-000012490 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012492 | ELP-266-000012493 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012519 | ELP-266-000012519 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012543 | ELP-266-000012543 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012577 | ELP-266-000012577 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012608 | ELP-266-000012608 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012611 | ELP-266-000012615 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012620 | ELP-266-000012620 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION 512861

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012634 | ELP-266-000012634 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012637 | ELP-266-000012638 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012640 | ELP-266-000012640 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012644 | ELP-266-000012657 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012673 | ELP-266-000012673 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012677 | ELP-266-000012677 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012697 | ELP-266-000012697 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012699 | ELP-266-000012700 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012720 | ELP-266-000012726 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012728 | ELP-266-000012729 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012733 | ELP-266-000012733 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012737 | ELP-266-000012737 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012739 | ELP-266-000012740 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012742 | ELP-266-000012745 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012831 | ELP-266-000012836 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012854 | ELP-266-000012854 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012917 | ELP-266-000012917 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012919 | ELP-266-000012928 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012947 | ELP-266-000012947 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012960 | ELP-266-000012960 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012962 | ELP-266-000012963 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012972 | ELP-266-000012972 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012974 | ELP-266-000012977 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012981 | ELP-266-000012981 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013012 | ELP-266-000013012 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013033 | ELP-266-000013033 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013080 | ELP-266-000013084 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION 5-23-S1
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013090 | ELP-266-000013090 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013120 | ELP-266-000013120 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013136 | ELP-266-000013136 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013153 | ELP-266-000013153 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013215 | ELP-266-000013215 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013261 | ELP-266-000013261 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013325 | ELP-266-000013325 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013332 | ELP-266-000013333 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013342 | ELP-266-000013342 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013418 | ELP-266-000013419 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013425 | ELP-266-000013425 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013444 | ELP-266-000013446 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013449 | ELP-266-000013450 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013454 | ELP-266-000013454 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013463 | ELP-266-000013467 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013478 | ELP-266-000013483 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013485 | ELP-266-000013485 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013487 | ELP-266-000013487 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013502 | ELP-266-000013507 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013531 | ELP-266-000013539 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013547 | ELP-266-000013547 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013549 | ELP-266-000013549 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013556 | ELP-266-000013558 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013561 | ELP-266-000013563 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013566 | ELP-266-000013567 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013634 | ELP-266-000013634 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013637 | ELP-266-000013637 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013639 | ELP-266-000013640 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013671 | ELP-266-000013671 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013698 | ELP-266-000013698 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013702 | ELP-266-000013703 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013705 | ELP-266-000013705 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013709 | ELP-266-000013709 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013712 | ELP-266-000013712 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013714 | ELP-266-000013714 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013717 | ELP-266-000013717 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013719 | ELP-266-000013726 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013827 | ELP-266-000013828 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013847 | ELP-266-000013847 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013874 | ELP-266-000013875 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013877 | ELP-266-000013877 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013881 | ELP-266-000013881 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013915 | ELP-266-000013915 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013917 | ELP-266-000013920 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013922 | ELP-266-000013922 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013924 | ELP-266-000013926 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013936 | ELP-266-000013937 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013956 | ELP-266-000013959 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013988 | ELP-266-000013995 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013998 | ELP-266-000013998 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014037 | ELP-266-000014037 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014076 | ELP-266-000014076 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014100 | ELP-266-000014102 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014104 | ELP-266-000014110 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014137 | ELP-266-000014137 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014146 | ELP-266-000014146 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014157 | ELP-266-000014157 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014187 | ELP-266-000014187 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014229 | ELP-266-000014229 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014231 | ELP-266-000014231 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014234 | ELP-266-000014234 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014236 | ELP-266-000014236 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014238 | ELP-266-000014239 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014241 | ELP-266-000014241 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014243 | ELP-266-000014243 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014275 | ELP-266-000014275 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014278 | ELP-266-000014278 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014281 | ELP-266-000014282 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014284 | ELP-266-000014284 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014304 | ELP-266-000014311 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014339 | ELP-266-000014339 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014344 | ELP-266-000014344 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014355 | ELP-266-000014355 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014367 | ELP-266-000014371 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014383 | ELP-266-000014383 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014385 | ELP-266-000014387 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014530 | ELP-266-000014536 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014541 | ELP-266-000014541 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014546 | ELP-266-000014554 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014557 | ELP-266-000014562 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014686 | ELP-266-000014686 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014718 | ELP-266-000014718 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014754 | ELP-266-000014758 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014841 | ELP-266-000014841 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014844 | ELP-266-000014847 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014850 | ELP-266-000014851 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014895 | ELP-266-000014895 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014898 | ELP-266-000014901 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014903 | ELP-266-000014908 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014960 | ELP-266-000014960 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014978 | ELP-266-000014980 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015043 | ELP-266-000015044 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015089 | ELP-266-000015089 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015095 | ELP-266-000015097 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015100 | ELP-266-000015100 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015102 | ELP-266-000015102 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015111 | ELP-266-000015112 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015115 | ELP-266-000015115 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015138 | ELP-266-000015138 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015169 | ELP-266-000015169 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015207 | ELP-266-000015208 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015258 | ELP-266-000015259 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015300 | ELP-266-000015300 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015318 | ELP-266-000015318 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015386 | ELP-266-000015387 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015389 | ELP-266-000015389 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015399 | ELP-266-000015399 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015426 | ELP-266-000015426 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015443 | ELP-266-000015444 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015449 | ELP-266-000015450 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015466 | ELP-266-000015467 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015485 | ELP-266-000015487 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015557 | ELP-266-000015557 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015575 | ELP-266-000015575 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015591 | ELP-266-000015591 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015624 | ELP-266-000015631 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015633 | ELP-266-000015633 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015638 | ELP-266-000015638 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015645 | ELP-266-000015645 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015659 | ELP-266-000015664 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015698 | ELP-266-000015699 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015701 | ELP-266-000015702 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015704 | ELP-266-000015705 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015708 | ELP-266-000015708 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015713 | ELP-266-000015713 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015716 | ELP-266-000015716 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015719 | ELP-266-000015719 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015735 | ELP-266-000015735 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015825 | ELP-266-000015825 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015858 | ELP-266-000015858 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015860 | ELP-266-000015861 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015864 | ELP-266-000015865 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015871 | ELP-266-000015873 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015882 | ELP-266-000015883 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015886 | ELP-266-000015886 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015892 | ELP-266-000015892 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015902 | ELP-266-000015904 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015908 | ELP-266-000015911 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015925 | ELP-266-000015927 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015988 | ELP-266-000015989 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016042 | ELP-266-000016042 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016081 | ELP-266-000016081 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016086 | ELP-266-000016086 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016097 | ELP-266-000016098 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016120 | ELP-266-000016120 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016125 | ELP-266-000016125 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016156 | ELP-266-000016160 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016177 | ELP-266-000016178 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016180 | ELP-266-000016180 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016184 | ELP-266-000016186 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016188 | ELP-266-000016190 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016193 | ELP-266-000016193 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016201 | ELP-266-000016214 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016216 | ELP-266-000016218 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016220 | ELP-266-000016221 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016277 | ELP-266-000016277 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016279 | ELP-266-000016279 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016293 | ELP-266-000016294 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016300 | ELP-266-000016300 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016305 | ELP-266-000016305 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016384 | ELP-266-000016385 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016392 | ELP-266-000016392 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016396 | ELP-266-000016396 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016416 | ELP-266-000016416 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016487 | ELP-266-000016487 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016533 | ELP-266-000016533 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016549 | ELP-266-000016549 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016555 | ELP-266-000016555 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016584 | ELP-266-000016590 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016596 | ELP-266-000016596 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016639 | ELP-266-000016639 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016681 | ELP-266-000016681 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016695 | ELP-266-000016695 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016713 | ELP-266-000016713 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016734 | ELP-266-000016734 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016761 | ELP-266-000016761 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016770 | ELP-266-000016770 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016803 | ELP-266-000016803 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016805 | ELP-266-000016805 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016807 | ELP-266-000016807 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016810 | ELP-266-000016810 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016814 | ELP-266-000016816 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016857 | ELP-266-000016857 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016887 | ELP-266-000016887 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016911 | ELP-266-000016916 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016966 | ELP-266-000016966 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016972 | ELP-266-000016973 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016983 | ELP-266-000016983 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016986 | ELP-266-000016986 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016995 | ELP-266-000016999 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017001 | ELP-266-000017006 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017008 | ELP-266-000017008 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017034 | ELP-266-000017034 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017038 | ELP-266-000017042 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017074 | ELP-266-000017076 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017174 | ELP-266-000017174 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017177 | ELP-266-000017177 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017181 | ELP-266-000017181 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017184 | ELP-266-000017184 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017186 | ELP-266-000017186 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017189 | ELP-266-000017189 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017227 | ELP-266-000017227 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017268 | ELP-266-000017268 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017287 | ELP-266-000017287 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017289 | ELP-266-000017289 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017296 | ELP-266-000017296 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017298 | ELP-266-000017298 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017301 | ELP-266-000017304 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017306 | ELP-266-000017306 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017318 | ELP-266-000017318 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017350 | ELP-266-000017351 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017405 | ELP-266-000017406 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017470 | ELP-266-000017470 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017621 | ELP-266-000017621 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017632 | ELP-266-000017632 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017689 | ELP-266-000017690 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017694 | ELP-266-000017694 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017696 | ELP-266-000017698 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017781 | ELP-266-000017781 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017788 | ELP-266-000017788 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017798 | ELP-266-000017798 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017810 | ELP-266-000017811 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017815 | ELP-266-000017815 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017819 | ELP-266-000017819 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017822 | ELP-266-000017822 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017824 | ELP-266-000017824 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017829 | ELP-266-000017829 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017831 | ELP-266-000017831 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017835 | ELP-266-000017835 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017838 | ELP-266-000017838 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017840 | ELP-266-000017840 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017842 | ELP-266-000017844 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017950 | ELP-266-000017950 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017995 | ELP-266-000017995 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018016 | ELP-266-000018033 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018045 | ELP-266-000018045 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018079 | ELP-266-000018080 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018100 | ELP-266-000018100 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018102 | ELP-266-000018108 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018115 | ELP-266-000018115 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018118 | ELP-266-000018118 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018137 | ELP-266-000018137 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018149 | ELP-266-000018151 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018167 | ELP-266-000018167 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018169 | ELP-266-000018177 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018179 | ELP-266-000018179 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018276 | ELP-266-000018276 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018278 | ELP-266-000018278 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018295 | ELP-266-000018295 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018312 | ELP-266-000018312 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018317 | ELP-266-000018317 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018370 | ELP-266-000018370 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018384 | ELP-266-000018384 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018403 | ELP-266-000018403 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018475 | ELP-266-000018475 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018484 | ELP-266-000018484 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018487 | ELP-266-000018487 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018520 | ELP-266-000018521 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018531 | ELP-266-000018531 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018536 | ELP-266-000018536 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018541 | ELP-266-000018542 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018558 | ELP-266-000018558 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018565 | ELP-266-000018572 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018587 | ELP-266-000018587 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018614 | ELP-266-000018616 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018630 | ELP-266-000018630 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018641 | ELP-266-000018646 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018681 | ELP-266-000018685 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018825 | ELP-266-000018829 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018864 | ELP-266-000018864 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018893 | ELP-266-000018897 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018903 | ELP-266-000018904 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018908 | ELP-266-000018909 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018924 | ELP-266-000018928 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018930 | ELP-266-000018930 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018944 | ELP-266-000018946 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018951 | ELP-266-000018951 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018959 | ELP-266-000018961 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018968 | ELP-266-000018968 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000000257 | ELP-267-000000257 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000351 | ELP-267-000000351 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000000356 | ELP-267-000000357 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000001956 | ELP-267-000001956 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000002226 | ELP-267-000002226 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003017 | ELP-267-000003017 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003020 | ELP-267-000003020 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003022 | ELP-267-000003022 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003082 | ELP-267-000003082 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000003317 | ELP-267-000003317 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003433 | ELP-267-000003433 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003442 | ELP-267-000003442 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003557 | ELP-267-000003557 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000003871 | ELP-267-000003871 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004288 | ELP-267-000004288 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004296 | ELP-267-000004296 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004428 | ELP-267-000004428 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000004625 | ELP-267-000004625 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000005129 | ELP-267-000005129 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005286 | ELP-267-000005286 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005471 | ELP-267-000005471 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005576 | ELP-267-000005576 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000005693 | ELP-267-000005693 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006243 | ELP-267-000006243 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006317 | ELP-267-000006317 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006389 | ELP-267-000006389 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006665 | ELP-267-000006665 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006714 | ELP-267-000006714 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006724 | ELP-267-000006724 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006736 | ELP-267-000006736 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006742 | ELP-267-000006742 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006758 | ELP-267-000006758 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006768 | ELP-267-000006768 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006771 | ELP-267-000006771 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006773 | ELP-267-000006773 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006775 | ELP-267-000006775 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000006807 | ELP-267-000006807 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006857 | ELP-267-000006857 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006867 | ELP-267-000006867 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000006875 | ELP-267-000006875 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007018 | ELP-267-000007018 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007077 | ELP-267-000007077 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007086 | ELP-267-000007086 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007242 | ELP-267-000007242 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007475 | ELP-267-000007475 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000007671 | ELP-267-000007671 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007674 | ELP-267-000007674 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007697 | ELP-267-000007697 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007781 | ELP-267-000007781 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007848 | ELP-267-000007848 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007859 | ELP-267-000007859 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007866 | ELP-267-000007866 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000007940 | ELP-267-000007940 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008072 | ELP-267-000008072 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000008271 | ELP-267-000008271 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008860 | ELP-267-000008860 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000008873 | ELP-267-000008874 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009171 | ELP-267-000009171 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009174 | ELP-267-000009174 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009195 | ELP-267-000009195 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000009658 | ELP-267-000009658 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010278 | ELP-267-000010278 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010386 | ELP-267-000010386 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000010705 | ELP-267-000010705 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010771 | ELP-267-000010771 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000010794 | ELP-267-000010794 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011531 | ELP-267-000011531 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000011863 | ELP-267-000011864 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012033 | ELP-267-000012033 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012379 | ELP-267-000012379 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012465 | ELP-267-000012465 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012613 | ELP-267-000012613 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000012648 | ELP-267-000012648 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012822 | ELP-267-000012822 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000012904 | ELP-267-000012904 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000013561 | ELP-267-000013561 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014306 | ELP-267-000014306 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014601 | ELP-267-000014601 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014609 | ELP-267-000014609 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014663 | ELP-267-000014663 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014673 | ELP-267-000014673 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION 8123G1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000014731 | ELP-267-000014731 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014815 | ELP-267-000014815 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000014912 | ELP-267-000014912 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015161 | ELP-267-000015161 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015164 | ELP-267-000015164 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015166 | ELP-267-000015166 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015593 | ELP-267-000015595 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000015600 | ELP-267-000015611 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016385 | ELP-267-000016385 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000016632 | ELP-267-000016632 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016744 | ELP-267-000016744 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016828 | ELP-267-000016828 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016830 | ELP-267-000016830 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016956 | ELP-267-000016956 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000016977 | ELP-267-000016977 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017005 | ELP-267-000017005 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017303 | ELP-267-000017303 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000017381 | ELP-267-000017387 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000018020 | ELP-267-000018021 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018035 | ELP-267-000018035 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018614 | ELP-267-000018616 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018719 | ELP-267-000018719 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018756 | ELP-267-000018756 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018799 | ELP-267-000018799 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018891 | ELP-267-000018893 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018895 | ELP-267-000018895 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000018905 | ELP-267-000018905 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019008 | ELP-267-000019012 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019014 | ELP-267-000019017 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019046 | ELP-267-000019054 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019139 | ELP-267-000019148 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019326 | ELP-267-000019327 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019412 | ELP-267-000019415 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019419 | ELP-267-000019419 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019421 | ELP-267-000019422 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019424 | ELP-267-000019424 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000019426 | ELP-267-000019427 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019496 | ELP-267-000019497 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019623 | ELP-267-000019631 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019772 | ELP-267-000019773 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000019820 | ELP-267-000019824 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020182 | ELP-267-000020182 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020322 | ELP-267-000020324 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020343 | ELP-267-000020343 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020359 | ELP-267-000020359 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000020361 | ELP-267-000020361 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020411 | ELP-267-000020411 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020712 | ELP-267-000020718 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020967 | ELP-267-000020972 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000020995 | ELP-267-000021005 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021126 | ELP-267-000021127 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021224 | ELP-267-000021232 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021288 | ELP-267-000021288 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021370 | ELP-267-000021371 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021567 | ELP-267-000021568 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021601 | ELP-267-000021601 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021622 | ELP-267-000021622 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021625 | ELP-267-000021625 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021630 | ELP-267-000021631 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021666 | ELP-267-000021667 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021714 | ELP-267-000021714 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021778 | ELP-267-000021778 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000021949 | ELP-267-000021949 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000021960 | ELP-267-000021960 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022058 | ELP-267-000022058 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022098 | ELP-267-000022100 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022306 | ELP-267-000022306 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022317 | ELP-267-000022318 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022320 | ELP-267-000022320 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022492 | ELP-267-000022493 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022598 | ELP-267-000022598 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000022692 | ELP-267-000022693 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000023005 | ELP-267-000023005 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023283 | ELP-267-000023283 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000023292 | ELP-267-000023293 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024025 | ELP-267-000024025 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024195 | ELP-267-000024195 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024208 | ELP-267-000024208 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024289 | ELP-267-000024293 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024403 | ELP-267-000024404 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024406 | ELP-267-000024406 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000024408 | ELP-267-000024408 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024981 | ELP-267-000024988 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000024995 | ELP-267-000024995 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025055 | ELP-267-000025059 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025298 | ELP-267-000025299 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025409 | ELP-267-000025413 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025429 | ELP-267-000025429 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000025714 | ELP-267-000025714 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026299 | ELP-267-000026299 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000026749 | ELP-267-000026749 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000026883 | ELP-267-000026885 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027233 | ELP-267-000027236 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027256 | ELP-267-000027256 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027258 | ELP-267-000027259 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027330 | ELP-267-000027335 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027574 | ELP-267-000027576 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027707 | ELP-267-000027707 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027710 | ELP-267-000027710 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000027712 | ELP-267-000027712 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027942 | ELP-267-000027942 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027945 | ELP-267-000027945 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027966 | ELP-267-000027966 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000027968 | ELP-267-000027968 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028312 | ELP-267-000028314 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028316 | ELP-267-000028317 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028922 | ELP-267-000028922 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000028994 | ELP-267-000028995 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 267 | ELP-267-000029120 | ELP-267-000029127 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029236 | ELP-267-000029237 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029887 | ELP-267-000029902 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000029989 | ELP-267-000030097 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030311 | ELP-267-000030332 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000030508 | ELP-267-000030508 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031467 | ELP-267-000031473 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 267 | ELP-267-000031748 | ELP-267-000031754 | USACE; ERDC; CHL | Ty Wamsley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 268 | ELP-268-000001316 | ELP-268-000001316 | USACE; ERDC; CHL | Dennis W Webb | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 268 | ELP-268-000003816 | ELP-268-000003818 | USACE; ERDC; CHL | Dennis W Webb | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 269 | ELP-269-000001239 | ELP-269-000001239 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001454 | ELP-269-000001454 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001511 | ELP-269-000001511 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004496 | ELP-269-000004496 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004648 | ELP-269-000004648 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004897 | ELP-269-000004897 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005535 | ELP-269-000005536 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006394 | ELP-269-000006394 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007023 | ELP-269-000007023 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008567 | ELP-269-000008568 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009665 | ELP-269-000009665 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010464 | ELP-269-000010464 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010622 | ELP-269-000010622 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011167 | ELP-269-000011167 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011175 | ELP-269-000011176 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011206 | ELP-269-000011207 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014140 | ELP-269-000014140 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014231 | ELP-269-000014231 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014683 | ELP-269-000014683 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014935 | ELP-269-000014939 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014941 | ELP-269-000014941 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001404 | ELP-270-000001404 | USACE; ERDC; GSL | Richard Peterson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000001713 | ELP-270-000001713 | USACE; ERDC; GSL | Richard Peterson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000007733 | ELP-270-000007733 | USACE; ERDC; GSL | Richard Peterson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 270 | ELP-270-000008125 | ELP-270-000008125 | USACE; ERDC; GSL | Richard Peterson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000584 | ELP-271-000000584 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001620 | ELP-271-000001620 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001776 | ELP-271-000001776 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001848 | ELP-271-000001848 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001976 | ELP-271-000001976 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002112 | ELP-271-000002112 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002183 | ELP-271-000002183 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002199 | ELP-271-000002199 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002248 | ELP-271-000002248 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002300 | ELP-271-000002300 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002335 | ELP-271-000002335 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002338 | ELP-271-000002338 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002356 | ELP-271-000002356 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002458 | ELP-271-000002458 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002525 | ELP-271-000002525 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002595 | ELP-271-000002595 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002633 | ELP-271-000002633 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002786 | ELP-271-000002786 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002837 | ELP-271-000002837 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002952 | ELP-271-000002952 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002992 | ELP-271-000002992 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003056 | ELP-271-000003056 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003122 | ELP-271-000003122 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003271 | ELP-271-000003271 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003311 | ELP-271-000003311 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003477 | ELP-271-000003477 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003548 | ELP-271-000003548 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003568 | ELP-271-000003568 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003740 | ELP-271-000003740 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004825 | ELP-271-000004825 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004844 | ELP-271-000004844 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005467 | ELP-271-000005467 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005516 | ELP-271-000005516 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005796 | ELP-271-000005796 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005886 | ELP-271-000005886 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006062 | ELP-271-000006062 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006103 | ELP-271-000006103 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006127 | ELP-271-000006127 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006393 | ELP-271-000006393 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006410 | ELP-271-000006411 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006413 | ELP-271-000006413 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006445 | ELP-271-000006445 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006514 | ELP-271-000006514 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006541 | ELP-271-000006541 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006649 | ELP-271-000006649 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006727 | ELP-271-000006727 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006758 | ELP-271-000006758 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006993 | ELP-271-000006993 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007383 | ELP-271-000007383 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007420 | ELP-271-000007420 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007505 | ELP-271-000007505 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007535 | ELP-271-000007535 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007669 | ELP-271-000007669 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007744 | ELP-271-000007744 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008533 | ELP-271-000008533 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008611 | ELP-271-000008611 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008649 | ELP-271-000008649 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008805 | ELP-271-000008805 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008860 | ELP-271-000008860 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009053 | ELP-271-000009053 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009113 | ELP-271-000009113 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012109 | ELP-271-000012109 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015432 | ELP-271-000015434 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000000709 | ELP-272-000000709 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000000900 | ELP-272-000000900 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000001268 | ELP-272-000001268 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000002214 | ELP-272-000002214 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000003581 | ELP-272-000003581 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000004342 | ELP-272-000004343 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005491 | ELP-272-000005495 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000005874 | ELP-272-000005874 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008493 | ELP-272-000008493 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000008793 | ELP-272-000008796 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009097 | ELP-272-000009097 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009162 | ELP-272-000009162 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009165 | ELP-272-000009165 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009170 | ELP-272-000009170 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009296 | ELP-272-000009296 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009318 | ELP-272-000009318 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009383 | ELP-272-000009383 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009594 | ELP-272-000009594 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009838 | ELP-272-000009838 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000009873 | ELP-272-000009873 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009897 | ELP-272-000009897 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009905 | ELP-272-000009905 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000009916 | ELP-272-000009916 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010234 | ELP-272-000010234 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010351 | ELP-272-000010351 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010428 | ELP-272-000010429 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010660 | ELP-272-000010666 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000010752 | ELP-272-000010753 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000010964 | ELP-272-000010964 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011151 | ELP-272-000011154 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011433 | ELP-272-000011433 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011621 | ELP-272-000011621 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011731 | ELP-272-000011732 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011738 | ELP-272-000011740 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011751 | ELP-272-000011751 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000011929 | ELP-272-000011929 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012121 | ELP-272-000012121 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000012186 | ELP-272-000012186 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012195 | ELP-272-000012195 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012231 | ELP-272-000012235 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012308 | ELP-272-000012309 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012445 | ELP-272-000012447 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012449 | ELP-272-000012449 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012456 | ELP-272-000012456 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 272 | ELP-272-000012504 | ELP-272-000012504 | USACE; ERDC; GSL | Eileen Glynn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000576 | ELP-273-000000576 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000590 | ELP-273-000000590 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000592 | ELP-273-000000592 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000598 | ELP-273-000000598 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000623 | ELP-273-000000623 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000650 | ELP-273-000000650 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000703 | ELP-273-000000703 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000707 | ELP-273-000000707 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000749 | ELP-273-000000749 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000774 | ELP-273-000000774 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000932 | ELP-273-000000932 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000935 | ELP-273-000000935 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000957 | ELP-273-000000957 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000963 | ELP-273-000000963 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001094 | ELP-273-000001094 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001157 | ELP-273-000001157 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001202 | ELP-273-000001202 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001276 | ELP-273-000001276 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001326 | ELP-273-000001326 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001348 | ELP-273-000001348 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001554 | ELP-273-000001554 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001688 | ELP-273-000001688 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001735 | ELP-273-000001735 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002811 | ELP-273-000002811 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003197 | ELP-273-000003197 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003211 | ELP-273-000003211 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003215 | ELP-273-000003215 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003262 | ELP-273-000003262 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003268 | ELP-273-000003268 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003325 | ELP-273-000003325 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003328 | ELP-273-000003328 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003403 | ELP-273-000003403 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003887 | ELP-273-000003887 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003987 | ELP-273-000003987 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004050 | ELP-273-000004050 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004124 | ELP-273-000004124 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004148 | ELP-273-000004148 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004185 | ELP-273-000004185 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004416 | ELP-273-000004416 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004792 | ELP-273-000004792 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005016 | ELP-273-000005016 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005428 | ELP-273-000005428 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005469 | ELP-273-000005469 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006159 | ELP-273-000006159 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006281 | ELP-273-000006281 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006307 | ELP-273-000006307 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006373 | ELP-273-000006373 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006392 | ELP-273-000006392 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006478 | ELP-273-000006478 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006504 | ELP-273-000006504 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006506 | ELP-273-000006514 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006656 | ELP-273-000006659 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006692 | ELP-273-000006698 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006736 | ELP-273-000006736 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006852 | ELP-273-000006852 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006864 | ELP-273-000006864 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007066 | ELP-273-000007067 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007109 | ELP-273-000007112 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007114 | ELP-273-000007116 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007118 | ELP-273-000007118 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007212 | ELP-273-000007212 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007283 | ELP-273-000007285 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007361 | ELP-273-000007365 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007367 | ELP-273-000007368 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007397 | ELP-273-000007397 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007445 | ELP-273-000007445 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007501 | ELP-273-000007501 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007546 | ELP-273-000007546 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007549 | ELP-273-000007549 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007552 | ELP-273-000007552 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007554 | ELP-273-000007554 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007557 | ELP-273-000007559 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007710 | ELP-273-000007710 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007867 | ELP-273-000007867 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007969 | ELP-273-000007969 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008010 | ELP-273-000008010 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008119 | ELP-273-000008119 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008160 | ELP-273-000008160 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008193 | ELP-273-000008194 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008196 | ELP-273-000008196 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008198 | ELP-273-000008198 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008204 | ELP-273-000008204 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008206 | ELP-273-000008207 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008210 | ELP-273-000008211 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008471 | ELP-273-000008471 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008741 | ELP-273-000008744 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009123 | ELP-273-000009123 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009193 | ELP-273-000009194 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009196 | ELP-273-000009199 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009460 | ELP-273-000009460 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009487 | ELP-273-000009487 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009489 | ELP-273-000009489 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009504 | ELP-273-000009504 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009506 | ELP-273-000009506 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009566 | ELP-273-000009567 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009924 | ELP-273-000009924 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010015 | ELP-273-000010015 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010239 | ELP-273-000010239 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010256 | ELP-273-000010256 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010326 | ELP-273-000010326 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010633 | ELP-273-000010633 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010683 | ELP-273-000010683 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011077 | ELP-273-000011078 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011080 | ELP-273-000011082 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011155 | ELP-273-000011155 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011157 | ELP-273-000011157 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011160 | ELP-273-000011160 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011162 | ELP-273-000011163 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011625 | ELP-273-000011626 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011749 | ELP-273-000011752 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011755 | ELP-273-000011756 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011852 | ELP-273-000011853 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012263 | ELP-273-000012263 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012272 | ELP-273-000012272 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012334 | ELP-273-000012334 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012553 | ELP-273-000012553 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012797 | ELP-273-000012797 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000042 | ELP-274-000000042 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000000317 | ELP-274-000000317 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000326 | ELP-274-000000326 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000329 | ELP-274-000000329 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000463 | ELP-274-000000463 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000467 | ELP-274-000000468 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000542 | ELP-274-000000543 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000000655 | ELP-274-000000655 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000001424 | ELP-274-000001424 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000002639 | ELP-274-000002639 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000004186 | ELP-274-000004187 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004207 | ELP-274-000004208 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000004410 | ELP-274-000004410 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000005826 | ELP-274-000005826 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006825 | ELP-274-000006825 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000006833 | ELP-274-000006833 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007074 | ELP-274-000007074 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007149 | ELP-274-000007155 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007158 | ELP-274-000007158 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007160 | ELP-274-000007160 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007162 | ELP-274-000007162 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007242 | ELP-274-000007242 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007254 | ELP-274-000007254 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007258 | ELP-274-000007259 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007335 | ELP-274-000007337 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007409 | ELP-274-000007412 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007705 | ELP-274-000007706 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000007708 | ELP-274-000007709 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 274 | ELP-274-000007720 | ELP-274-000007723 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000009876 | ELP-274-000009876 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010779 | ELP-274-000010779 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010787 | ELP-274-000010787 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010882 | ELP-274-000010883 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000010903 | ELP-274-000010904 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000011439 | ELP-274-000011439 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 274 | ELP-274-000012961 | ELP-274-000012961 | USACE; ERDC; GSL | Charlie A Randall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000043 | ELP-275-000000043 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000069 | ELP-275-000000069 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000177 | ELP-275-000000177 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000211 | ELP-275-000000211 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000240 | ELP-275-000000240 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000382 | ELP-275-000000382 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000591 | ELP-275-000000592 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000681 | ELP-275-000000681 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000727 | ELP-275-000000727 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001237 | ELP-275-000001237 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001251 | ELP-275-000001251 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001331 | ELP-275-000001331 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001495 | ELP-275-000001495 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001607 | ELP-275-000001607 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001682 | ELP-275-000001682 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001975 | ELP-275-000001975 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001977 | ELP-275-000001977 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002128 | ELP-275-000002128 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002214 | ELP-275-000002216 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002315 | ELP-275-000002315 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002322 | ELP-275-000002325 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002554 | ELP-275-000002554 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003020 | ELP-275-000003020 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003100 | ELP-275-000003100 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003220 | ELP-275-000003220 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003316 | ELP-275-000003316 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003324 | ELP-275-000003324 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003400 | ELP-275-000003402 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003530 | ELP-275-000003532 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003848 | ELP-275-000003849 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003942 | ELP-275-000003943 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004010 | ELP-275-000004011 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004016 | ELP-275-000004017 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004024 | ELP-275-000004026 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004049 | ELP-275-000004049 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004076 | ELP-275-000004077 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004131 | ELP-275-000004131 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004169 | ELP-275-000004169 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004171 | ELP-275-000004171 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004237 | ELP-275-000004237 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004244 | ELP-275-000004244 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004248 | ELP-275-000004248 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004416 | ELP-275-000004416 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004420 | ELP-275-000004420 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004435 | ELP-275-000004436 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004476 | ELP-275-000004476 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004482 | ELP-275-000004482 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004648 | ELP-275-000004648 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004998 | ELP-275-000004998 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005203 | ELP-275-000005203 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005314 | ELP-275-000005314 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005510 | ELP-275-000005510 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006409 | ELP-275-000006409 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006424 | ELP-275-000006424 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006540 | ELP-275-000006540 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006686 | ELP-275-000006686 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006818 | ELP-275-000006818 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006820 | ELP-275-000006820 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006887 | ELP-275-000006887 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006956 | ELP-275-000006956 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007098 | ELP-275-000007099 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007185 | ELP-275-000007186 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007233 | ELP-275-000007233 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007301 | ELP-275-000007302 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007622 | ELP-275-000007625 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007757 | ELP-275-000007757 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007855 | ELP-275-000007856 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007858 | ELP-275-000007858 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008939 | ELP-275-000008939 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009214 | ELP-275-000009214 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009301 | ELP-275-000009301 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009331 | ELP-275-000009331 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009368 | ELP-275-000009368 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009401 | ELP-275-000009401 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009446 | ELP-275-000009446 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009503 | ELP-275-000009503 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009592 | ELP-275-000009592 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009643 | ELP-275-000009643 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009978 | ELP-275-000009978 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010084 | ELP-275-000010084 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010087 | ELP-275-000010087 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010146 | ELP-275-000010146 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010262 | ELP-275-000010262 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010375 | ELP-275-000010375 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010423 | ELP-275-000010423 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010450 | ELP-275-000010450 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010454 | ELP-275-000010454 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010510 | ELP-275-000010510 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010812 | ELP-275-000010812 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011182 | ELP-275-000011183 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011223 | ELP-275-000011223 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011499 | ELP-275-000011499 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011628 | ELP-275-000011628 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012069 | ELP-275-000012070 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012349 | ELP-275-000012349 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012815 | ELP-275-000012816 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012886 | ELP-275-000012888 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013240 | ELP-275-000013241 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013901 | ELP-275-000013902 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013906 | ELP-275-000013906 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014083 | ELP-275-000014084 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014534 | ELP-275-000014534 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014537 | ELP-275-000014538 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014581 | ELP-275-000014581 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014583 | ELP-275-000014583 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014585 | ELP-275-000014587 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014604 | ELP-275-000014605 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014607 | ELP-275-000014607 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014611 | ELP-275-000014612 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014662 | ELP-275-000014662 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014664 | ELP-275-000014664 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014666 | ELP-275-000014666 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014668 | ELP-275-000014668 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014732 | ELP-275-000014732 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014734 | ELP-275-000014734 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014923 | ELP-275-000014924 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015006 | ELP-275-000015006 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015008 | ELP-275-000015008 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015054 | ELP-275-000015056 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015109 | ELP-275-000015109 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015329 | ELP-275-000015329 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015333 | ELP-275-000015333 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015371 | ELP-275-000015371 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015427 | ELP-275-000015427 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015443 | ELP-275-000015443 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015708 | ELP-275-000015710 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015959 | ELP-275-000015959 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015964 | ELP-275-000015968 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016468 | ELP-275-000016468 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 277 | ELP-277-000000215 | ELP-277-000000215 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000228 | ELP-277-000000228 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000264 | ELP-277-000000264 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000267 | ELP-277-000000267 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000315 | ELP-277-000000315 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000368 | ELP-277-000000368 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000370 | ELP-277-000000370 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000000400 | ELP-277-000000402 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000416 | ELP-277-000000416 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000421 | ELP-277-000000421 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000461 | ELP-277-000000461 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000594 | ELP-277-000000594 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000739 | ELP-277-000000739 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000750 | ELP-277-000000750 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000789 | ELP-277-000000789 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000000830 | ELP-277-000000830 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000001177 | ELP-277-000001177 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000001926 | ELP-277-000001926 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002306 | ELP-277-000002306 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002730 | ELP-277-000002730 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002751 | ELP-277-000002751 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000002834 | ELP-277-000002834 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003071 | ELP-277-000003082 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003098 | ELP-277-000003098 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003124 | ELP-277-000003124 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003127 | ELP-277-000003127 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003129 | ELP-277-000003129 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003150 | ELP-277-000003155 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003259 | ELP-277-000003266 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003291 | ELP-277-000003297 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003333 | ELP-277-000003333 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003335 | ELP-277-000003335 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003337 | ELP-277-000003337 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003447 | ELP-277-000003447 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000003510 | ELP-277-000003510 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003526 | ELP-277-000003527 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000003639 | ELP-277-000003640 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004042 | ELP-277-000004042 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004084 | ELP-277-000004084 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004087 | ELP-277-000004087 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004090 | ELP-277-000004090 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004092 | ELP-277-000004092 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004194 | ELP-277-000004194 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000004328 | ELP-277-000004328 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004415 | ELP-277-000004415 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004502 | ELP-277-000004506 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004771 | ELP-277-000004771 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000004868 | ELP-277-000004868 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005292 | ELP-277-000005292 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005312 | ELP-277-000005312 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005314 | ELP-277-000005314 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005350 | ELP-277-000005350 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005356 | ELP-277-000005356 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005362 | ELP-277-000005362 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005368 | ELP-277-000005368 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005375 | ELP-277-000005375 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005378 | ELP-277-000005378 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005402 | ELP-277-000005402 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005405 | ELP-277-000005405 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005416 | ELP-277-000005416 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005443 | ELP-277-000005443 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005466 | ELP-277-000005466 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005474 | ELP-277-000005474 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005488 | ELP-277-000005488 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005519 | ELP-277-000005519 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005562 | ELP-277-000005562 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005585 | ELP-277-000005585 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005614 | ELP-277-000005614 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005714 | ELP-277-000005714 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005810 | ELP-277-000005810 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000005919 | ELP-277-000005919 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005934 | ELP-277-000005934 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000005967 | ELP-277-000005967 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006011 | ELP-277-000006011 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006051 | ELP-277-000006051 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006145 | ELP-277-000006145 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006165 | ELP-277-000006165 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006168 | ELP-277-000006168 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006194 | ELP-277-000006194 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006197 | ELP-277-000006197 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006217 | ELP-277-000006217 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006250 | ELP-277-000006250 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006288 | ELP-277-000006288 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006301 | ELP-277-000006301 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006314 | ELP-277-000006314 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006338 | ELP-277-000006338 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006394 | ELP-277-000006394 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006401 | ELP-277-000006401 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006424 | ELP-277-000006424 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006452 | ELP-277-000006452 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006474 | ELP-277-000006474 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006534 | ELP-277-000006534 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006557 | ELP-277-000006557 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006611 | ELP-277-000006611 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006623 | ELP-277-000006623 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006647 | ELP-277-000006647 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006670 | ELP-277-000006670 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000006736 | ELP-277-000006736 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006792 | ELP-277-000006792 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006814 | ELP-277-000006814 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006826 | ELP-277-000006826 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006858 | ELP-277-000006858 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006935 | ELP-277-000006935 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006943 | ELP-277-000006943 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000006980 | ELP-277-000006980 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007005 | ELP-277-000007005 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007014 | ELP-277-000007014 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007037 | ELP-277-000007037 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007074 | ELP-277-000007074 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007093 | ELP-277-000007093 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007110 | ELP-277-000007110 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007189 | ELP-277-000007189 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007193 | ELP-277-000007193 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007195 | ELP-277-000007195 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007220 | ELP-277-000007220 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007238 | ELP-277-000007238 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007247 | ELP-277-000007247 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007278 | ELP-277-000007278 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007300 | ELP-277-000007300 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007355 | ELP-277-000007355 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007383 | ELP-277-000007383 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007418 | ELP-277-000007419 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007439 | ELP-277-000007439 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007463 | ELP-277-000007463 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007482 | ELP-277-000007482 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007493 | ELP-277-000007493 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007508 | ELP-277-000007508 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007549 | ELP-277-000007549 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007610 | ELP-277-000007610 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007691 | ELP-277-000007691 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007767 | ELP-277-000007767 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007812 | ELP-277-000007812 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007918 | ELP-277-000007918 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000007936 | ELP-277-000007936 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007942 | ELP-277-000007942 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000007964 | ELP-277-000007964 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008012 | ELP-277-000008012 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008031 | ELP-277-000008031 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008044 | ELP-277-000008044 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008072 | ELP-277-000008072 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008086 | ELP-277-000008086 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008106 | ELP-277-000008106 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008150 | ELP-277-000008150 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008218 | ELP-277-000008218 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008246 | ELP-277-000008246 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008253 | ELP-277-000008253 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008266 | ELP-277-000008266 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008290 | ELP-277-000008290 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008423 | ELP-277-000008423 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008439 | ELP-277-000008439 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008472 | ELP-277-000008472 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008481 | ELP-277-000008481 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008551 | ELP-277-000008551 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008560 | ELP-277-000008560 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008609 | ELP-277-000008609 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008679 | ELP-277-000008679 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008699 | ELP-277-000008699 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008755 | ELP-277-000008755 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008774 | ELP-277-000008774 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008954 | ELP-277-000008954 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000008961 | ELP-277-000008961 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008970 | ELP-277-000008970 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008973 | ELP-277-000008973 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000008993 | ELP-277-000008993 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009007 | ELP-277-000009007 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009052 | ELP-277-000009052 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009063 | ELP-277-000009063 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009125 | ELP-277-000009125 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009130 | ELP-277-000009130 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009220 | ELP-277-000009220 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009244 | ELP-277-000009244 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009269 | ELP-277-000009269 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009292 | ELP-277-000009292 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009321 | ELP-277-000009321 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009523 | ELP-277-000009523 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009542 | ELP-277-000009542 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009597 | ELP-277-000009597 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009651 | ELP-277-000009651 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000009849 | ELP-277-000009853 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000009855 | ELP-277-000009856 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010004 | ELP-277-000010005 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010008 | ELP-277-000010012 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010014 | ELP-277-000010016 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010053 | ELP-277-000010055 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010057 | ELP-277-000010059 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010063 | ELP-277-000010063 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010081 | ELP-277-000010084 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010086 | ELP-277-000010086 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010088 | ELP-277-000010090 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010092 | ELP-277-000010092 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010273 | ELP-277-000010279 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010304 | ELP-277-000010304 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010306 | ELP-277-000010307 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010310 | ELP-277-000010310 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010313 | ELP-277-000010313 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010329 | ELP-277-000010329 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010332 | ELP-277-000010332 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010334 | ELP-277-000010334 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010337 | ELP-277-000010342 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010344 | ELP-277-000010344 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010346 | ELP-277-000010347 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010349 | ELP-277-000010349 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010351 | ELP-277-000010352 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010365 | ELP-277-000010365 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010368 | ELP-277-000010379 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010417 | ELP-277-000010417 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010421 | ELP-277-000010425 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010429 | ELP-277-000010429 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010431 | ELP-277-000010434 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010473 | ELP-277-000010482 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010484 | ELP-277-000010484 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010500 | ELP-277-000010501 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010505 | ELP-277-000010513 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010515 | ELP-277-000010515 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010618 | ELP-277-000010622 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010624 | ELP-277-000010627 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010638 | ELP-277-000010640 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010642 | ELP-277-000010642 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010644 | ELP-277-000010644 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010652 | ELP-277-000010652 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010655 | ELP-277-000010655 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010657 | ELP-277-000010658 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010660 | ELP-277-000010660 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010662 | ELP-277-000010662 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010664 | ELP-277-000010668 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010724 | ELP-277-000010733 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010756 | ELP-277-000010759 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010761 | ELP-277-000010761 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010765 | ELP-277-000010765 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010768 | ELP-277-000010768 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010770 | ELP-277-000010770 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010795 | ELP-277-000010803 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010805 | ELP-277-000010805 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010807 | ELP-277-000010807 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010844 | ELP-277-000010845 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010848 | ELP-277-000010849 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010912 | ELP-277-000010918 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010920 | ELP-277-000010923 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010948 | ELP-277-000010954 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010956 | ELP-277-000010957 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010966 | ELP-277-000010967 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000010969 | ELP-277-000010970 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010972 | ELP-277-000010976 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010991 | ELP-277-000010991 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000010993 | ELP-277-000010995 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011000 | ELP-277-000011001 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011004 | ELP-277-000011004 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011007 | ELP-277-000011007 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011010 | ELP-277-000011010 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011012 | ELP-277-000011012 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011014 | ELP-277-000011014 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011016 | ELP-277-000011018 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011046 | ELP-277-000011046 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011049 | ELP-277-000011049 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011051 | ELP-277-000011052 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011054 | ELP-277-000011055 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011080 | ELP-277-000011083 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011085 | ELP-277-000011085 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011087 | ELP-277-000011087 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011090 | ELP-277-000011091 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011093 | ELP-277-000011093 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011095 | ELP-277-000011095 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011097 | ELP-277-000011098 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011100 | ELP-277-000011102 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011104 | ELP-277-000011104 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011107 | ELP-277-000011107 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011109 | ELP-277-000011110 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011113 | ELP-277-000011113 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011182 | ELP-277-000011189 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011191 | ELP-277-000011191 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011206 | ELP-277-000011206 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011209 | ELP-277-000011209 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011212 | ELP-277-000011212 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011214 | ELP-277-000011214 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011218 | ELP-277-000011219 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011221 | ELP-277-000011222 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011251 | ELP-277-000011251 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011253 | ELP-277-000011256 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011258 | ELP-277-000011258 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011262 | ELP-277-000011262 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011265 | ELP-277-000011270 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011290 | ELP-277-000011296 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011298 | ELP-277-000011301 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011303 | ELP-277-000011303 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011311 | ELP-277-000011312 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011314 | ELP-277-000011321 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011331 | ELP-277-000011331 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011334 | ELP-277-000011334 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011337 | ELP-277-000011337 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011340 | ELP-277-000011340 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011342 | ELP-277-000011342 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011381 | ELP-277-000011388 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011390 | ELP-277-000011395 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011401 | ELP-277-000011401 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011403 | ELP-277-000011403 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011405 | ELP-277-000011405 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011407 | ELP-277-000011407 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011409 | ELP-277-000011409 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011411 | ELP-277-000011411 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011472 | ELP-277-000011472 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011474 | ELP-277-000011474 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011476 | ELP-277-000011476 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011481 | ELP-277-000011481 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011483 | ELP-277-000011483 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011554 | ELP-277-000011554 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011557 | ELP-277-000011557 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011559 | ELP-277-000011560 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011562 | ELP-277-000011562 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011565 | ELP-277-000011565 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011616 | ELP-277-000011622 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011670 | ELP-277-000011675 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011732 | ELP-277-000011732 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011734 | ELP-277-000011740 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011742 | ELP-277-000011742 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011745 | ELP-277-000011745 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011747 | ELP-277-000011747 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011749 | ELP-277-000011749 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011795 | ELP-277-000011800 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011866 | ELP-277-000011882 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011896 | ELP-277-000011899 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011901 | ELP-277-000011901 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011903 | ELP-277-000011904 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000011906 | ELP-277-000011907 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011909 | ELP-277-000011910 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011913 | ELP-277-000011914 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011916 | ELP-277-000011917 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011920 | ELP-277-000011921 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011923 | ELP-277-000011925 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011927 | ELP-277-000011927 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011929 | ELP-277-000011929 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000011931 | ELP-277-000011933 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012005 | ELP-277-000012005 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012009 | ELP-277-000012009 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012011 | ELP-277-000012011 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012014 | ELP-277-000012017 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012019 | ELP-277-000012022 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012024 | ELP-277-000012025 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012027 | ELP-277-000012027 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012042 | ELP-277-000012050 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012077 | ELP-277-000012077 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012134 | ELP-277-000012134 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012138 | ELP-277-000012138 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012141 | ELP-277-000012141 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012144 | ELP-277-000012144 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012146 | ELP-277-000012146 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012150 | ELP-277-000012150 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012152 | ELP-277-000012152 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012176 | ELP-277-000012176 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012178 | ELP-277-000012180 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012183 | ELP-277-000012183 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012185 | ELP-277-000012185 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012188 | ELP-277-000012188 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012191 | ELP-277-000012191 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012294 | ELP-277-000012294 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012296 | ELP-277-000012296 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012298 | ELP-277-000012300 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012302 | ELP-277-000012302 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012323 | ELP-277-000012329 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012372 | ELP-277-000012372 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012374 | ELP-277-000012374 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012376 | ELP-277-000012376 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012378 | ELP-277-000012378 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012381 | ELP-277-000012382 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012441 | ELP-277-000012445 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012471 | ELP-277-000012478 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012516 | ELP-277-000012519 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012540 | ELP-277-000012541 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012543 | ELP-277-000012544 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012546 | ELP-277-000012546 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012548 | ELP-277-000012550 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012552 | ELP-277-000012554 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012556 | ELP-277-000012559 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012573 | ELP-277-000012573 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012575 | ELP-277-000012583 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012615 | ELP-277-000012615 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012619 | ELP-277-000012619 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012623 | ELP-277-000012623 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012626 | ELP-277-000012630 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012643 | ELP-277-000012644 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012646 | ELP-277-000012647 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012649 | ELP-277-000012650 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012653 | ELP-277-000012653 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012655 | ELP-277-000012657 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012666 | ELP-277-000012666 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012669 | ELP-277-000012670 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012672 | ELP-277-000012672 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012692 | ELP-277-000012698 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012718 | ELP-277-000012718 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012722 | ELP-277-000012722 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012724 | ELP-277-000012728 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012745 | ELP-277-000012748 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012831 | ELP-277-000012832 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012835 | ELP-277-000012835 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012837 | ELP-277-000012837 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000012839 | ELP-277-000012839 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012924 | ELP-277-000012931 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012940 | ELP-277-000012941 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000012944 | ELP-277-000012944 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013000 | ELP-277-000013003 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013005 | ELP-277-000013005 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013091 | ELP-277-000013091 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013093 | ELP-277-000013094 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013096 | ELP-277-000013097 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013168 | ELP-277-000013170 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013179 | ELP-277-000013179 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013182 | ELP-277-000013182 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013187 | ELP-277-000013187 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013204 | ELP-277-000013207 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013213 | ELP-277-000013213 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013215 | ELP-277-000013215 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013217 | ELP-277-000013221 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013266 | ELP-277-000013267 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013269 | ELP-277-000013271 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013273 | ELP-277-000013274 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013276 | ELP-277-000013278 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013313 | ELP-277-000013313 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013315 | ELP-277-000013315 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013317 | ELP-277-000013317 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013320 | ELP-277-000013321 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013323 | ELP-277-000013323 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013325 | ELP-277-000013325 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013370 | ELP-277-000013370 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013378 | ELP-277-000013378 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013380 | ELP-277-000013382 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013384 | ELP-277-000013384 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013386 | ELP-277-000013386 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013388 | ELP-277-000013388 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013430 | ELP-277-000013430 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013446 | ELP-277-000013446 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013451 | ELP-277-000013451 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013453 | ELP-277-000013453 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013455 | ELP-277-000013455 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013457 | ELP-277-000013458 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013483 | ELP-277-000013483 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013485 | ELP-277-000013485 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013487 | ELP-277-000013492 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013494 | ELP-277-000013494 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013593 | ELP-277-000013594 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013596 | ELP-277-000013600 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013650 | ELP-277-000013650 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013652 | ELP-277-000013655 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013657 | ELP-277-000013657 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013659 | ELP-277-000013659 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013661 | ELP-277-000013663 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013709 | ELP-277-000013713 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013715 | ELP-277-000013715 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013825 | ELP-277-000013826 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013829 | ELP-277-000013829 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013831 | ELP-277-000013831 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013833 | ELP-277-000013833 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013835 | ELP-277-000013835 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013882 | ELP-277-000013883 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013888 | ELP-277-000013889 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013891 | ELP-277-000013891 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013977 | ELP-277-000013977 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013981 | ELP-277-000013981 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000013995 | ELP-277-000013995 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000013997 | ELP-277-000013997 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014000 | ELP-277-000014001 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014057 | ELP-277-000014059 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014061 | ELP-277-000014061 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014088 | ELP-277-000014090 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014092 | ELP-277-000014092 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014183 | ELP-277-000014183 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014185 | ELP-277-000014188 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014190 | ELP-277-000014190 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014192 | ELP-277-000014192 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014202 | ELP-277-000014202 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014204 | ELP-277-000014204 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014207 | ELP-277-000014207 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014271 | ELP-277-000014271 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014275 | ELP-277-000014275 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014277 | ELP-277-000014281 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014283 | ELP-277-000014287 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014294 | ELP-277-000014295 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014297 | ELP-277-000014297 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014326 | ELP-277-000014330 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014332 | ELP-277-000014337 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014339 | ELP-277-000014339 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014341 | ELP-277-000014342 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014504 | ELP-277-000014504 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014507 | ELP-277-000014517 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014544 | ELP-277-000014545 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014547 | ELP-277-000014547 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014613 | ELP-277-000014626 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014692 | ELP-277-000014695 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014706 | ELP-277-000014722 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014789 | ELP-277-000014790 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014792 | ELP-277-000014792 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014794 | ELP-277-000014794 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014796 | ELP-277-000014796 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014799 | ELP-277-000014801 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014902 | ELP-277-000014902 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000014907 | ELP-277-000014913 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014931 | ELP-277-000014931 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014933 | ELP-277-000014934 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014939 | ELP-277-000014939 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000014944 | ELP-277-000014945 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015045 | ELP-277-000015052 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015085 | ELP-277-000015085 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015089 | ELP-277-000015089 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015091 | ELP-277-000015091 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015094 | ELP-277-000015094 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015098 | ELP-277-000015098 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015102 | ELP-277-000015102 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015104 | ELP-277-000015104 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015151 | ELP-277-000015156 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015158 | ELP-277-000015158 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015161 | ELP-277-000015161 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015163 | ELP-277-000015163 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015179 | ELP-277-000015184 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015198 | ELP-277-000015202 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015337 | ELP-277-000015337 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015340 | ELP-277-000015340 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015343 | ELP-277-000015350 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015356 | ELP-277-000015359 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015497 | ELP-277-000015517 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015522 | ELP-277-000015522 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015524 | ELP-277-000015525 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015527 | ELP-277-000015530 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015594 | ELP-277-000015599 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015617 | ELP-277-000015617 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015619 | ELP-277-000015619 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015621 | ELP-277-000015622 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015624 | ELP-277-000015624 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015626 | ELP-277-000015626 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015628 | ELP-277-000015631 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015635 | ELP-277-000015643 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015646 | ELP-277-000015652 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000015654 | ELP-277-000015656 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015658 | ELP-277-000015658 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015661 | ELP-277-000015661 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015798 | ELP-277-000015801 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015846 | ELP-277-000015851 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015853 | ELP-277-000015853 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000015930 | ELP-277-000015938 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016012 | ELP-277-000016027 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016052 | ELP-277-000016066 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 277 | ELP-277-000016159 | ELP-277-000016167 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 277 | ELP-277-000016231 | ELP-277-000016238 | USACE; ERDC; EL | Beth Fleming | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 287 | ELP-287-000000064 | ELP-287-000000064 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000307 | ELP-287-000000307 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000364 | ELP-287-000000364 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000784 | ELP-287-000000784 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001584 | ELP-287-000001585 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001657 | ELP-287-000001657 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001816 | ELP-287-000001818 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000001832 | ELP-287-000001834 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001873 | ELP-287-000001874 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001876 | ELP-287-000001876 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001878 | ELP-287-000001878 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002444 | ELP-287-000002444 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002446 | ELP-287-000002446 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002490 | ELP-287-000002491 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002637 | ELP-287-000002637 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002980 | ELP-287-000002988 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003090 | ELP-287-000003090 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003705 | ELP-287-000003705 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003752 | ELP-287-000003752 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003837 | ELP-287-000003837 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003926 | ELP-287-000003926 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003963 | ELP-287-000003963 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004037 | ELP-287-000004037 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004058 | ELP-287-000004058 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004061 | ELP-287-000004061 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000004081 | ELP-287-000004081 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004787 | ELP-287-000004787 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004883 | ELP-287-000004883 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004906 | ELP-287-000004906 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004959 | ELP-287-000004959 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005029 | ELP-287-000005029 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005033 | ELP-287-000005033 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005084 | ELP-287-000005085 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005146 | ELP-287-000005146 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005197 | ELP-287-000005197 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005201 | ELP-287-000005201 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005203 | ELP-287-000005203 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005332 | ELP-287-000005332 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005364 | ELP-287-000005364 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005873 | ELP-287-000005873 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005896 | ELP-287-000005896 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005922 | ELP-287-000005922 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005947 | ELP-287-000005947 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005949 | ELP-287-000005949 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005951 | ELP-287-000005951 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005954 | ELP-287-000005954 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006000 | ELP-287-000006000 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006008 | ELP-287-000006008 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006019 | ELP-287-000006019 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006029 | ELP-287-000006029 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006062 | ELP-287-000006062 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006064 | ELP-287-000006064 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006100 | ELP-287-000006100 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006105 | ELP-287-000006105 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006109 | ELP-287-000006109 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006117 | ELP-287-000006117 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006119 | ELP-287-000006119 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006138 | ELP-287-000006138 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006142 | ELP-287-000006142 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006144 | ELP-287-000006144 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006146 | ELP-287-000006146 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006150 | ELP-287-000006153 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006155 | ELP-287-000006156 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006159 | ELP-287-000006160 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006163 | ELP-287-000006167 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006171 | ELP-287-000006182 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006184 | ELP-287-000006185 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006189 | ELP-287-000006190 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006196 | ELP-287-000006196 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006198 | ELP-287-000006198 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006203 | ELP-287-000006203 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006205 | ELP-287-000006205 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006211 | ELP-287-000006211 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006228 | ELP-287-000006228 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006268 | ELP-287-000006268 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006273 | ELP-287-000006273 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006276 | ELP-287-000006276 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006279 | ELP-287-000006279 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006304 | ELP-287-000006304 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006308 | ELP-287-000006308 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006324 | ELP-287-000006324 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006336 | ELP-287-000006336 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006397 | ELP-287-000006397 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006414 | ELP-287-000006414 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006429 | ELP-287-000006429 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006452 | ELP-287-000006452 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006456 | ELP-287-000006456 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006459 | ELP-287-000006459 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006469 | ELP-287-000006469 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006494 | ELP-287-000006494 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006496 | ELP-287-000006496 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006503 | ELP-287-000006503 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006559 | ELP-287-000006559 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006730 | ELP-287-000006730 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006883 | ELP-287-000006883 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007048 | ELP-287-000007049 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007068 | ELP-287-000007069 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007071 | ELP-287-000007071 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007073 | ELP-287-000007073 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007078 | ELP-287-000007078 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007106 | ELP-287-000007107 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007110 | ELP-287-000007111 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007130 | ELP-287-000007130 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007136 | ELP-287-000007139 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007141 | ELP-287-000007143 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007145 | ELP-287-000007150 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007162 | ELP-287-000007163 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007720 | ELP-287-000007721 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007894 | ELP-287-000007894 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008012 | ELP-287-000008018 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008021 | ELP-287-000008021 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008023 | ELP-287-000008023 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008184 | ELP-287-000008184 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008195 | ELP-287-000008195 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008487 | ELP-287-000008489 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008612 | ELP-287-000008618 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008649 | ELP-287-000008651 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008874 | ELP-287-000008875 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008880 | ELP-287-000008880 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008901 | ELP-287-000008901 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008904 | ELP-287-000008904 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008906 | ELP-287-000008906 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008909 | ELP-287-000008909 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008912 | ELP-287-000008912 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008915 | ELP-287-000008915 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008917 | ELP-287-000008917 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008920 | ELP-287-000008920 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008922 | ELP-287-000008923 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008925 | ELP-287-000008925 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008928 | ELP-287-000008928 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009032 | ELP-287-000009033 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009137 | ELP-287-000009137 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009170 | ELP-287-000009173 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009196 | ELP-287-000009197 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009215 | ELP-287-000009218 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009283 | ELP-287-000009285 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009400 | ELP-287-000009400 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009402 | ELP-287-000009402 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009473 | ELP-287-000009473 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009475 | ELP-287-000009475 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009477 | ELP-287-000009477 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009557 | ELP-287-000009560 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009588 | ELP-287-000009588 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009603 | ELP-287-000009603 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009606 | ELP-287-000009606 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009652 | ELP-287-000009652 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009680 | ELP-287-000009680 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009695 | ELP-287-000009696 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009735 | ELP-287-000009735 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009801 | ELP-287-000009802 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009805 | ELP-287-000009805 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009815 | ELP-287-000009815 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009821 | ELP-287-000009821 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009863 | ELP-287-000009863 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009876 | ELP-287-000009876 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009878 | ELP-287-000009878 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009888 | ELP-287-000009888 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009928 | ELP-287-000009928 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009937 | ELP-287-000009943 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009950 | ELP-287-000009950 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009971 | ELP-287-000009972 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010014 | ELP-287-000010017 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010069 | ELP-287-000010069 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010100 | ELP-287-000010100 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010112 | ELP-287-000010112 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010121 | ELP-287-000010121 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010135 | ELP-287-000010135 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010170 | ELP-287-000010172 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010174 | ELP-287-000010174 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010176 | ELP-287-000010177 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010179 | ELP-287-000010184 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010186 | ELP-287-000010186 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010189 | ELP-287-000010189 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010214 | ELP-287-000010216 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010227 | ELP-287-000010227 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010229 | ELP-287-000010229 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010244 | ELP-287-000010246 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010248 | ELP-287-000010248 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010251 | ELP-287-000010251 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010261 | ELP-287-000010267 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010270 | ELP-287-000010271 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010310 | ELP-287-000010310 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010316 | ELP-287-000010316 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010361 | ELP-287-000010361 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010420 | ELP-287-000010420 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010427 | ELP-287-000010435 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010491 | ELP-287-000010491 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010521 | ELP-287-000010522 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010584 | ELP-287-000010585 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010611 | ELP-287-000010612 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010641 | ELP-287-000010641 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010646 | ELP-287-000010647 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010659 | ELP-287-000010666 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010674 | ELP-287-000010674 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010710 | ELP-287-000010710 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010712 | ELP-287-000010718 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010720 | ELP-287-000010722 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010724 | ELP-287-000010724 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010790 | ELP-287-000010792 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010804 | ELP-287-000010806 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010823 | ELP-287-000010824 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010897 | ELP-287-000010898 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010903 | ELP-287-000010907 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010916 | ELP-287-000010920 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010943 | ELP-287-000010947 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010973 | ELP-287-000010973 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010989 | ELP-287-000010989 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010991 | ELP-287-000010991 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011049 | ELP-287-000011049 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011052 | ELP-287-000011054 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011056 | ELP-287-000011067 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011076 | ELP-287-000011076 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011086 | ELP-287-000011089 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011091 | ELP-287-000011094 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011396 | ELP-287-000011396 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011447 | ELP-287-000011447 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011469 | ELP-287-000011469 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011477 | ELP-287-000011477 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011517 | ELP-287-000011517 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011560 | ELP-287-000011560 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011657 | ELP-287-000011657 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011717 | ELP-287-000011717 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011737 | ELP-287-000011737 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011811 | ELP-287-000011811 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011825 | ELP-287-000011825 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011892 | ELP-287-000011892 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011933 | ELP-287-000011933 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011980 | ELP-287-000011980 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012006 | ELP-287-000012006 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012025 | ELP-287-000012025 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012053 | ELP-287-000012053 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012128 | ELP-287-000012128 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012157 | ELP-287-000012157 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012176 | ELP-287-000012176 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012204 | ELP-287-000012204 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012213 | ELP-287-000012213 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012253 | ELP-287-000012253 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012279 | ELP-287-000012279 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012286 | ELP-287-000012286 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012413 | ELP-287-000012413 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012495 | ELP-287-000012495 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012500 | ELP-287-000012500 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012588 | ELP-287-000012588 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012942 | ELP-287-000012942 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012952 | ELP-287-000012952 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012991 | ELP-287-000012991 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013514 | ELP-287-000013514 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013543 | ELP-287-000013543 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013596 | ELP-287-000013596 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013749 | ELP-287-000013749 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014158 | ELP-287-000014158 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014360 | ELP-287-000014360 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014398 | ELP-287-000014398 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014602 | ELP-287-000014602 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014651 | ELP-287-000014651 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014692 | ELP-287-000014692 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014700 | ELP-287-000014700 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014739 | ELP-287-000014739 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015042 | ELP-287-000015042 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015165 | ELP-287-000015165 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015203 | ELP-287-000015203 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015270 | ELP-287-000015270 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015288 | ELP-287-000015288 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015307 | ELP-287-000015307 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015321 | ELP-287-000015321 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015332 | ELP-287-000015332 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015576 | ELP-287-000015576 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015579 | ELP-287-000015579 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015609 | ELP-287-000015609 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015691 | ELP-287-000015691 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015737 | ELP-287-000015737 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015832 | ELP-287-000015832 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015882 | ELP-287-000015882 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015932 | ELP-287-000015932 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016244 | ELP-287-000016244 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016292 | ELP-287-000016292 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016384 | ELP-287-000016384 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016548 | ELP-287-000016548 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016698 | ELP-287-000016698 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016740 | ELP-287-000016740 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017242 | ELP-287-000017242 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017400 | ELP-287-000017400 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017431 | ELP-287-000017431 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017444 | ELP-287-000017444 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017449 | ELP-287-000017449 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017622 | ELP-287-000017622 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017642 | ELP-287-000017642 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017645 | ELP-287-000017645 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017647 | ELP-287-000017647 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017660 | ELP-287-000017660 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017703 | ELP-287-000017703 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017712 | ELP-287-000017712 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017721 | ELP-287-000017721 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017731 | ELP-287-000017731 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017745 | ELP-287-000017745 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017753 | ELP-287-000017753 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017763 | ELP-287-000017763 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017784 | ELP-287-000017784 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017791 | ELP-287-000017791 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017798 | ELP-287-000017798 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017809 | ELP-287-000017809 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017817 | ELP-287-000017817 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017824 | ELP-287-000017824 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017841 | ELP-287-000017841 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017852 | ELP-287-000017852 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017864 | ELP-287-000017864 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017877 | ELP-287-000017877 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017883 | ELP-287-000017884 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017892 | ELP-287-000017892 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017894 | ELP-287-000017894 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017918 | ELP-287-000017918 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017925 | ELP-287-000017925 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017929 | ELP-287-000017929 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018007 | ELP-287-000018007 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018022 | ELP-287-000018022 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018197 | ELP-287-000018197 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018371 | ELP-287-000018371 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018373 | ELP-287-000018373 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018400 | ELP-287-000018400 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018405 | ELP-287-000018405 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018450 | ELP-287-000018451 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018458 | ELP-287-000018458 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018498 | ELP-287-000018498 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018556 | ELP-287-000018556 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018564 | ELP-287-000018564 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018588 | ELP-287-000018588 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018620 | ELP-287-000018620 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018662 | ELP-287-000018662 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018719 | ELP-287-000018719 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018754 | ELP-287-000018754 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018782 | ELP-287-000018782 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018819 | ELP-287-000018819 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018919 | ELP-287-000018919 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019041 | ELP-287-000019041 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019092 | ELP-287-000019092 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019235 | ELP-287-000019235 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019417 | ELP-287-000019417 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019495 | ELP-287-000019495 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019619 | ELP-287-000019620 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019748 | ELP-287-000019748 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000020371 | ELP-287-000020371 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020678 | ELP-287-000020678 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020841 | ELP-287-000020841 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020951 | ELP-287-000020951 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020990 | ELP-287-000020990 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021090 | ELP-287-000021090 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021174 | ELP-287-000021174 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021276 | ELP-287-000021276 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021374 | ELP-287-000021374 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021390 | ELP-287-000021390 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021464 | ELP-287-000021464 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021500 | ELP-287-000021500 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021553 | ELP-287-000021553 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021556 | ELP-287-000021556 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021614 | ELP-287-000021614 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021671 | ELP-287-000021671 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021727 | ELP-287-000021727 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021770 | ELP-287-000021771 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021777 | ELP-287-000021778 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021922 | ELP-287-000021922 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021983 | ELP-287-000021983 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022046 | ELP-287-000022046 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022099 | ELP-287-000022099 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022148 | ELP-287-000022148 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022179 | ELP-287-000022179 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022187 | ELP-287-000022187 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022218 | ELP-287-000022218 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000022220 | ELP-287-000022220 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022247 | ELP-287-000022247 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022346 | ELP-287-000022346 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022996 | ELP-287-000022996 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023010 | ELP-287-000023011 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023135 | ELP-287-000023135 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023139 | ELP-287-000023139 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023216 | ELP-287-000023216 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023569 | ELP-287-000023569 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023578 | ELP-287-000023578 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023591 | ELP-287-000023591 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023601 | ELP-287-000023601 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023641 | ELP-287-000023641 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023662 | ELP-287-000023662 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023852 | ELP-287-000023852 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023865 | ELP-287-000023865 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023911 | ELP-287-000023911 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023928 | ELP-287-000023928 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023993 | ELP-287-000023993 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024015 | ELP-287-000024016 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024048 | ELP-287-000024048 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024051 | ELP-287-000024051 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024098 | ELP-287-000024100 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024169 | ELP-287-000024169 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024180 | ELP-287-000024180 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024221 | ELP-287-000024222 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024244 | ELP-287-000024244 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024304 | ELP-287-000024306 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024348 | ELP-287-000024348 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024375 | ELP-287-000024375 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024481 | ELP-287-000024481 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024492 | ELP-287-000024492 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024539 | ELP-287-000024539 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024561 | ELP-287-000024561 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024589 | ELP-287-000024589 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024601 | ELP-287-000024603 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024639 | ELP-287-000024639 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024643 | ELP-287-000024643 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024687 | ELP-287-000024689 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024708 | ELP-287-000024708 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024713 | ELP-287-000024714 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024753 | ELP-287-000024753 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024997 | ELP-287-000024997 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025157 | ELP-287-000025157 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025164 | ELP-287-000025165 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025275 | ELP-287-000025275 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025374 | ELP-287-000025375 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025481 | ELP-287-000025481 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025488 | ELP-287-000025489 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025493 | ELP-287-000025493 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025720 | ELP-287-000025727 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025729 | ELP-287-000025729 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025758 | ELP-287-000025759 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025890 | ELP-287-000025890 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025892 | ELP-287-000025892 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026035 | ELP-287-000026035 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026037 | ELP-287-000026037 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026082 | ELP-287-000026082 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026086 | ELP-287-000026086 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026092 | ELP-287-000026092 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026165 | ELP-287-000026165 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026170 | ELP-287-000026170 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026280 | ELP-287-000026283 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026356 | ELP-287-000026356 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026365 | ELP-287-000026365 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026482 | ELP-287-000026482 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026506 | ELP-287-000026506 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026535 | ELP-287-000026537 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026542 | ELP-287-000026542 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026548 | ELP-287-000026548 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026637 | ELP-287-000026639 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026718 | ELP-287-000026718 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026738 | ELP-287-000026739 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026741 | ELP-287-000026743 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026746 | ELP-287-000026746 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026763 | ELP-287-000026763 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026807 | ELP-287-000026808 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026914 | ELP-287-000026914 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026919 | ELP-287-000026919 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027026 | ELP-287-000027026 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027131 | ELP-287-000027131 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027238 | ELP-287-000027238 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027241 | ELP-287-000027241 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027305 | ELP-287-000027307 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027386 | ELP-287-000027386 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027454 | ELP-287-000027456 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027484 | ELP-287-000027484 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027704 | ELP-287-000027704 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027725 | ELP-287-000027726 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027774 | ELP-287-000027774 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027810 | ELP-287-000027810 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027823 | ELP-287-000027823 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027940 | ELP-287-000027941 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027944 | ELP-287-000027945 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027947 | ELP-287-000027948 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027952 | ELP-287-000027954 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027965 | ELP-287-000027965 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027967 | ELP-287-000027967 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027969 | ELP-287-000027969 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027981 | ELP-287-000027981 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028004 | ELP-287-000028004 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028064 | ELP-287-000028064 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028160 | ELP-287-000028160 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028162 | ELP-287-000028162 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028164 | ELP-287-000028164 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028166 | ELP-287-000028167 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028287 | ELP-287-000028287 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028335 | ELP-287-000028335 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028348 | ELP-287-000028348 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028368 | ELP-287-000028368 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028370 | ELP-287-000028371 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028373 | ELP-287-000028373 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028420 | ELP-287-000028420 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028427 | ELP-287-000028428 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028512 | ELP-287-000028516 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028532 | ELP-287-000028532 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028697 | ELP-287-000028697 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028777 | ELP-287-000028779 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028801 | ELP-287-000028801 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028816 | ELP-287-000028816 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028874 | ELP-287-000028874 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029089 | ELP-287-000029089 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029141 | ELP-287-000029141 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029154 | ELP-287-000029154 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029197 | ELP-287-000029199 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029201 | ELP-287-000029202 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029491 | ELP-287-000029491 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029527 | ELP-287-000029527 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029538 | ELP-287-000029538 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029609 | ELP-287-000029609 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029613 | ELP-287-000029616 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029618 | ELP-287-000029619 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029621 | ELP-287-000029621 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029796 | ELP-287-000029797 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029814 | ELP-287-000029816 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029917 | ELP-287-000029917 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029966 | ELP-287-000029966 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029972 | ELP-287-000029972 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030060 | ELP-287-000030060 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030150 | ELP-287-000030150 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030152 | ELP-287-000030152 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030182 | ELP-287-000030182 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030280 | ELP-287-000030280 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030398 | ELP-287-000030399 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030497 | ELP-287-000030497 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030649 | ELP-287-000030650 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030652 | ELP-287-000030652 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030655 | ELP-287-000030656 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030658 | ELP-287-000030659 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030767 | ELP-287-000030767 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030801 | ELP-287-000030801 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030831 | ELP-287-000030831 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030879 | ELP-287-000030884 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030981 | ELP-287-000030981 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031011 | ELP-287-000031011 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031062 | ELP-287-000031063 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031089 | ELP-287-000031089 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031091 | ELP-287-000031091 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031137 | ELP-287-000031137 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031151 | ELP-287-000031151 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031248 | ELP-287-000031248 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031271 | ELP-287-000031273 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031275 | ELP-287-000031275 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031318 | ELP-287-000031318 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031323 | ELP-287-000031323 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031336 | ELP-287-000031337 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031340 | ELP-287-000031341 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031344 | ELP-287-000031345 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031347 | ELP-287-000031347 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031411 | ELP-287-000031415 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031468 | ELP-287-000031469 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031471 | ELP-287-000031473 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031523 | ELP-287-000031529 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031533 | ELP-287-000031533 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031597 | ELP-287-000031600 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031697 | ELP-287-000031697 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031699 | ELP-287-000031699 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031701 | ELP-287-000031701 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031740 | ELP-287-000031740 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031759 | ELP-287-000031759 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031761 | ELP-287-000031761 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031771 | ELP-287-000031772 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031774 | ELP-287-000031774 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031779 | ELP-287-000031779 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031791 | ELP-287-000031792 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031794 | ELP-287-000031794 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031820 | ELP-287-000031820 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031823 | ELP-287-000031823 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031856 | ELP-287-000031856 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031931 | ELP-287-000031932 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031940 | ELP-287-000031943 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031995 | ELP-287-000031995 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032050 | ELP-287-000032050 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032052 | ELP-287-000032052 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032054 | ELP-287-000032054 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032121 | ELP-287-000032121 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032132 | ELP-287-000032133 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032135 | ELP-287-000032136 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032138 | ELP-287-000032139 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032161 | ELP-287-000032161 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032253 | ELP-287-000032253 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032255 | ELP-287-000032255 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032281 | ELP-287-000032283 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032285 | ELP-287-000032285 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032288 | ELP-287-000032288 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032290 | ELP-287-000032291 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032322 | ELP-287-000032323 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032398 | ELP-287-000032400 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032444 | ELP-287-000032446 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032534 | ELP-287-000032534 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032590 | ELP-287-000032592 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032806 | ELP-287-000032806 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032866 | ELP-287-000032866 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032870 | ELP-287-000032871 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032916 | ELP-287-000032916 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032925 | ELP-287-000032925 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032927 | ELP-287-000032929 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032931 | ELP-287-000032932 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032934 | ELP-287-000032934 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032949 | ELP-287-000032949 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032951 | ELP-287-000032952 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033045 | ELP-287-000033045 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033112 | ELP-287-000033115 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033165 | ELP-287-000033168 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033170 | ELP-287-000033170 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033174 | ELP-287-000033174 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033238 | ELP-287-000033238 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033247 | ELP-287-000033249 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033329 | ELP-287-000033330 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033464 | ELP-287-000033469 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033497 | ELP-287-000033502 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033540 | ELP-287-000033541 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033553 | ELP-287-000033553 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033589 | ELP-287-000033589 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033627 | ELP-287-000033627 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033646 | ELP-287-000033646 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033654 | ELP-287-000033654 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033656 | ELP-287-000033665 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033775 | ELP-287-000033779 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033809 | ELP-287-000033809 | USACE; ERDC; PA | Wayne Stroupe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 321 | ELP-321-000000052 | ELP-321-000000052 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 321 | ELP-321-000000756 | ELP-321-000000756 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 322 | ELP-322-000001704 | ELP-322-000001704 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000003086 | ELP-322-000003086 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003121 | ELP-322-000003121 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003135 | ELP-322-000003135 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003145 | ELP-322-000003145 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003741 | ELP-322-000003741 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000003953 | ELP-322-000003953 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000004548 | ELP-322-000004548 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000005903 | ELP-322-000005903 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006092 | ELP-322-000006092 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000006241 | ELP-322-000006241 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006251 | ELP-322-000006251 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006253 | ELP-322-000006253 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006469 | ELP-322-000006469 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006879 | ELP-322-000006879 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006917 | ELP-322-000006917 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006950 | ELP-322-000006950 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000006959 | ELP-322-000006959 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000007480 | ELP-322-000007480 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000007489 | ELP-322-000007489 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008157 | ELP-322-000008157 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008159 | ELP-322-000008159 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008237 | ELP-322-000008237 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000008964 | ELP-322-000008964 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009016 | ELP-322-000009016 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009302 | ELP-322-000009302 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009721 | ELP-322-000009721 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000009953 | ELP-322-000009953 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000009961 | ELP-322-000009961 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010133 | ELP-322-000010133 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010528 | ELP-322-000010528 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010718 | ELP-322-000010718 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000010955 | ELP-322-000010956 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011094 | ELP-322-000011094 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011233 | ELP-322-000011233 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011364 | ELP-322-000011365 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000011516 | ELP-322-000011516 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000012021 | ELP-322-000012022 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012041 | ELP-322-000012043 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012253 | ELP-322-000012253 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012294 | ELP-322-000012294 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012395 | ELP-322-000012401 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012658 | ELP-322-000012658 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012670 | ELP-322-000012670 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012893 | ELP-322-000012893 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000012907 | ELP-322-000012907 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000013352 | ELP-322-000013352 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013430 | ELP-322-000013430 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013778 | ELP-322-000013780 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000013842 | ELP-322-000013844 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014361 | ELP-322-000014362 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014462 | ELP-322-000014465 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014470 | ELP-322-000014471 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014621 | ELP-322-000014621 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000014760 | ELP-322-000014766 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 322 | ELP-322-000014878 | ELP-322-000014878 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015173 | ELP-322-000015177 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015179 | ELP-322-000015180 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015336 | ELP-322-000015336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000015559 | ELP-322-000015560 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000016065 | ELP-322-000016065 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017414 | ELP-322-000017414 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 322 | ELP-322-000017488 | ELP-322-000017488 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000226 | ELP-323-000000226 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000000228 | ELP-323-000000228 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000294 | ELP-323-000000294 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000297 | ELP-323-000000298 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000386 | ELP-323-000000386 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000000741 | ELP-323-000000741 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001021 | ELP-323-000001021 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001031 | ELP-323-000001031 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001038 | ELP-323-000001038 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001241 | ELP-323-000001241 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000001267 | ELP-323-000001267 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000001284 | ELP-323-000001284 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002352 | ELP-323-000002352 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002405 | ELP-323-000002405 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002453 | ELP-323-000002453 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002519 | ELP-323-000002519 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002803 | ELP-323-000002803 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000002943 | ELP-323-000002943 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003169 | ELP-323-000003169 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000003221 | ELP-323-000003221 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003271 | ELP-323-000003271 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003333 | ELP-323-000003333 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003444 | ELP-323-000003444 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003477 | ELP-323-000003477 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003527 | ELP-323-000003527 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003540 | ELP-323-000003540 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003792 | ELP-323-000003792 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000003969 | ELP-323-000003969 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000005416 | ELP-323-000005416 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005432 | ELP-323-000005432 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005435 | ELP-323-000005435 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005448 | ELP-323-000005448 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000005730 | ELP-323-000005730 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006046 | ELP-323-000006046 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006290 | ELP-323-000006290 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006376 | ELP-323-000006377 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006787 | ELP-323-000006789 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000006791 | ELP-323-000006791 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006865 | ELP-323-000006867 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000006980 | ELP-323-000006981 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007046 | ELP-323-000007046 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007099 | ELP-323-000007099 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007235 | ELP-323-000007235 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007374 | ELP-323-000007374 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007420 | ELP-323-000007422 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007501 | ELP-323-000007501 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000007529 | ELP-323-000007529 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007687 | ELP-323-000007687 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007730 | ELP-323-000007730 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007929 | ELP-323-000007929 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007939 | ELP-323-000007940 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000007963 | ELP-323-000007964 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008024 | ELP-323-000008024 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008047 | ELP-323-000008047 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008062 | ELP-323-000008063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008176 | ELP-323-000008176 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008273 | ELP-323-000008274 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008276 | ELP-323-000008276 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008375 | ELP-323-000008375 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008612 | ELP-323-000008612 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008656 | ELP-323-000008656 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008858 | ELP-323-000008858 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008869 | ELP-323-000008871 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000008896 | ELP-323-000008896 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000008904 | ELP-323-000008904 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009340 | ELP-323-000009340 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009403 | ELP-323-000009403 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009517 | ELP-323-000009517 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000009638 | ELP-323-000009638 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000010202 | ELP-323-000010202 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000012169 | ELP-323-000012169 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000015890 | ELP-323-000015890 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 323 | ELP-323-000020295 | ELP-323-000020295 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 323 | ELP-323-000024102 | ELP-323-000024102 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000001882 | ELP-324-000001882 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000005603 | ELP-324-000005603 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000008124 | ELP-324-000008124 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 324 | ELP-324-000011799 | ELP-324-000011799 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000091 | ELP-325-000000091 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000171 | ELP-325-000000171 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000173 | ELP-325-000000173 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000277 | ELP-325-000000277 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000000283 | ELP-325-000000283 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000463 | ELP-325-000000463 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000549 | ELP-325-000000549 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000873 | ELP-325-000000873 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000000910 | ELP-325-000000910 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001290 | ELP-325-000001290 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001397 | ELP-325-000001397 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001404 | ELP-325-000001404 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000001423 | ELP-325-000001423 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000001541 | ELP-325-000001541 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002674 | ELP-325-000002674 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000002990 | ELP-325-000002990 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003473 | ELP-325-000003473 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003524 | ELP-325-000003524 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003533 | ELP-325-000003533 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000003701 | ELP-325-000003701 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004564 | ELP-325-000004564 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000004825 | ELP-325-000004825 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000004865 | ELP-325-000004867 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005123 | ELP-325-000005123 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005364 | ELP-325-000005364 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005367 | ELP-325-000005367 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005590 | ELP-325-000005591 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000005756 | ELP-325-000005756 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006193 | ELP-325-000006193 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006466 | ELP-325-000006466 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000006674 | ELP-325-000006674 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000008056 | ELP-325-000008056 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008091 | ELP-325-000008091 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008105 | ELP-325-000008105 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008115 | ELP-325-000008115 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008679 | ELP-325-000008679 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000008891 | ELP-325-000008891 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009007 | ELP-325-000009008 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009088 | ELP-325-000009088 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009185 | ELP-325-000009186 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000009255 | ELP-325-000009255 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009323 | ELP-325-000009323 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009412 | ELP-325-000009417 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009449 | ELP-325-000009450 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009544 | ELP-325-000009544 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009573 | ELP-325-000009573 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000009976 | ELP-325-000009977 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010016 | ELP-325-000010016 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010516 | ELP-325-000010516 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000010529 | ELP-325-000010529 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010542 | ELP-325-000010544 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010611 | ELP-325-000010611 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010854 | ELP-325-000010854 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010924 | ELP-325-000010924 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010934 | ELP-325-000010934 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000010952 | ELP-325-000010952 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011156 | ELP-325-000011156 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000011491 | ELP-325-000011499 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000011921 | ELP-325-000011921 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012293 | ELP-325-000012294 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012464 | ELP-325-000012464 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012504 | ELP-325-000012504 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012565 | ELP-325-000012565 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012589 | ELP-325-000012589 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012591 | ELP-325-000012591 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012594 | ELP-325-000012594 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012596 | ELP-325-000012603 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000012608 | ELP-325-000012608 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000012894 | ELP-325-000012894 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013116 | ELP-325-000013118 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013575 | ELP-325-000013575 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013584 | ELP-325-000013584 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000013605 | ELP-325-000013605 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015264 | ELP-325-000015264 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000015871 | ELP-325-000015871 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016103 | ELP-325-000016104 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 325 | ELP-325-000016215 | ELP-325-000016215 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016245 | ELP-325-000016245 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016555 | ELP-325-000016555 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000016734 | ELP-325-000016734 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000019237 | ELP-325-000019237 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 325 | ELP-325-000021778 | ELP-325-000021778 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 326 | ELP-326-000001267 | ELP-326-000001267 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000002957 | ELP-326-000002957 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000005920 | ELP-326-000005920 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000006840 | ELP-326-000006840 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007213 | ELP-326-000007291 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000007418 | ELP-326-000007419 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008016 | ELP-326-000008018 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008195 | ELP-326-000008195 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000008807 | ELP-326-000008808 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009815 | ELP-326-000009816 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009818 | ELP-326-000009818 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000009833 | ELP-326-000009833 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000010663 | ELP-326-000010663 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011434 | ELP-326-000011434 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011469 | ELP-326-000011469 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011786 | ELP-326-000011786 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000011805 | ELP-326-000011805 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012492 | ELP-326-000012492 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012505 | ELP-326-000012505 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012510 | ELP-326-000012510 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012520 | ELP-326-000012520 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000012595 | ELP-326-000012595 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000012876 | ELP-326-000012876 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013142 | ELP-326-000013142 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013297 | ELP-326-000013297 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013589 | ELP-326-000013590 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013594 | ELP-326-000013596 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013598 | ELP-326-000013599 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013605 | ELP-326-000013606 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013608 | ELP-326-000013608 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000013614 | ELP-326-000013616 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013618 | ELP-326-000013618 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013621 | ELP-326-000013622 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000013625 | ELP-326-000013634 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000015494 | ELP-326-000015494 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000016105 | ELP-326-000016105 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017829 | ELP-326-000017829 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017832 | ELP-326-000017832 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000017835 | ELP-326-000017835 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000017841 | ELP-326-000017841 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019613 | ELP-326-000019613 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019622 | ELP-326-000019622 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019630 | ELP-326-000019631 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019638 | ELP-326-000019638 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019653 | ELP-326-000019653 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019656 | ELP-326-000019656 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019714 | ELP-326-000019715 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019722 | ELP-326-000019722 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000019746 | ELP-326-000019746 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019798 | ELP-326-000019798 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019862 | ELP-326-000019864 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019868 | ELP-326-000019868 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019902 | ELP-326-000019902 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019935 | ELP-326-000019935 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019940 | ELP-326-000019940 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000019957 | ELP-326-000019957 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000020723 | ELP-326-000020726 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000022907 | ELP-326-000022907 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022909 | ELP-326-000022910 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022919 | ELP-326-000022919 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000022927 | ELP-326-000022927 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023000 | ELP-326-000023000 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023040 | ELP-326-000023040 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023059 | ELP-326-000023061 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023112 | ELP-326-000023113 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023117 | ELP-326-000023117 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000023126 | ELP-326-000023126 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023181 | ELP-326-000023181 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023243 | ELP-326-000023244 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023246 | ELP-326-000023247 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000023493 | ELP-326-000023494 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025094 | ELP-326-000025094 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025126 | ELP-326-000025126 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025153 | ELP-326-000025157 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025214 | ELP-326-000025214 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 326 | ELP-326-000025279 | ELP-326-000025279 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 326 | ELP-326-000025333 | ELP-326-000025333 | USACE; ERDC; CHL | Dinah McComas | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 327 | ELP-327-000000181 | ELP-327-000000181 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001563 | ELP-327-000001563 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001598 | ELP-327-000001598 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001612 | ELP-327-000001612 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000001622 | ELP-327-000001622 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002212 | ELP-327-000002212 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000002424 | ELP-327-000002424 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000002903 | ELP-327-000002903 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003559 | ELP-327-000003559 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000003832 | ELP-327-000003832 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000004530 | ELP-327-000004530 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007139 | ELP-327-000007139 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007143 | ELP-327-000007143 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007382 | ELP-327-000007382 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007651 | ELP-327-000007652 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000007941 | ELP-327-000007941 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 327 | ELP-327-000007943 | ELP-327-000007943 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000008078 | ELP-327-000008078 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009028 | ELP-327-000009028 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009030 | ELP-327-000009030 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009250 | ELP-327-000009250 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009459 | ELP-327-000009461 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000009666 | ELP-327-000009666 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000012878 | ELP-327-000012878 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 327 | ELP-327-000017080 | ELP-327-000017080 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000000407 | ELP-328-000000407 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001063 | ELP-328-000001063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000001336 | ELP-328-000001336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002034 | ELP-328-000002034 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002901 | ELP-328-000002901 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000002904 | ELP-328-000002904 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000003594 | ELP-328-000003594 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004323 | ELP-328-000004325 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000004485 | ELP-328-000004485 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000005905 | ELP-328-000005905 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007285 | ELP-328-000007285 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007320 | ELP-328-000007320 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007334 | ELP-328-000007334 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000007344 | ELP-328-000007344 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008025 | ELP-328-000008025 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000008237 | ELP-328-000008237 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009114 | ELP-328-000009114 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000009883 | ELP-328-000009883 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 328 | ELP-328-000009898 | ELP-328-000009898 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010714 | ELP-328-000010714 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010721 | ELP-328-000010722 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000010867 | ELP-328-000010867 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 328 | ELP-328-000011044 | ELP-328-000011044 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000000407 | ELP-329-000000407 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001063 | ELP-329-000001063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000001336 | ELP-329-000001336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000002034 | ELP-329-000002034 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000003289 | ELP-329-000003289 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000003945 | ELP-329-000003945 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004218 | ELP-329-000004218 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000004916 | ELP-329-000004916 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006258 | ELP-329-000006258 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000006711 | ELP-329-000006711 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000007684 | ELP-329-000007686 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008179 | ELP-329-000008180 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000008492 | ELP-329-000008492 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000009147 | ELP-329-000009148 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000010543 | ELP-329-000010545 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011136 | ELP-329-000011136 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000011591 | ELP-329-000011591 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000012971 | ELP-329-000012971 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013006 | ELP-329-000013006 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013020 | ELP-329-000013020 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013030 | ELP-329-000013030 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000013727 | ELP-329-000013727 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 329 | ELP-329-000013939 | ELP-329-000013939 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000014488 | ELP-329-000014488 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015694 | ELP-329-000015694 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015765 | ELP-329-000015765 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000015976 | ELP-329-000015977 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016515 | ELP-329-000016515 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016781 | ELP-329-000016781 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 329 | ELP-329-000016919 | ELP-329-000016919 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000000956 | ELP-330-000000956 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000002338 | ELP-330-000002338 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002373 | ELP-330-000002373 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002387 | ELP-330-000002387 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002397 | ELP-330-000002397 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000002973 | ELP-330-000002973 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003185 | ELP-330-000003185 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003967 | ELP-330-000003967 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000003980 | ELP-330-000003980 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005499 | ELP-330-000005499 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 330 | ELP-330-000005693 | ELP-330-000005693 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000005754 | ELP-330-000005754 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006027 | ELP-330-000006028 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 330 | ELP-330-000006233 | ELP-330-000006233 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000091 | ELP-331-000000091 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000171 | ELP-331-000000171 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000173 | ELP-331-000000173 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000277 | ELP-331-000000277 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000283 | ELP-331-000000283 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000000463 | ELP-331-000000463 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000549 | ELP-331-000000549 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000873 | ELP-331-000000873 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000000910 | ELP-331-000000910 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001290 | ELP-331-000001290 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001397 | ELP-331-000001397 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001404 | ELP-331-000001404 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001423 | ELP-331-000001423 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000001541 | ELP-331-000001541 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000002674 | ELP-331-000002674 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000002990 | ELP-331-000002990 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003473 | ELP-331-000003473 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003524 | ELP-331-000003524 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003533 | ELP-331-000003533 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000003701 | ELP-331-000003701 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004564 | ELP-331-000004564 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004825 | ELP-331-000004825 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000004865 | ELP-331-000004867 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000005123 | ELP-331-000005123 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005364 | ELP-331-000005364 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005367 | ELP-331-000005367 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005590 | ELP-331-000005591 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000005756 | ELP-331-000005756 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006193 | ELP-331-000006193 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006466 | ELP-331-000006466 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006511 | ELP-331-000006521 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006673 | ELP-331-000006673 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000006765 | ELP-331-000006765 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006773 | ELP-331-000006773 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000006797 | ELP-331-000006798 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007332 | ELP-331-000007332 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007558 | ELP-331-000007558 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007568 | ELP-331-000007568 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000007835 | ELP-331-000007835 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008257 | ELP-331-000008257 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008259 | ELP-331-000008263 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000008378 | ELP-331-000008378 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008386 | ELP-331-000008386 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008475 | ELP-331-000008475 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008488 | ELP-331-000008488 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008668 | ELP-331-000008676 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008716 | ELP-331-000008716 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000008864 | ELP-331-000008865 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009131 | ELP-331-000009131 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000009207 | ELP-331-000009207 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000009577 | ELP-331-000009578 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010134 | ELP-331-000010135 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010160 | ELP-331-000010160 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010190 | ELP-331-000010190 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010228 | ELP-331-000010228 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010408 | ELP-331-000010408 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010690 | ELP-331-000010692 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010849 | ELP-331-000010849 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000010851 | ELP-331-000010852 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000011059 | ELP-331-000011059 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011061 | ELP-331-000011061 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011138 | ELP-331-000011138 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011146 | ELP-331-000011146 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011272 | ELP-331-000011272 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011842 | ELP-331-000011842 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000011942 | ELP-331-000011942 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012229 | ELP-331-000012229 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012449 | ELP-331-000012449 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000012817 | ELP-331-000012817 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012855 | ELP-331-000012855 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000012896 | ELP-331-000012896 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013360 | ELP-331-000013360 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013369 | ELP-331-000013369 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013969 | ELP-331-000013969 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000013971 | ELP-331-000013971 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014040 | ELP-331-000014040 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014690 | ELP-331-000014690 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000014702 | ELP-331-000014702 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014727 | ELP-331-000014727 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000014998 | ELP-331-000014998 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015596 | ELP-331-000015596 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015603 | ELP-331-000015603 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000015759 | ELP-331-000015759 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016258 | ELP-331-000016258 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016491 | ELP-331-000016492 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016628 | ELP-331-000016628 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000016732 | ELP-331-000016732 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000016858 | ELP-331-000016859 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017007 | ELP-331-000017007 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017132 | ELP-331-000017138 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017211 | ELP-331-000017211 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017449 | ELP-331-000017449 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017745 | ELP-331-000017747 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017924 | ELP-331-000017924 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000017935 | ELP-331-000017937 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000018306 | ELP-331-000018309 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018311 | ELP-331-000018311 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018314 | ELP-331-000018315 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018440 | ELP-331-000018440 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018803 | ELP-331-000018804 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018971 | ELP-331-000018971 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000018975 | ELP-331-000018976 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019060 | ELP-331-000019060 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019110 | ELP-331-000019110 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000019379 | ELP-331-000019379 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019639 | ELP-331-000019639 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019819 | ELP-331-000019820 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019879 | ELP-331-000019880 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019891 | ELP-331-000019891 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000019919 | ELP-331-000019919 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020324 | ELP-331-000020324 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020326 | ELP-331-000020327 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020329 | ELP-331-000020329 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 331 | ELP-331-000020422 | ELP-331-000020422 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020877 | ELP-331-000020877 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000020879 | ELP-331-000020879 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021320 | ELP-331-000021326 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021332 | ELP-331-000021332 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021341 | ELP-331-000021341 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021599 | ELP-331-000021599 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 331 | ELP-331-000021604 | ELP-331-000021604 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000004478 | ELP-332-000004478 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000005860 | ELP-332-000005860 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005895 | ELP-332-000005895 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005909 | ELP-332-000005909 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000005919 | ELP-332-000005919 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006528 | ELP-332-000006528 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000006740 | ELP-332-000006740 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000007135 | ELP-332-000007135 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009181 | ELP-332-000009181 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009278 | ELP-332-000009278 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000009313 | ELP-332-000009313 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009460 | ELP-332-000009460 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009593 | ELP-332-000009593 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000009598 | ELP-332-000009599 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000010070 | ELP-332-000010070 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011450 | ELP-332-000011450 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011485 | ELP-332-000011485 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011499 | ELP-332-000011499 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000011509 | ELP-332-000011509 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000012147 | ELP-332-000012147 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000012359 | ELP-332-000012359 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000014331 | ELP-332-000014331 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000015710 | ELP-332-000015710 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000016106 | ELP-332-000016106 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017110 | ELP-332-000017110 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017239 | ELP-332-000017240 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017597 | ELP-332-000017597 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000017856 | ELP-332-000017856 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 332 | ELP-332-000018203 | ELP-332-000018203 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 332 | ELP-332-000019336 | ELP-332-000019336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000000407 | ELP-333-000000407 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001063 | ELP-333-000001063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000001336 | ELP-333-000001336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000002034 | ELP-333-000002034 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003559 | ELP-333-000003559 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000003758 | ELP-333-000003759 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 333 | ELP-333-000004302 | ELP-333-000004304 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 333 | ELP-333-000004512 | ELP-333-000004512 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000001882 | ELP-334-000001882 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000005603 | ELP-334-000005603 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000009831 | ELP-334-000009831 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 334 | ELP-334-000012359 | ELP-334-000012359 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000010312 | ELP-336-000010312 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000013667 | ELP-336-000013667 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000014392 | ELP-336-000014392 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015772 | ELP-336-000015772 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000015807 | ELP-336-000015807 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015821 | ELP-336-000015821 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000015831 | ELP-336-000015831 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016691 | ELP-336-000016691 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000016904 | ELP-336-000016904 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017141 | ELP-336-000017141 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017688 | ELP-336-000017688 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000017842 | ELP-336-000017842 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018189 | ELP-336-000018189 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 336 | ELP-336-000018312 | ELP-336-000018312 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 336 | ELP-336-000018943 | ELP-336-000018944 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 338 | ELP-338-000000078 | ELP-338-000000078 | USACE; ERDC; CHL | Fred Pinkard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000382 | ELP-338-000000382 | USACE; ERDC; CHL | Fred Pinkard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000499 | ELP-338-000000499 | USACE; ERDC; CHL | Fred Pinkard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000788 | ELP-338-000000788 | USACE; ERDC; CHL | Fred Pinkard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000000845 | ELP-338-000000845 | USACE; ERDC; CHL | Fred Pinkard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 338 | ELP-338-000001271 | ELP-338-000001272 | USACE; ERDC; CHL | Fred Pinkard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000015 | ELP-339-000000015 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000024 | ELP-339-000000024 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000053 | ELP-339-000000053 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000082 | ELP-339-000000082 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000127 | ELP-339-000000127 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000139 | ELP-339-000000139 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000169 | ELP-339-000000169 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000242 | ELP-339-000000242 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000303 | ELP-339-000000303 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000326 | ELP-339-000000326 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000000355 | ELP-339-000000356 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000377 | ELP-339-000000377 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000411 | ELP-339-000000411 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000443 | ELP-339-000000443 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000696 | ELP-339-000000696 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000763 | ELP-339-000000764 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000000780 | ELP-339-000000780 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001240 | ELP-339-000001240 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001602 | ELP-339-000001602 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000001825 | ELP-339-000001833 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001843 | ELP-339-000001847 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001879 | ELP-339-000001885 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001921 | ELP-339-000001921 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001989 | ELP-339-000001989 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001991 | ELP-339-000001991 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000001993 | ELP-339-000001996 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002004 | ELP-339-000002004 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002021 | ELP-339-000002021 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002038 | ELP-339-000002042 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002071 | ELP-339-000002071 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002073 | ELP-339-000002077 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002089 | ELP-339-000002089 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002177 | ELP-339-000002177 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002270 | ELP-339-000002272 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002293 | ELP-339-000002297 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002351 | ELP-339-000002351 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002378 | ELP-339-000002378 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002380 | ELP-339-000002380 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002382 | ELP-339-000002382 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002384 | ELP-339-000002384 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002386 | ELP-339-000002386 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002481 | ELP-339-000002487 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002492 | ELP-339-000002497 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002559 | ELP-339-000002559 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002573 | ELP-339-000002578 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002616 | ELP-339-000002616 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 339 | ELP-339-000002655 | ELP-339-000002655 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 339 | ELP-339-000002695 | ELP-339-000002696 | USACE; ERDC; CHL | Tom W Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 340 | ELP-340-000000233 | ELP-340-000000233 | USACE; ERDC; GSL | George L Sills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 340 | ELP-340-000000431 | ELP-340-000000432 | USACE; ERDC; GSL | George L Sills | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 343 | ELP-343-000000973 | ELP-343-000000973 | USACE; ERDC; ITL | Steve C Spangler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001041 | ELP-343-000001041 | USACE; ERDC; ITL | Steve C Spangler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000001843 | ELP-343-000001843 | USACE; ERDC; ITL | Steve C Spangler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002140 | ELP-343-000002140 | USACE; ERDC; ITL | Steve C Spangler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 343 | ELP-343-000002263 | ELP-343-000002263 | USACE; ERDC; ITL | Steve C Spangler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 343 | ELP-343-000003483 | ELP-343-000003483 | USACE; ERDC; ITL | Steve C Spangler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 345 | ELP-345-000000407 | ELP-345-000000407 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001063 | ELP-345-000001063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000001336 | ELP-345-000001336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003438 | ELP-345-000003438 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003473 | ELP-345-000003474 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000003943 | ELP-345-000003943 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005088 | ELP-345-000005089 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000005846 | ELP-345-000005846 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000007277 | ELP-345-000007277 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000007851 | ELP-345-000007851 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008063 | ELP-345-000008063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000008262 | ELP-345-000008263 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000009169 | ELP-345-000009169 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010083 | ELP-345-000010083 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010170 | ELP-345-000010170 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000010897 | ELP-345-000010897 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000011176 | ELP-345-000011176 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000011543 | ELP-345-000011543 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012425 | ELP-345-000012425 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012801 | ELP-345-000012801 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000012955 | ELP-345-000012955 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013504 | ELP-345-000013504 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013526 | ELP-345-000013526 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000013995 | ELP-345-000013995 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000014374 | ELP-345-000014374 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015013 | ELP-345-000015013 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000015015 | ELP-345-000015015 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015667 | ELP-345-000015667 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015819 | ELP-345-000015819 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000015830 | ELP-345-000015830 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000016087 | ELP-345-000016087 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000017361 | ELP-345-000017361 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018260 | ELP-345-000018260 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018360 | ELP-345-000018360 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018440 | ELP-345-000018440 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 345 | ELP-345-000018796 | ELP-345-000018796 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000018931 | ELP-345-000018933 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019080 | ELP-345-000019081 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019092 | ELP-345-000019092 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 345 | ELP-345-000019390 | ELP-345-000019391 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000001390 | ELP-347-000001390 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002046 | ELP-347-000002046 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000002319 | ELP-347-000002319 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000003017 | ELP-347-000003017 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000004523 | ELP-347-000004523 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000004525 | ELP-347-000004525 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005384 | ELP-347-000005384 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000005929 | ELP-347-000005929 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000006443 | ELP-347-000006445 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000007993 | ELP-347-000007996 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008193 | ELP-347-000008193 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008196 | ELP-347-000008196 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008233 | ELP-347-000008236 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000008509 | ELP-347-000008509 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008556 | ELP-347-000008556 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008801 | ELP-347-000008801 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000008996 | ELP-347-000008996 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009028 | ELP-347-000009028 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009205 | ELP-347-000009205 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009235 | ELP-347-000009235 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009349 | ELP-347-000009349 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009412 | ELP-347-000009412 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009448 | ELP-347-000009448 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009506 | ELP-347-000009506 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009511 | ELP-347-000009511 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009526 | ELP-347-000009526 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009556 | ELP-347-000009556 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009661 | ELP-347-000009661 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009707 | ELP-347-000009707 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009738 | ELP-347-000009738 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009773 | ELP-347-000009773 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000009808 | ELP-347-000009808 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000009951 | ELP-347-000009951 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010011 | ELP-347-000010011 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000010224 | ELP-347-000010224 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011112 | ELP-347-000011112 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011153 | ELP-347-000011153 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011680 | ELP-347-000011680 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011751 | ELP-347-000011751 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000011865 | ELP-347-000011865 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000012250 | ELP-347-000012250 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012389 | ELP-347-000012389 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012452 | ELP-347-000012452 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012706 | ELP-347-000012706 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000012727 | ELP-347-000012727 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013097 | ELP-347-000013097 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013196 | ELP-347-000013197 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013265 | ELP-347-000013265 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013567 | ELP-347-000013568 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000013580 | ELP-347-000013580 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013627 | ELP-347-000013627 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013629 | ELP-347-000013629 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013755 | ELP-347-000013756 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000013941 | ELP-347-000013941 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014025 | ELP-347-000014025 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014027 | ELP-347-000014027 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014029 | ELP-347-000014032 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014160 | ELP-347-000014160 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000014221 | ELP-347-000014221 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014260 | ELP-347-000014260 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014292 | ELP-347-000014292 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014540 | ELP-347-000014540 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014549 | ELP-347-000014549 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014628 | ELP-347-000014629 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014651 | ELP-347-000014651 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014700 | ELP-347-000014702 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000014763 | ELP-347-000014763 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015025 | ELP-347-000015025 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015064 | ELP-347-000015065 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015252 | ELP-347-000015252 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015361 | ELP-347-000015361 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015374 | ELP-347-000015374 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015473 | ELP-347-000015473 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015544 | ELP-347-000015544 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015869 | ELP-347-000015875 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000015877 | ELP-347-000015883 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000015944 | ELP-347-000015944 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016334 | ELP-347-000016335 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016412 | ELP-347-000016413 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016429 | ELP-347-000016429 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016431 | ELP-347-000016431 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016438 | ELP-347-000016438 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016624 | ELP-347-000016625 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016648 | ELP-347-000016648 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016656 | ELP-347-000016657 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000016685 | ELP-347-000016688 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016793 | ELP-347-000016793 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016810 | ELP-347-000016810 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016831 | ELP-347-000016831 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016837 | ELP-347-000016837 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016856 | ELP-347-000016856 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016902 | ELP-347-000016902 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016910 | ELP-347-000016911 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000016978 | ELP-347-000016978 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000017033 | ELP-347-000017033 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017076 | ELP-347-000017076 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017114 | ELP-347-000017115 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017117 | ELP-347-000017117 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017132 | ELP-347-000017132 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017212 | ELP-347-000017212 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000017438 | ELP-347-000017438 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018820 | ELP-347-000018820 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018855 | ELP-347-000018855 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000018869 | ELP-347-000018869 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000018879 | ELP-347-000018879 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019449 | ELP-347-000019449 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019661 | ELP-347-000019661 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019819 | ELP-347-000019819 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019825 | ELP-347-000019827 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000019883 | ELP-347-000019883 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000020299 | ELP-347-000020299 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 347 | ELP-347-000021378 | ELP-347-000021378 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 347 | ELP-347-000022129 | ELP-347-000022129 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000000407 | ELP-351-000000407 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004388 | ELP-351-000004388 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000004961 | ELP-351-000004962 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000007555 | ELP-351-000007555 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 351 | ELP-351-000011163 | ELP-351-000011163 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001428 | ELP-352-000001428 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000001742 | ELP-352-000001742 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000003091 | ELP-352-000003092 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000005040 | ELP-352-000005040 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000005477 | ELP-352-000005477 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006857 | ELP-352-000006857 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006892 | ELP-352-000006892 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006906 | ELP-352-000006906 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000006916 | ELP-352-000006916 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007545 | ELP-352-000007545 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007757 | ELP-352-000007757 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000007880 | ELP-352-000007880 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000009414 | ELP-352-000009414 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000009618 | ELP-352-000009618 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010293 | ELP-352-000010293 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010295 | ELP-352-000010295 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010417 | ELP-352-000010418 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010588 | ELP-352-000010588 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000010982 | ELP-352-000010982 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012362 | ELP-352-000012362 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012397 | ELP-352-000012397 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000012411 | ELP-352-000012411 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000012421 | ELP-352-000012421 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013088 | ELP-352-000013088 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000013300 | ELP-352-000013300 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014051 | ELP-352-000014051 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014184 | ELP-352-000014184 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014263 | ELP-352-000014263 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000014432 | ELP-352-000014432 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000015196 | ELP-352-000015197 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 352 | ELP-352-000015450 | ELP-352-000015450 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 352 | ELP-352-000016270 | ELP-352-000016270 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000002452 | ELP-354-000002452 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005050 | ELP-354-000005051 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000005416 | ELP-354-000005416 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006798 | ELP-354-000006798 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006833 | ELP-354-000006833 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006847 | ELP-354-000006847 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000006857 | ELP-354-000006857 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000007473 | ELP-354-000007473 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000007685 | ELP-354-000007685 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000008540 | ELP-354-000008540 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009891 | ELP-354-000009891 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000009953 | ELP-354-000009953 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010074 | ELP-354-000010075 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010124 | ELP-354-000010124 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010248 | ELP-354-000010248 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000010456 | ELP-354-000010456 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 354 | ELP-354-000011134 | ELP-354-000011134 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000011790 | ELP-354-000011790 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012063 | ELP-354-000012063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000012761 | ELP-354-000012761 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000013869 | ELP-354-000013871 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000014402 | ELP-354-000014403 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015041 | ELP-354-000015041 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 354 | ELP-354-000015333 | ELP-354-000015333 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000000182 | ELP-355-000000182 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000001564 | ELP-355-000001564 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001599 | ELP-355-000001599 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001613 | ELP-355-000001613 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000001623 | ELP-355-000001623 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002207 | ELP-355-000002207 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000002419 | ELP-355-000002419 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000004371 | ELP-355-000004371 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006344 | ELP-355-000006344 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000006989 | ELP-355-000006989 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000007401 | ELP-355-000007401 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007446 | ELP-355-000007446 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007604 | ELP-355-000007604 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007606 | ELP-355-000007606 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000007608 | ELP-355-000007608 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000008691 | ELP-355-000008691 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000010788 | ELP-355-000010788 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013469 | ELP-355-000013469 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000013742 | ELP-355-000013742 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 355 | ELP-355-000014440 | ELP-355-000014440 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015346 | ELP-355-000015346 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000015430 | ELP-355-000015430 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 355 | ELP-355-000017173 | ELP-355-000017175 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 356 | ELP-356-000000233 | ELP-356-000000233 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000238 | ELP-356-000000238 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000275 | ELP-356-000000275 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000830 | ELP-356-000000831 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000898 | ELP-356-000000898 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000932 | ELP-356-000000934 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003804 | ELP-356-000003804 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004468 | ELP-356-000004470 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008694 | ELP-356-000008694 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008700 | ELP-356-000008700 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009059 | ELP-356-000009059 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010744 | ELP-356-000010744 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010795 | ELP-356-000010795 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010804 | ELP-356-000010804 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010806 | ELP-356-000010806 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011142 | ELP-356-000011142 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011266 | ELP-356-000011266 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011863 | ELP-356-000011868 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012000 | ELP-356-000012000 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013683 | ELP-356-000013683 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013760 | ELP-356-000013760 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013783 | ELP-356-000013783 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013884 | ELP-356-000013884 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014018 | ELP-356-000014018 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014515 | ELP-356-000014515 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015351 | ELP-356-000015352 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016419 | ELP-356-000016420 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016422 | ELP-356-000016423 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016531 | ELP-356-000016531 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016622 | ELP-356-000016622 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016636 | ELP-356-000016636 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016638 | ELP-356-000016638 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016644 | ELP-356-000016644 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016669 | ELP-356-000016669 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016697 | ELP-356-000016697 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016750 | ELP-356-000016750 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016754 | ELP-356-000016754 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016796 | ELP-356-000016796 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016821 | ELP-356-000016821 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016979 | ELP-356-000016979 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017004 | ELP-356-000017004 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017010 | ELP-356-000017010 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017059 | ELP-356-000017059 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017204 | ELP-356-000017204 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017249 | ELP-356-000017249 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017323 | ELP-356-000017323 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017373 | ELP-356-000017373 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017395 | ELP-356-000017395 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017502 | ELP-356-000017502 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017602 | ELP-356-000017602 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017736 | ELP-356-000017736 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017783 | ELP-356-000017783 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018860 | ELP-356-000018860 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019247 | ELP-356-000019247 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019261 | ELP-356-000019261 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019265 | ELP-356-000019265 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019312 | ELP-356-000019312 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019318 | ELP-356-000019318 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019375 | ELP-356-000019375 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019378 | ELP-356-000019378 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019453 | ELP-356-000019453 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019941 | ELP-356-000019941 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020042 | ELP-356-000020042 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020105 | ELP-356-000020105 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020179 | ELP-356-000020179 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020203 | ELP-356-000020203 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020240 | ELP-356-000020240 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020471 | ELP-356-000020471 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020847 | ELP-356-000020847 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021071 | ELP-356-000021071 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021083 | ELP-356-000021083 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021483 | ELP-356-000021483 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021524 | ELP-356-000021524 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021716 | ELP-356-000021716 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022227 | ELP-356-000022227 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022360 | ELP-356-000022360 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022387 | ELP-356-000022387 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022454 | ELP-356-000022454 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022473 | ELP-356-000022473 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022812 | ELP-356-000022812 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022870 | ELP-356-000022870 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023379 | ELP-356-000023379 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023381 | ELP-356-000023381 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023435 | ELP-356-000023435 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023532 | ELP-356-000023536 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023912 | ELP-356-000023912 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024021 | ELP-356-000024021 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024107 | ELP-356-000024107 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024124 | ELP-356-000024124 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024172 | ELP-356-000024175 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024177 | ELP-356-000024180 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024214 | ELP-356-000024214 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024216 | ELP-356-000024217 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024306 | ELP-356-000024309 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024311 | ELP-356-000024316 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024344 | ELP-356-000024346 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024348 | ELP-356-000024348 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024350 | ELP-356-000024350 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024353 | ELP-356-000024353 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024355 | ELP-356-000024355 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024433 | ELP-356-000024433 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024435 | ELP-356-000024437 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024498 | ELP-356-000024498 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024560 | ELP-356-000024560 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024570 | ELP-356-000024570 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024668 | ELP-356-000024668 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024670 | ELP-356-000024673 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024675 | ELP-356-000024676 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024736 | ELP-356-000024741 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024744 | ELP-356-000024745 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024881 | ELP-356-000024881 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024954 | ELP-356-000024954 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025075 | ELP-356-000025080 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025299 | ELP-356-000025299 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025436 | ELP-356-000025437 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025457 | ELP-356-000025458 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025765 | ELP-356-000025767 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025769 | ELP-356-000025769 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025875 | ELP-356-000025876 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026008 | ELP-356-000026008 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026027 | ELP-356-000026027 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026048 | ELP-356-000026048 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026050 | ELP-356-000026050 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026407 | ELP-356-000026407 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026409 | ELP-356-000026409 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026542 | ELP-356-000026542 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026685 | ELP-356-000026685 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026933 | ELP-356-000026933 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027011 | ELP-356-000027011 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027013 | ELP-356-000027013 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027015 | ELP-356-000027017 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027124 | ELP-356-000027124 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027258 | ELP-356-000027263 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027485 | ELP-356-000027485 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027564 | ELP-356-000027564 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027566 | ELP-356-000027566 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027835 | ELP-356-000027836 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027852 | ELP-356-000027852 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027921 | ELP-356-000027921 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027953 | ELP-356-000027953 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027977 | ELP-356-000027977 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027979 | ELP-356-000027986 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028055 | ELP-356-000028055 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028284 | ELP-356-000028286 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028288 | ELP-356-000028288 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028290 | ELP-356-000028290 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028292 | ELP-356-000028292 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028372 | ELP-356-000028372 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028414 | ELP-356-000028417 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028466 | ELP-356-000028466 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028480 | ELP-356-000028480 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028836 | ELP-356-000028841 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028932 | ELP-356-000028932 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029247 | ELP-356-000029248 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029401 | ELP-356-000029406 | USACE; ERDC; GSL | Reed L Mosher | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 357 | ELP-357-000000009 | ELP-357-000000009 | USACE; ERDC; GWOT | Jeffery Holland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 357 | ELP-357-000001434 | ELP-357-000001434 | USACE; ERDC; GWOT | Jeffery Holland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 357 | ELP-357-000001988 | ELP-357-000001988 | USACE; ERDC; GWOT | Jeffery Holland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002489 | ELP-357-000002489 | USACE; ERDC; GWOT | Jeffery Holland | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000020 | ELP-358-000000020 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000034 | ELP-358-000000034 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000044 | ELP-358-000000044 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000057 | ELP-358-000000058 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000067 | ELP-358-000000067 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000069 | ELP-358-000000071 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000073 | ELP-358-000000073 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000075 | ELP-358-000000076 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000080 | ELP-358-000000082 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000114 | ELP-358-000000114 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000121 | ELP-358-000000125 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000127 | ELP-358-000000132 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000135 | ELP-358-000000136 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000140 | ELP-358-000000146 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000148 | ELP-358-000000148 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000150 | ELP-358-000000155 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000180 | ELP-358-000000182 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000186 | ELP-358-000000186 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000241 | ELP-358-000000241 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000277 | ELP-358-000000277 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000309 | ELP-358-000000309 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000362 | ELP-358-000000362 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000440 | ELP-358-000000440 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000455 | ELP-358-000000455 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000471 | ELP-358-000000471 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000473 | ELP-358-000000473 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000475 | ELP-358-000000477 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000479 | ELP-358-000000479 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000493 | ELP-358-000000493 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000528 | ELP-358-000000531 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000602 | ELP-358-000000602 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000604 | ELP-358-000000604 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000608 | ELP-358-000000611 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000613 | ELP-358-000000614 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000617 | ELP-358-000000617 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000619 | ELP-358-000000619 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000623 | ELP-358-000000623 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000626 | ELP-358-000000626 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000629 | ELP-358-000000632 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000637 | ELP-358-000000637 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000639 | ELP-358-000000641 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000643 | ELP-358-000000643 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000645 | ELP-358-000000645 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000677 | ELP-358-000000681 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000756 | ELP-358-000000756 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000759 | ELP-358-000000760 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000762 | ELP-358-000000762 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000765 | ELP-358-000000766 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000768 | ELP-358-000000770 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000783 | ELP-358-000000793 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000797 | ELP-358-000000807 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000823 | ELP-358-000000834 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000857 | ELP-358-000000872 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000883 | ELP-358-000000884 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000886 | ELP-358-000000888 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000898 | ELP-358-000000902 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000904 | ELP-358-000000904 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000906 | ELP-358-000000907 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000944 | ELP-358-000000945 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000947 | ELP-358-000000949 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000952 | ELP-358-000000952 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000954 | ELP-358-000000955 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000959 | ELP-358-000000959 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000961 | ELP-358-000000961 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000963 | ELP-358-000000965 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000989 | ELP-358-000000993 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000000995 | ELP-358-000000995 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001019 | ELP-358-000001019 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001021 | ELP-358-000001021 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001023 | ELP-358-000001023 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001025 | ELP-358-000001026 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001028 | ELP-358-000001028 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001051 | ELP-358-000001054 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001062 | ELP-358-000001062 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001064 | ELP-358-000001065 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001067 | ELP-358-000001083 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001093 | ELP-358-000001096 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001098 | ELP-358-000001098 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001100 | ELP-358-000001100 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001102 | ELP-358-000001102 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001110 | ELP-358-000001112 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001114 | ELP-358-000001115 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001117 | ELP-358-000001117 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001119 | ELP-358-000001120 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001136 | ELP-358-000001140 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001142 | ELP-358-000001152 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001157 | ELP-358-000001162 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001164 | ELP-358-000001164 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001166 | ELP-358-000001168 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001171 | ELP-358-000001178 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001182 | ELP-358-000001188 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001210 | ELP-358-000001216 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001227 | ELP-358-000001232 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001262 | ELP-358-000001273 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001275 | ELP-358-000001277 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001287 | ELP-358-000001299 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001301 | ELP-358-000001312 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001314 | ELP-358-000001317 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001319 | ELP-358-000001320 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001322 | ELP-358-000001327 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001334 | ELP-358-000001337 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 358 | ELP-358-000001428 | ELP-358-000001466 | USACE; ERDC; GWOT | James Houston | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff Office |
| ELP | 359 | ELP-359-000001520 | ELP-359-000001520 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002609 | ELP-359-000002610 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004621 | ELP-359-000004621 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004988 | ELP-359-000004988 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005245 | ELP-359-000005245 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007401 | ELP-359-000007403 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008650 | ELP-359-000008653 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008903 | ELP-359-000008906 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010748 | ELP-359-000010748 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010958 | ELP-359-000010958 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010961 | ELP-359-000010961 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010976 | ELP-359-000010976 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011003 | ELP-359-000011003 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011013 | ELP-359-000011013 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011015 | ELP-359-000011015 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011034 | ELP-359-000011034 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011053 | ELP-359-000011053 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011199 | ELP-359-000011199 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011207 | ELP-359-000011207 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011245 | ELP-359-000011245 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011250 | ELP-359-000011250 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011391 | ELP-359-000011391 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011448 | ELP-359-000011448 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011539 | ELP-359-000011539 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011553 | ELP-359-000011554 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011911 | ELP-359-000011911 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012299 | ELP-359-000012299 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012384 | ELP-359-000012384 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012478 | ELP-359-000012479 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012488 | ELP-359-000012488 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012490 | ELP-359-000012491 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012497 | ELP-359-000012497 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012503 | ELP-359-000012503 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012530 | ELP-359-000012530 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012576 | ELP-359-000012576 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012737 | ELP-359-000012737 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012742 | ELP-359-000012742 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012748 | ELP-359-000012748 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012982 | ELP-359-000012982 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013097 | ELP-359-000013097 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013135 | ELP-359-000013135 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013144 | ELP-359-000013144 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013241 | ELP-359-000013241 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013338 | ELP-359-000013338 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013391 | ELP-359-000013391 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013453 | ELP-359-000013454 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013473 | ELP-359-000013473 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013489 | ELP-359-000013489 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013538 | ELP-359-000013538 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013689 | ELP-359-000013689 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013808 | ELP-359-000013808 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013831 | ELP-359-000013831 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013843 | ELP-359-000013843 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013849 | ELP-359-000013849 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013852 | ELP-359-000013852 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013905 | ELP-359-000013905 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013908 | ELP-359-000013908 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013911 | ELP-359-000013911 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013940 | ELP-359-000013940 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013951 | ELP-359-000013951 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013960 | ELP-359-000013960 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013965 | ELP-359-000013965 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014011 | ELP-359-000014011 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014122 | ELP-359-000014122 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014256 | ELP-359-000014256 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014306 | ELP-359-000014306 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014317 | ELP-359-000014317 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014355 | ELP-359-000014355 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014439 | ELP-359-000014439 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014442 | ELP-359-000014442 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014716 | ELP-359-000014716 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014733 | ELP-359-000014733 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014740 | ELP-359-000014740 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014803 | ELP-359-000014803 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014832 | ELP-359-000014832 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014837 | ELP-359-000014837 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014851 | ELP-359-000014851 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014899 | ELP-359-000014899 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014910 | ELP-359-000014910 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014927 | ELP-359-000014927 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014929 | ELP-359-000014929 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015009 | ELP-359-000015009 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015035 | ELP-359-000015035 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015038 | ELP-359-000015038 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015065 | ELP-359-000015065 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015127 | ELP-359-000015128 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015138 | ELP-359-000015138 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015144 | ELP-359-000015144 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015148 | ELP-359-000015148 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015152 | ELP-359-000015152 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015200 | ELP-359-000015201 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015322 | ELP-359-000015322 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015604 | ELP-359-000015604 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015625 | ELP-359-000015625 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015631 | ELP-359-000015631 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015668 | ELP-359-000015669 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015723 | ELP-359-000015723 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015725 | ELP-359-000015727 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015742 | ELP-359-000015742 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015746 | ELP-359-000015746 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015776 | ELP-359-000015776 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015778 | ELP-359-000015778 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015780 | ELP-359-000015780 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015783 | ELP-359-000015784 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015787 | ELP-359-000015788 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015791 | ELP-359-000015791 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015830 | ELP-359-000015832 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015841 | ELP-359-000015841 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015888 | ELP-359-000015889 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015904 | ELP-359-000015904 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015939 | ELP-359-000015939 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015946 | ELP-359-000015946 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015976 | ELP-359-000015976 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016188 | ELP-359-000016188 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016191 | ELP-359-000016191 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016325 | ELP-359-000016325 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016345 | ELP-359-000016345 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016374 | ELP-359-000016374 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016395 | ELP-359-000016395 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016397 | ELP-359-000016397 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016439 | ELP-359-000016440 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016447 | ELP-359-000016447 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016465 | ELP-359-000016465 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016517 | ELP-359-000016520 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016607 | ELP-359-000016607 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016643 | ELP-359-000016643 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016672 | ELP-359-000016674 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016705 | ELP-359-000016705 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016804 | ELP-359-000016804 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016862 | ELP-359-000016862 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016909 | ELP-359-000016910 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016912 | ELP-359-000016912 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016922 | ELP-359-000016922 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016942 | ELP-359-000016942 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016957 | ELP-359-000016957 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016962 | ELP-359-000016963 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016966 | ELP-359-000016966 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016973 | ELP-359-000016973 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017076 | ELP-359-000017076 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017097 | ELP-359-000017097 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017122 | ELP-359-000017122 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017124 | ELP-359-000017124 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017131 | ELP-359-000017131 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017208 | ELP-359-000017208 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017273 | ELP-359-000017273 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017275 | ELP-359-000017275 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017279 | ELP-359-000017279 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017300 | ELP-359-000017300 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017395 | ELP-359-000017396 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017398 | ELP-359-000017398 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017445 | ELP-359-000017445 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017561 | ELP-359-000017563 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017613 | ELP-359-000017614 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017616 | ELP-359-000017616 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017618 | ELP-359-000017619 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017643 | ELP-359-000017643 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017752 | ELP-359-000017752 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017755 | ELP-359-000017756 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017801 | ELP-359-000017801 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017865 | ELP-359-000017873 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017876 | ELP-359-000017878 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017920 | ELP-359-000017922 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017961 | ELP-359-000017961 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017983 | ELP-359-000017983 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018043 | ELP-359-000018043 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018045 | ELP-359-000018045 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018047 | ELP-359-000018047 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018135 | ELP-359-000018135 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018137 | ELP-359-000018138 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018190 | ELP-359-000018190 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018221 | ELP-359-000018222 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018256 | ELP-359-000018257 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018262 | ELP-359-000018262 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018270 | ELP-359-000018270 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018289 | ELP-359-000018289 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018359 | ELP-359-000018360 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018362 | ELP-359-000018363 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018368 | ELP-359-000018368 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018370 | ELP-359-000018371 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018413 | ELP-359-000018413 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018421 | ELP-359-000018421 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018504 | ELP-359-000018504 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018541 | ELP-359-000018541 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018568 | ELP-359-000018568 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018570 | ELP-359-000018570 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018588 | ELP-359-000018588 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018685 | ELP-359-000018685 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018744 | ELP-359-000018744 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018774 | ELP-359-000018774 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018807 | ELP-359-000018807 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018963 | ELP-359-000018967 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019167 | ELP-359-000019167 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019622 | ELP-359-000019622 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019890 | ELP-359-000019890 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021427 | ELP-359-000021428 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025312 | ELP-359-000025312 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025365 | ELP-359-000025365 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030343 | ELP-359-000030343 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030754 | ELP-359-000030754 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031283 | ELP-359-000031283 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031777 | ELP-359-000031777 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031779 | ELP-359-000031779 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031781 | ELP-359-000031782 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032144 | ELP-359-000032144 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032326 | ELP-359-000032326 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032746 | ELP-359-000032746 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032822 | ELP-359-000032822 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033021 | ELP-359-000033021 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033098 | ELP-359-000033098 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033162 | ELP-359-000033162 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033182 | ELP-359-000033182 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033878 | ELP-359-000033879 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034068 | ELP-359-000034068 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034119 | ELP-359-000034119 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034121 | ELP-359-000034122 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034285 | ELP-359-000034285 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034340 | ELP-359-000034340 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034659 | ELP-359-000034659 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034779 | ELP-359-000034779 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034830 | ELP-359-000034830 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034873 | ELP-359-000034873 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034912 | ELP-359-000034912 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034925 | ELP-359-000034925 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035058 | ELP-359-000035058 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035239 | ELP-359-000035239 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035366 | ELP-359-000035366 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035459 | ELP-359-000035459 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035461 | ELP-359-000035462 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035464 | ELP-359-000035464 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035467 | ELP-359-000035467 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035613 | ELP-359-000035617 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035619 | ELP-359-000035619 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035812 | ELP-359-000035812 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035833 | ELP-359-000035833 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036005 | ELP-359-000036005 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036036 | ELP-359-000036036 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036937 | ELP-359-000036937 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036942 | ELP-359-000036942 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037108 | ELP-359-000037108 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037153 | ELP-359-000037153 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037579 | ELP-359-000037580 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037616 | ELP-359-000037616 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037660 | ELP-359-000037661 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038113 | ELP-359-000038113 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038827 | ELP-359-000038827 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039066 | ELP-359-000039066 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040414 | ELP-359-000040414 | USACE; ERDC; CHL | Donald T Resio | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 360 | ELP-360-000000407 | ELP-360-000000407 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000001063 | ELP-360-000001063 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000001336 | ELP-360-000001336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000002034 | ELP-360-000002034 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000004764 | ELP-360-000004764 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006641 | ELP-360-000006642 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000006815 | ELP-360-000006817 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000007805 | ELP-360-000007805 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000008535 | ELP-360-000008535 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000011983 | ELP-360-000011983 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 360 | ELP-360-000014650 | ELP-360-000014650 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 360 | ELP-360-000016559 | ELP-360-000016559 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 363 | ELP-363-000001464 | ELP-363-000001464 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003135 | ELP-363-000003135 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003137 | ELP-363-000003137 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003143 | ELP-363-000003144 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003179 | ELP-363-000003179 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003182 | ELP-363-000003182 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004341 | ELP-363-000004341 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004351 | ELP-363-000004351 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004621 | ELP-363-000004621 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004711 | ELP-363-000004711 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007333 | ELP-363-000007334 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007336 | ELP-363-000007336 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007906 | ELP-363-000007906 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007941 | ELP-363-000007941 | USACE; ERDC; GSL | Don E Yule | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 365 | ELP-365-000001791 | ELP-365-000001791 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003266 | ELP-365-000003266 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000003330 | ELP-365-000003330 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003634 | ELP-365-000003634 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003719 | ELP-365-000003719 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000003832 | ELP-365-000003832 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004210 | ELP-365-000004210 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004212 | ELP-365-000004212 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004512 | ELP-365-000004512 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004834 | ELP-365-000004834 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000004879 | ELP-365-000004879 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000004887 | ELP-365-000004887 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005017 | ELP-365-000005018 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005147 | ELP-365-000005147 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005203 | ELP-365-000005203 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005282 | ELP-365-000005283 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005285 | ELP-365-000005285 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005296 | ELP-365-000005296 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005362 | ELP-365-000005362 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005467 | ELP-365-000005467 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000005567 | ELP-365-000005567 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005594 | ELP-365-000005594 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005599 | ELP-365-000005599 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005641 | ELP-365-000005642 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000005654 | ELP-365-000005654 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006073 | ELP-365-000006073 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006078 | ELP-365-000006078 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006497 | ELP-365-000006497 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000006667 | ELP-365-000006667 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000006720 | ELP-365-000006720 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007071 | ELP-365-000007071 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007238 | ELP-365-000007238 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007484 | ELP-365-000007485 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007798 | ELP-365-000007798 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000007906 | ELP-365-000007906 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009116 | ELP-365-000009116 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009363 | ELP-365-000009363 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000009515 | ELP-365-000009515 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000009886 | ELP-365-000009886 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000010624 | ELP-365-000010624 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011254 | ELP-365-000011254 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011285 | ELP-365-000011285 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011314 | ELP-365-000011314 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011424 | ELP-365-000011424 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000011744 | ELP-365-000011744 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012617 | ELP-365-000012617 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012620 | ELP-365-000012620 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000012859 | ELP-365-000012859 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000012979 | ELP-365-000012979 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013705 | ELP-365-000013705 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013724 | ELP-365-000013724 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000013846 | ELP-365-000013847 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000014086 | ELP-365-000014086 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015060 | ELP-365-000015060 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015258 | ELP-365-000015259 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015469 | ELP-365-000015472 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 365 | ELP-365-000015474 | ELP-365-000015474 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015574 | ELP-365-000015574 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000015957 | ELP-365-000015958 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016364 | ELP-365-000016364 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016467 | ELP-365-000016468 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016847 | ELP-365-000016847 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016940 | ELP-365-000016940 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016972 | ELP-365-000016978 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 365 | ELP-365-000016981 | ELP-365-000016981 | USACE; ERDC; PA | Bobbie J Galford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 369 | ELP-369-000000197 | ELP-369-000000197 | USACE; ERDC; ITL | Harvey W Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000210 | ELP-369-000000210 | USACE; ERDC; ITL | Harvey W Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000376 | ELP-369-000000376 | USACE; ERDC; ITL | Harvey W Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 369 | ELP-369-000000620 | ELP-369-000000621 | USACE; ERDC; ITL | Harvey W Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 372 | ELP-372-000000636 | ELP-372-000000636 | USACE; ERDC; EL | Morris Mauney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000639 | ELP-372-000000639 | USACE; ERDC; EL | Morris Mauney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000662 | ELP-372-000000662 | USACE; ERDC; EL | Morris Mauney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 372 | ELP-372-000000665 | ELP-372-000000665 | USACE; ERDC; EL | Morris Mauney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 377 | ELP-377-000000370 | ELP-377-000000370 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000000622 | ELP-377-000000622 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001498 | ELP-377-000001498 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000001792 | ELP-377-000001792 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002183 | ELP-377-000002183 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002259 | ELP-377-000002259 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002684 | ELP-377-000002684 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000002786 | ELP-377-000002786 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004200 | ELP-377-000004200 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004217 | ELP-377-000004217 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000004634 | ELP-377-000004634 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004638 | ELP-377-000004638 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000004894 | ELP-377-000004894 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005056 | ELP-377-000005056 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005104 | ELP-377-000005104 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005782 | ELP-377-000005782 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000005815 | ELP-377-000005815 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006005 | ELP-377-000006005 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000006502 | ELP-377-000006502 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007504 | ELP-377-000007504 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007599 | ELP-377-000007600 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007608 | ELP-377-000007608 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007611 | ELP-377-000007611 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007717 | ELP-377-000007717 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007726 | ELP-377-000007726 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007731 | ELP-377-000007731 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007746 | ELP-377-000007746 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007767 | ELP-377-000007767 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000007769 | ELP-377-000007769 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000007775 | ELP-377-000007775 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008278 | ELP-377-000008278 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008652 | ELP-377-000008652 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008721 | ELP-377-000008721 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000008851 | ELP-377-000008851 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009040 | ELP-377-000009040 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000009229 | ELP-377-000009230 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000010012 | ELP-377-000010012 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000010723 | ELP-377-000010723 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011212 | ELP-377-000011212 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000011288 | ELP-377-000011289 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012153 | ELP-377-000012153 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012155 | ELP-377-000012155 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012157 | ELP-377-000012157 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012159 | ELP-377-000012159 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012162 | ELP-377-000012162 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000012377 | ELP-377-000012378 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000012724 | ELP-377-000012724 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013000 | ELP-377-000013002 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013374 | ELP-377-000013374 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013376 | ELP-377-000013376 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013730 | ELP-377-000013735 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013738 | ELP-377-000013738 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000013740 | ELP-377-000013741 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000014822 | ELP-377-000014827 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015589 | ELP-377-000015589 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000015634 | ELP-377-000015635 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000015810 | ELP-377-000015811 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016063 | ELP-377-000016064 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000016586 | ELP-377-000016587 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017004 | ELP-377-000017004 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000017819 | ELP-377-000017820 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018404 | ELP-377-000018404 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000018827 | ELP-377-000018828 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000019687 | ELP-377-000019687 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000020167 | ELP-377-000020168 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000021065 | ELP-377-000021070 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022289 | ELP-377-000022290 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022319 | ELP-377-000022319 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022361 | ELP-377-000022362 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022475 | ELP-377-000022476 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022652 | ELP-377-000022652 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022685 | ELP-377-000022685 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022764 | ELP-377-000022767 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000022808 | ELP-377-000022811 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022818 | ELP-377-000022819 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022889 | ELP-377-000022890 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022977 | ELP-377-000022977 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000022979 | ELP-377-000022979 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023074 | ELP-377-000023074 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023076 | ELP-377-000023076 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023313 | ELP-377-000023313 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023349 | ELP-377-000023350 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 377 | ELP-377-000023419 | ELP-377-000023420 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023645 | ELP-377-000023646 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023749 | ELP-377-000023749 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000023796 | ELP-377-000023797 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 377 | ELP-377-000024035 | ELP-377-000024035 | USACE; ERDC; GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 379 | ELP-379-000000057 | ELP-379-000000057 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000000855 | ELP-379-000000855 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001164 | ELP-379-000001164 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001211 | ELP-379-000001211 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000001219 | ELP-379-000001219 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001230 | ELP-379-000001230 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001233 | ELP-379-000001233 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001235 | ELP-379-000001235 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000001243 | ELP-379-000001243 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002357 | ELP-379-000002357 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000002728 | ELP-379-000002729 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000003180 | ELP-379-000003180 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005315 | ELP-379-000005315 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000005318 | ELP-379-000005318 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005411 | ELP-379-000005411 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005423 | ELP-379-000005424 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005540 | ELP-379-000005540 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005559 | ELP-379-000005559 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005561 | ELP-379-000005563 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005566 | ELP-379-000005566 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005572 | ELP-379-000005572 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000005787 | ELP-379-000005787 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000006063 | ELP-379-000006063 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006502 | ELP-379-000006502 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000006924 | ELP-379-000006924 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007314 | ELP-379-000007314 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007485 | ELP-379-000007485 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007682 | ELP-379-000007682 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000007854 | ELP-379-000007854 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011026 | ELP-379-000011026 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011702 | ELP-379-000011702 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000011734 | ELP-379-000011734 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000011883 | ELP-379-000011883 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012112 | ELP-379-000012112 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000012847 | ELP-379-000012847 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013513 | ELP-379-000013513 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013523 | ELP-379-000013523 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013583 | ELP-379-000013583 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013585 | ELP-379-000013585 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013587 | ELP-379-000013587 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000013641 | ELP-379-000013641 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013653 | ELP-379-000013653 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013726 | ELP-379-000013726 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013844 | ELP-379-000013844 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013879 | ELP-379-000013879 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000013905 | ELP-379-000013905 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014351 | ELP-379-000014351 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014358 | ELP-379-000014358 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000014383 | ELP-379-000014383 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000014391 | ELP-379-000014391 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015660 | ELP-379-000015660 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015663 | ELP-379-000015663 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015711 | ELP-379-000015711 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015713 | ELP-379-000015713 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000015777 | ELP-379-000015777 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000016670 | ELP-379-000016670 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000017229 | ELP-379-000017230 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000018758 | ELP-379-000018760 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019001 | ELP-379-000019001 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019010 | ELP-379-000019010 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019058 | ELP-379-000019058 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019086 | ELP-379-000019086 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019089 | ELP-379-000019089 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019118 | ELP-379-000019118 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019283 | ELP-379-000019283 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019418 | ELP-379-000019418 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019420 | ELP-379-000019420 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000019576 | ELP-379-000019576 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000019855 | ELP-379-000019855 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020509 | ELP-379-000020510 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020513 | ELP-379-000020513 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000020539 | ELP-379-000020539 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021285 | ELP-379-000021285 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021656 | ELP-379-000021656 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021663 | ELP-379-000021663 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021690 | ELP-379-000021692 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000021695 | ELP-379-000021696 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021732 | ELP-379-000021733 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021834 | ELP-379-000021836 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021867 | ELP-379-000021867 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021899 | ELP-379-000021899 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021954 | ELP-379-000021955 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000021959 | ELP-379-000021959 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022129 | ELP-379-000022129 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022131 | ELP-379-000022132 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022154 | ELP-379-000022155 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022250 | ELP-379-000022252 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022597 | ELP-379-000022597 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022601 | ELP-379-000022601 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022614 | ELP-379-000022617 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022994 | ELP-379-000022994 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000022996 | ELP-379-000022997 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023035 | ELP-379-000023035 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023037 | ELP-379-000023037 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000023040 | ELP-379-000023041 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000023306 | ELP-379-000023308 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025223 | ELP-379-000025224 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025294 | ELP-379-000025294 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025299 | ELP-379-000025299 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025346 | ELP-379-000025347 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025520 | ELP-379-000025521 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025785 | ELP-379-000025785 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000025981 | ELP-379-000025982 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026081 | ELP-379-000026081 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026174 | ELP-379-000026176 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026266 | ELP-379-000026267 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026323 | ELP-379-000026323 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026325 | ELP-379-000026325 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026382 | ELP-379-000026383 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026462 | ELP-379-000026462 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026561 | ELP-379-000026562 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026594 | ELP-379-000026594 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000026603 | ELP-379-000026603 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026733 | ELP-379-000026733 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026760 | ELP-379-000026760 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000026912 | ELP-379-000026912 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027429 | ELP-379-000027429 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027446 | ELP-379-000027446 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000027751 | ELP-379-000027751 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000028170 | ELP-379-000028171 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029385 | ELP-379-000029385 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000029433 | ELP-379-000029433 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029446 | ELP-379-000029446 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029526 | ELP-379-000029526 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029603 | ELP-379-000029607 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029609 | ELP-379-000029623 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029625 | ELP-379-000029629 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029654 | ELP-379-000029654 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000029697 | ELP-379-000029697 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030220 | ELP-379-000030226 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000030228 | ELP-379-000030239 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030366 | ELP-379-000030370 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030479 | ELP-379-000030501 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000030638 | ELP-379-000030638 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031651 | ELP-379-000031651 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031668 | ELP-379-000031668 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031738 | ELP-379-000031738 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031967 | ELP-379-000031967 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000031981 | ELP-379-000031981 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000032181 | ELP-379-000032182 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032185 | ELP-379-000032185 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032306 | ELP-379-000032306 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032324 | ELP-379-000032325 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032419 | ELP-379-000032419 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032421 | ELP-379-000032421 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032499 | ELP-379-000032499 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 379 | ELP-379-000032533 | ELP-379-000032533 | USACE; ERDC; CHL | Jeffrey Melby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000000484 | ELP-380-000000484 | USACE; ERDC; CHL | Jane Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 380 | ELP-380-000001454 | ELP-380-000001454 | USACE; ERDC; CHL | Jane Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002591 | ELP-380-000002592 | USACE; ERDC; CHL | Jane Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 380 | ELP-380-000002958 | ELP-380-000002958 | USACE; ERDC; CHL | Jane Smith | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000422 | ELP-381-000000422 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000000672 | ELP-381-000000672 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001074 | ELP-381-000001074 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000001353 | ELP-381-000001353 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002279 | ELP-381-000002279 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000002635 | ELP-381-000002635 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 381 | ELP-381-000003046 | ELP-381-000003050 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003053 | ELP-381-000003053 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003059 | ELP-381-000003059 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003084 | ELP-381-000003086 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000003090 | ELP-381-000003090 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 381 | ELP-381-000004004 | ELP-381-000004040 | USACE; ERDC; CHL | Keith Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000142 | ELP-384-000000142 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000229 | ELP-384-000000229 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000234 | ELP-384-000000234 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000279 | ELP-384-000000279 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000394 | ELP-384-000000394 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000487 | ELP-384-000000487 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001076 | ELP-384-000001076 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001346 | ELP-384-000001346 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001476 | ELP-384-000001476 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001594 | ELP-384-000001594 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001603 | ELP-384-000001603 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001672 | ELP-384-000001672 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001730 | ELP-384-000001730 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001878 | ELP-384-000001878 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002008 | ELP-384-000002008 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002013 | ELP-384-000002014 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002016 | ELP-384-000002016 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002022 | ELP-384-000002022 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002026 | ELP-384-000002026 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002036 | ELP-384-000002036 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002040 | ELP-384-000002040 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002053 | ELP-384-000002055 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002059 | ELP-384-000002059 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002077 | ELP-384-000002077 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002192 | ELP-384-000002192 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002197 | ELP-384-000002197 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002220 | ELP-384-000002220 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002307 | ELP-384-000002307 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002371 | ELP-384-000002371 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002383 | ELP-384-000002383 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002421 | ELP-384-000002421 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002449 | ELP-384-000002449 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002453 | ELP-384-000002453 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002475 | ELP-384-000002475 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002503 | ELP-384-000002503 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002640 | ELP-384-000002640 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002692 | ELP-384-000002692 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002700 | ELP-384-000002700 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002730 | ELP-384-000002730 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002742 | ELP-384-000002742 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002780 | ELP-384-000002780 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002822 | ELP-384-000002822 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002869 | ELP-384-000002869 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002994 | ELP-384-000002994 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003118 | ELP-384-000003118 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003299 | ELP-384-000003299 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003351 | ELP-384-000003351 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003703 | ELP-384-000003704 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003904 | ELP-384-000003904 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004570 | ELP-384-000004570 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005267 | ELP-384-000005267 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005340 | ELP-384-000005341 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005347 | ELP-384-000005347 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005581 | ELP-384-000005581 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005620 | ELP-384-000005620 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005651 | ELP-384-000005651 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006520 | ELP-384-000006520 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006712 | ELP-384-000006712 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007118 | ELP-384-000007118 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007569 | ELP-384-000007569 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007607 | ELP-384-000007607 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007885 | ELP-384-000007885 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008344 | ELP-384-000008344 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010600 | ELP-384-000010600 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010610 | ELP-384-000010610 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010714 | ELP-384-000010714 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010727 | ELP-384-000010727 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010730 | ELP-384-000010730 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010732 | ELP-384-000010732 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010735 | ELP-384-000010735 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010760 | ELP-384-000010760 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010767 | ELP-384-000010767 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010779 | ELP-384-000010779 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010808 | ELP-384-000010808 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010826 | ELP-384-000010826 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010828 | ELP-384-000010829 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010876 | ELP-384-000010876 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010881 | ELP-384-000010881 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010898 | ELP-384-000010898 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010920 | ELP-384-000010920 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010937 | ELP-384-000010937 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010989 | ELP-384-000010989 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011002 | ELP-384-000011002 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011042 | ELP-384-000011043 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012026 | ELP-384-000012026 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012103 | ELP-384-000012103 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012449 | ELP-384-000012449 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013146 | ELP-384-000013146 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013148 | ELP-384-000013148 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013255 | ELP-384-000013255 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013741 | ELP-384-000013741 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014633 | ELP-384-000014633 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015619 | ELP-384-000015619 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015792 | ELP-384-000015793 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015817 | ELP-384-000015817 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015819 | ELP-384-000015825 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015827 | ELP-384-000015831 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015843 | ELP-384-000015843 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015848 | ELP-384-000015850 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015852 | ELP-384-000015854 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015856 | ELP-384-000015857 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015859 | ELP-384-000015859 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015864 | ELP-384-000015864 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015869 | ELP-384-000015869 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015872 | ELP-384-000015875 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015879 | ELP-384-000015879 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015883 | ELP-384-000015888 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015891 | ELP-384-000015892 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015901 | ELP-384-000015902 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015906 | ELP-384-000015906 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015908 | ELP-384-000015909 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015912 | ELP-384-000015914 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015916 | ELP-384-000015921 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015927 | ELP-384-000015927 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015953 | ELP-384-000015953 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015955 | ELP-384-000015955 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015959 | ELP-384-000015962 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015966 | ELP-384-000015966 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015982 | ELP-384-000015982 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015984 | ELP-384-000015984 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015988 | ELP-384-000015988 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015990 | ELP-384-000015991 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016024 | ELP-384-000016025 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016027 | ELP-384-000016028 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016030 | ELP-384-000016030 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016032 | ELP-384-000016032 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016048 | ELP-384-000016049 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016051 | ELP-384-000016051 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016054 | ELP-384-000016054 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016062 | ELP-384-000016063 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016067 | ELP-384-000016067 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016069 | ELP-384-000016069 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016076 | ELP-384-000016077 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016079 | ELP-384-000016079 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016081 | ELP-384-000016083 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016085 | ELP-384-000016088 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016090 | ELP-384-000016093 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016095 | ELP-384-000016097 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016099 | ELP-384-000016100 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016104 | ELP-384-000016104 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016120 | ELP-384-000016120 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016122 | ELP-384-000016122 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016130 | ELP-384-000016131 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016133 | ELP-384-000016133 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016137 | ELP-384-000016137 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016139 | ELP-384-000016139 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016141 | ELP-384-000016141 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016147 | ELP-384-000016147 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016159 | ELP-384-000016160 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016169 | ELP-384-000016170 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016172 | ELP-384-000016179 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016181 | ELP-384-000016181 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016189 | ELP-384-000016189 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016191 | ELP-384-000016191 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016212 | ELP-384-000016214 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016217 | ELP-384-000016217 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016220 | ELP-384-000016220 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016227 | ELP-384-000016229 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016232 | ELP-384-000016232 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016235 | ELP-384-000016236 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016238 | ELP-384-000016239 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016242 | ELP-384-000016244 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016246 | ELP-384-000016247 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016348 | ELP-384-000016348 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016497 | ELP-384-000016497 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016580 | ELP-384-000016580 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016592 | ELP-384-000016592 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016880 | ELP-384-000016880 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016891 | ELP-384-000016891 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016899 | ELP-384-000016899 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016926 | ELP-384-000016926 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017243 | ELP-384-000017243 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017347 | ELP-384-000017347 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017450 | ELP-384-000017450 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018970 | ELP-384-000018970 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019079 | ELP-384-000019079 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019098 | ELP-384-000019098 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019107 | ELP-384-000019107 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019120 | ELP-384-000019120 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019125 | ELP-384-000019126 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019193 | ELP-384-000019193 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019202 | ELP-384-000019202 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019208 | ELP-384-000019208 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019232 | ELP-384-000019232 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019243 | ELP-384-000019243 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019254 | ELP-384-000019255 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019268 | ELP-384-000019268 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019274 | ELP-384-000019274 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019381 | ELP-384-000019381 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019401 | ELP-384-000019401 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019413 | ELP-384-000019413 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019428 | ELP-384-000019428 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019445 | ELP-384-000019445 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019473 | ELP-384-000019473 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019490 | ELP-384-000019490 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019498 | ELP-384-000019498 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019541 | ELP-384-000019541 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019546 | ELP-384-000019546 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019577 | ELP-384-000019577 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019581 | ELP-384-000019581 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019585 | ELP-384-000019585 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019637 | ELP-384-000019637 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019652 | ELP-384-000019652 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019654 | ELP-384-000019654 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019660 | ELP-384-000019660 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019668 | ELP-384-000019668 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019698 | ELP-384-000019698 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019700 | ELP-384-000019700 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019716 | ELP-384-000019717 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019746 | ELP-384-000019746 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019756 | ELP-384-000019756 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019764 | ELP-384-000019764 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019817 | ELP-384-000019817 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019838 | ELP-384-000019838 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019840 | ELP-384-000019840 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019864 | ELP-384-000019864 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019874 | ELP-384-000019874 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019884 | ELP-384-000019884 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019898 | ELP-384-000019898 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019909 | ELP-384-000019909 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019990 | ELP-384-000019990 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020036 | ELP-384-000020036 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020038 | ELP-384-000020038 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020043 | ELP-384-000020043 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020061 | ELP-384-000020061 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020066 | ELP-384-000020066 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020102 | ELP-384-000020102 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020106 | ELP-384-000020106 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020113 | ELP-384-000020113 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020123 | ELP-384-000020123 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020126 | ELP-384-000020126 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020160 | ELP-384-000020160 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020182 | ELP-384-000020182 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020192 | ELP-384-000020192 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020559 | ELP-384-000020559 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020802 | ELP-384-000020802 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020948 | ELP-384-000020948 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020954 | ELP-384-000020954 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021030 | ELP-384-000021030 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021043 | ELP-384-000021043 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021048 | ELP-384-000021048 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021088 | ELP-384-000021088 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021154 | ELP-384-000021154 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021937 | ELP-384-000021937 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022034 | ELP-384-000022034 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022168 | ELP-384-000022168 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022209 | ELP-384-000022209 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022291 | ELP-384-000022291 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022797 | ELP-384-000022797 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022799 | ELP-384-000022799 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023352 | ELP-384-000023352 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023435 | ELP-384-000023435 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023476 | ELP-384-000023476 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023599 | ELP-384-000023599 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024093 | ELP-384-000024093 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024213 | ELP-384-000024213 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024260 | ELP-384-000024260 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024263 | ELP-384-000024263 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024267 | ELP-384-000024267 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024750 | ELP-384-000024750 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024816 | ELP-384-000024816 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024824 | ELP-384-000024824 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024939 | ELP-384-000024941 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024943 | ELP-384-000024943 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024945 | ELP-384-000024947 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026171 | ELP-384-000026171 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026181 | ELP-384-000026181 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026466 | ELP-384-000026466 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026476 | ELP-384-000026476 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026481 | ELP-384-000026481 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026670 | ELP-384-000026670 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026682 | ELP-384-000026687 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026820 | ELP-384-000026826 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026917 | ELP-384-000026917 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027060 | ELP-384-000027060 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027079 | ELP-384-000027084 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027237 | ELP-384-000027241 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027458 | ELP-384-000027458 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027695 | ELP-384-000027695 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027698 | ELP-384-000027700 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027703 | ELP-384-000027703 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027741 | ELP-384-000027741 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027794 | ELP-384-000027798 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027814 | ELP-384-000027819 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028098 | ELP-384-000028101 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028104 | ELP-384-000028106 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028196 | ELP-384-000028198 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028212 | ELP-384-000028216 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028253 | ELP-384-000028257 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028259 | ELP-384-000028259 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028299 | ELP-384-000028309 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028350 | ELP-384-000028350 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028352 | ELP-384-000028352 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028371 | ELP-384-000028372 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028374 | ELP-384-000028374 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028376 | ELP-384-000028376 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028378 | ELP-384-000028378 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028380 | ELP-384-000028380 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028615 | ELP-384-000028615 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028617 | ELP-384-000028617 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028619 | ELP-384-000028619 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028621 | ELP-384-000028621 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028623 | ELP-384-000028623 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028745 | ELP-384-000028751 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028773 | ELP-384-000028773 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028775 | ELP-384-000028779 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028824 | ELP-384-000028825 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028842 | ELP-384-000028844 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028857 | ELP-384-000028857 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029002 | ELP-384-000029006 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029011 | ELP-384-000029011 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029013 | ELP-384-000029013 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029017 | ELP-384-000029017 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029048 | ELP-384-000029049 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029052 | ELP-384-000029052 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029054 | ELP-384-000029054 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029056 | ELP-384-000029056 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029058 | ELP-384-000029058 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029129 | ELP-384-000029131 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029141 | ELP-384-000029145 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029256 | ELP-384-000029265 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029267 | ELP-384-000029268 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029270 | ELP-384-000029272 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029312 | ELP-384-000029316 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029318 | ELP-384-000029318 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029338 | ELP-384-000029343 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029357 | ELP-384-000029358 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029360 | ELP-384-000029363 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029371 | ELP-384-000029385 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029430 | ELP-384-000029430 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029449 | ELP-384-000029455 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029476 | ELP-384-000029477 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029479 | ELP-384-000029479 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029481 | ELP-384-000029481 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029483 | ELP-384-000029483 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029485 | ELP-384-000029485 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029675 | ELP-384-000029675 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029677 | ELP-384-000029677 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029680 | ELP-384-000029680 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029682 | ELP-384-000029683 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029685 | ELP-384-000029685 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029774 | ELP-384-000029774 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029931 | ELP-384-000029934 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029984 | ELP-384-000029984 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030222 | ELP-384-000030222 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030380 | ELP-384-000030381 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030576 | ELP-384-000030576 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030578 | ELP-384-000030578 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030778 | ELP-384-000030778 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030802 | ELP-384-000030802 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030804 | ELP-384-000030804 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030907 | ELP-384-000030910 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031103 | ELP-384-000031103 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031265 | ELP-384-000031265 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031294 | ELP-384-000031294 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031481 | ELP-384-000031481 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031483 | ELP-384-000031483 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031644 | ELP-384-000031644 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031987 | ELP-384-000031987 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032037 | ELP-384-000032037 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032264 | ELP-384-000032264 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032454 | ELP-384-000032455 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032697 | ELP-384-000032698 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033210 | ELP-384-000033210 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033212 | ELP-384-000033214 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033574 | ELP-384-000033574 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033974 | ELP-384-000033974 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034469 | ELP-384-000034469 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034520 | ELP-384-000034520 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035305 | ELP-384-000035306 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035308 | ELP-384-000035308 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035311 | ELP-384-000035311 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035313 | ELP-384-000035313 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035315 | ELP-384-000035315 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035397 | ELP-384-000035400 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035402 | ELP-384-000035407 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035411 | ELP-384-000035417 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035629 | ELP-384-000035637 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035740 | ELP-384-000035746 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035748 | ELP-384-000035748 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035784 | ELP-384-000035784 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035786 | ELP-384-000035789 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035791 | ELP-384-000035792 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035794 | ELP-384-000035794 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035886 | ELP-384-000035886 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035890 | ELP-384-000035890 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035892 | ELP-384-000035902 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035988 | ELP-384-000035988 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035990 | ELP-384-000035990 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035993 | ELP-384-000035993 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035995 | ELP-384-000035995 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035997 | ELP-384-000035997 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036079 | ELP-384-000036082 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036251 | ELP-384-000036252 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036423 | ELP-384-000036425 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036463 | ELP-384-000036465 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036468 | ELP-384-000036472 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036752 | ELP-384-000036757 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036759 | ELP-384-000036759 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036761 | ELP-384-000036761 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036763 | ELP-384-000036763 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036809 | ELP-384-000036809 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037671 | ELP-384-000037672 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037674 | ELP-384-000037675 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037680 | ELP-384-000037680 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037682 | ELP-384-000037682 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037914 | ELP-384-000037914 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037916 | ELP-384-000037921 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037956 | ELP-384-000037960 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037962 | ELP-384-000037963 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038049 | ELP-384-000038049 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038052 | ELP-384-000038053 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038055 | ELP-384-000038061 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038186 | ELP-384-000038186 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038188 | ELP-384-000038188 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038191 | ELP-384-000038192 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038196 | ELP-384-000038196 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038198 | ELP-384-000038198 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038201 | ELP-384-000038201 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038203 | ELP-384-000038203 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038327 | ELP-384-000038327 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038372 | ELP-384-000038372 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038374 | ELP-384-000038374 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038376 | ELP-384-000038376 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038378 | ELP-384-000038379 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038381 | ELP-384-000038381 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038384 | ELP-384-000038384 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038386 | ELP-384-000038386 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038388 | ELP-384-000038390 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038898 | ELP-384-000038905 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039216 | ELP-384-000039216 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039218 | ELP-384-000039221 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039229 | ELP-384-000039229 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039231 | ELP-384-000039232 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039235 | ELP-384-000039242 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039454 | ELP-384-000039454 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039457 | ELP-384-000039457 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039460 | ELP-384-000039460 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039462 | ELP-384-000039462 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039466 | ELP-384-000039466 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039469 | ELP-384-000039469 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039471 | ELP-384-000039471 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040059 | ELP-384-000040059 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040062 | ELP-384-000040064 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040066 | ELP-384-000040071 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040636 | ELP-384-000040636 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040644 | ELP-384-000040646 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040648 | ELP-384-000040648 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040650 | ELP-384-000040651 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040670 | ELP-384-000040674 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040676 | ELP-384-000040677 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040750 | ELP-384-000040756 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040758 | ELP-384-000040758 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040762 | ELP-384-000040762 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040764 | ELP-384-000040764 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040766 | ELP-384-000040766 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040768 | ELP-384-000040769 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040772 | ELP-384-000040774 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040776 | ELP-384-000040778 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040780 | ELP-384-000040780 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040782 | ELP-384-000040782 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040826 | ELP-384-000040830 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040832 | ELP-384-000040834 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040836 | ELP-384-000040836 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040838 | ELP-384-000040838 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040840 | ELP-384-000040841 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040843 | ELP-384-000040843 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040845 | ELP-384-000040845 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040847 | ELP-384-000040849 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040851 | ELP-384-000040851 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040893 | ELP-384-000040893 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040895 | ELP-384-000040895 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040898 | ELP-384-000040899 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040902 | ELP-384-000040903 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040905 | ELP-384-000040905 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040907 | ELP-384-000040907 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040910 | ELP-384-000040911 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040915 | ELP-384-000040916 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040918 | ELP-384-000040918 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040928 | ELP-384-000040930 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040933 | ELP-384-000040934 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040936 | ELP-384-000040936 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040938 | ELP-384-000040938 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040940 | ELP-384-000040940 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040942 | ELP-384-000040942 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040944 | ELP-384-000040944 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040946 | ELP-384-000040946 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040949 | ELP-384-000040949 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040951 | ELP-384-000040951 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040953 | ELP-384-000040953 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040955 | ELP-384-000040955 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040957 | ELP-384-000040957 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040959 | ELP-384-000040959 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040961 | ELP-384-000040961 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040968 | ELP-384-000040973 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040996 | ELP-384-000040996 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040999 | ELP-384-000040999 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041001 | ELP-384-000041003 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041033 | ELP-384-000041033 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041036 | ELP-384-000041037 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041039 | ELP-384-000041039 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041041 | ELP-384-000041041 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041044 | ELP-384-000041045 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041049 | ELP-384-000041049 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041051 | ELP-384-000041052 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041056 | ELP-384-000041057 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041067 | ELP-384-000041076 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041085 | ELP-384-000041098 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041102 | ELP-384-000041103 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041105 | ELP-384-000041108 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041110 | ELP-384-000041110 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041115 | ELP-384-000041116 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041119 | ELP-384-000041125 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041139 | ELP-384-000041139 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041143 | ELP-384-000041143 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041145 | ELP-384-000041146 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041148 | ELP-384-000041149 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041151 | ELP-384-000041153 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041155 | ELP-384-000041156 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041158 | ELP-384-000041161 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041164 | ELP-384-000041169 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041215 | ELP-384-000041215 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041218 | ELP-384-000041219 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041221 | ELP-384-000041223 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041225 | ELP-384-000041227 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041239 | ELP-384-000041246 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041272 | ELP-384-000041272 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041274 | ELP-384-000041275 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041277 | ELP-384-000041281 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041284 | ELP-384-000041284 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041287 | ELP-384-000041287 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041289 | ELP-384-000041289 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041302 | ELP-384-000041312 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041329 | ELP-384-000041329 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041333 | ELP-384-000041333 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041336 | ELP-384-000041337 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041339 | ELP-384-000041339 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041341 | ELP-384-000041356 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041400 | ELP-384-000041400 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041402 | ELP-384-000041402 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041404 | ELP-384-000041405 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041408 | ELP-384-000041408 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041410 | ELP-384-000041414 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041430 | ELP-384-000041436 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041438 | ELP-384-000041438 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041441 | ELP-384-000041441 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041498 | ELP-384-000041498 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041500 | ELP-384-000041500 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041502 | ELP-384-000041502 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041504 | ELP-384-000041504 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041506 | ELP-384-000041506 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041515 | ELP-384-000041520 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041522 | ELP-384-000041527 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041529 | ELP-384-000041531 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041533 | ELP-384-000041534 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041536 | ELP-384-000041540 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041553 | ELP-384-000041553 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041555 | ELP-384-000041575 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041578 | ELP-384-000041578 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041580 | ELP-384-000041580 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041588 | ELP-384-000041588 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041593 | ELP-384-000041593 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041595 | ELP-384-000041602 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041612 | ELP-384-000041618 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041620 | ELP-384-000041620 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041635 | ELP-384-000041639 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041643 | ELP-384-000041644 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041646 | ELP-384-000041646 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041649 | ELP-384-000041653 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041655 | ELP-384-000041662 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041672 | ELP-384-000041680 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041683 | ELP-384-000041683 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041685 | ELP-384-000041694 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041696 | ELP-384-000041698 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041700 | ELP-384-000041701 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041703 | ELP-384-000041705 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041707 | ELP-384-000041707 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041709 | ELP-384-000041710 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041712 | ELP-384-000041714 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041716 | ELP-384-000041717 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041719 | ELP-384-000041720 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041722 | ELP-384-000041722 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041724 | ELP-384-000041725 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041729 | ELP-384-000041732 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041734 | ELP-384-000041734 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041760 | ELP-384-000041764 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041771 | ELP-384-000041771 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041778 | ELP-384-000041782 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041813 | ELP-384-000041813 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041815 | ELP-384-000041815 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041817 | ELP-384-000041817 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041819 | ELP-384-000041819 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041836 | ELP-384-000041841 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041843 | ELP-384-000041843 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041845 | ELP-384-000041846 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041848 | ELP-384-000041848 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041913 | ELP-384-000041913 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041917 | ELP-384-000041927 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041929 | ELP-384-000041929 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041931 | ELP-384-000041931 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041933 | ELP-384-000041945 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041972 | ELP-384-000041978 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042008 | ELP-384-000042008 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042035 | ELP-384-000042035 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042038 | ELP-384-000042038 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042040 | ELP-384-000042040 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042042 | ELP-384-000042043 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042045 | ELP-384-000042045 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042072 | ELP-384-000042072 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042077 | ELP-384-000042077 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042080 | ELP-384-000042081 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042083 | ELP-384-000042083 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042086 | ELP-384-000042086 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042088 | ELP-384-000042088 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042175 | ELP-384-000042175 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042177 | ELP-384-000042183 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042194 | ELP-384-000042197 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042199 | ELP-384-000042199 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042201 | ELP-384-000042201 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042206 | ELP-384-000042207 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042252 | ELP-384-000042259 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042317 | ELP-384-000042326 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042364 | ELP-384-000042364 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042366 | ELP-384-000042366 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042368 | ELP-384-000042369 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042372 | ELP-384-000042374 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042378 | ELP-384-000042389 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042400 | ELP-384-000042406 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042414 | ELP-384-000042414 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042416 | ELP-384-000042416 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042419 | ELP-384-000042420 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042422 | ELP-384-000042422 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042424 | ELP-384-000042424 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042426 | ELP-384-000042427 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042431 | ELP-384-000042431 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042433 | ELP-384-000042433 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042435 | ELP-384-000042435 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042520 | ELP-384-000042526 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042529 | ELP-384-000042533 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042597 | ELP-384-000042599 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042602 | ELP-384-000042602 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042612 | ELP-384-000042612 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042616 | ELP-384-000042619 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042631 | ELP-384-000042632 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042634 | ELP-384-000042634 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042636 | ELP-384-000042640 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042642 | ELP-384-000042644 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042646 | ELP-384-000042646 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042649 | ELP-384-000042649 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042661 | ELP-384-000042670 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042747 | ELP-384-000042747 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042763 | ELP-384-000042768 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042785 | ELP-384-000042785 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042787 | ELP-384-000042788 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042790 | ELP-384-000042791 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042795 | ELP-384-000042806 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042811 | ELP-384-000042818 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042857 | ELP-384-000042860 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042863 | ELP-384-000042863 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042865 | ELP-384-000042866 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042901 | ELP-384-000042901 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042903 | ELP-384-000042907 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042909 | ELP-384-000042909 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042941 | ELP-384-000042941 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042944 | ELP-384-000042946 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042948 | ELP-384-000042949 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042951 | ELP-384-000042953 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042996 | ELP-384-000042999 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043001 | ELP-384-000043001 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043003 | ELP-384-000043003 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043005 | ELP-384-000043005 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043051 | ELP-384-000043051 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043053 | ELP-384-000043053 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043055 | ELP-384-000043057 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043059 | ELP-384-000043063 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043075 | ELP-384-000043082 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043104 | ELP-384-000043106 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043108 | ELP-384-000043110 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043118 | ELP-384-000043124 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043129 | ELP-384-000043129 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043131 | ELP-384-000043131 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043133 | ELP-384-000043133 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043135 | ELP-384-000043135 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043138 | ELP-384-000043138 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043161 | ELP-384-000043161 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043223 | ELP-384-000043225 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043227 | ELP-384-000043227 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043243 | ELP-384-000043248 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043250 | ELP-384-000043250 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043254 | ELP-384-000043254 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043256 | ELP-384-000043258 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043262 | ELP-384-000043262 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043264 | ELP-384-000043264 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043269 | ELP-384-000043269 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043271 | ELP-384-000043271 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043273 | ELP-384-000043273 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043275 | ELP-384-000043275 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043290 | ELP-384-000043294 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043330 | ELP-384-000043339 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043343 | ELP-384-000043348 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043364 | ELP-384-000043364 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043383 | ELP-384-000043383 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043386 | ELP-384-000043386 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043389 | ELP-384-000043402 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043480 | ELP-384-000043481 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043483 | ELP-384-000043486 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043512 | ELP-384-000043519 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043557 | ELP-384-000043557 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043559 | ELP-384-000043559 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043562 | ELP-384-000043565 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043581 | ELP-384-000043583 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043585 | ELP-384-000043588 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043590 | ELP-384-000043590 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043614 | ELP-384-000043625 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043642 | ELP-384-000043643 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043645 | ELP-384-000043646 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043648 | ELP-384-000043651 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043657 | ELP-384-000043663 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043676 | ELP-384-000043692 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043694 | ELP-384-000043694 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043696 | ELP-384-000043706 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043733 | ELP-384-000043737 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043745 | ELP-384-000043745 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043747 | ELP-384-000043749 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043778 | ELP-384-000043779 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043781 | ELP-384-000043781 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043783 | ELP-384-000043783 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043785 | ELP-384-000043785 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043788 | ELP-384-000043788 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043790 | ELP-384-000043791 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043793 | ELP-384-000043799 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043805 | ELP-384-000043810 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043829 | ELP-384-000043829 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043831 | ELP-384-000043835 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043843 | ELP-384-000043844 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043846 | ELP-384-000043866 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043868 | ELP-384-000043868 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043889 | ELP-384-000043889 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043891 | ELP-384-000043898 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043901 | ELP-384-000043901 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043903 | ELP-384-000043903 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043905 | ELP-384-000043908 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043910 | ELP-384-000043910 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043912 | ELP-384-000043912 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043918 | ELP-384-000043923 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043925 | ELP-384-000043927 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043935 | ELP-384-000043935 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043937 | ELP-384-000043938 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043940 | ELP-384-000043942 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043945 | ELP-384-000043950 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043952 | ELP-384-000043953 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043975 | ELP-384-000043975 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043977 | ELP-384-000043977 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043980 | ELP-384-000043988 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043991 | ELP-384-000043991 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043993 | ELP-384-000043994 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043997 | ELP-384-000044000 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044006 | ELP-384-000044013 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044039 | ELP-384-000044039 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044041 | ELP-384-000044044 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044052 | ELP-384-000044056 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044058 | ELP-384-000044058 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044060 | ELP-384-000044060 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044080 | ELP-384-000044080 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044082 | ELP-384-000044088 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044090 | ELP-384-000044090 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044096 | ELP-384-000044096 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044098 | ELP-384-000044102 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044120 | ELP-384-000044127 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044149 | ELP-384-000044154 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044251 | ELP-384-000044251 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044255 | ELP-384-000044257 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044270 | ELP-384-000044278 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044281 | ELP-384-000044294 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044296 | ELP-384-000044301 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044323 | ELP-384-000044324 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044326 | ELP-384-000044326 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044328 | ELP-384-000044329 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044331 | ELP-384-000044331 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044333 | ELP-384-000044333 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044349 | ELP-384-000044350 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044352 | ELP-384-000044353 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044355 | ELP-384-000044355 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044359 | ELP-384-000044360 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044362 | ELP-384-000044363 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044367 | ELP-384-000044368 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044382 | ELP-384-000044382 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044386 | ELP-384-000044386 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044393 | ELP-384-000044394 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044396 | ELP-384-000044399 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044412 | ELP-384-000044416 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044418 | ELP-384-000044423 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044443 | ELP-384-000044445 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044447 | ELP-384-000044447 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044451 | ELP-384-000044451 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044453 | ELP-384-000044455 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044457 | ELP-384-000044458 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044461 | ELP-384-000044461 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044465 | ELP-384-000044465 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044467 | ELP-384-000044467 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044469 | ELP-384-000044469 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044498 | ELP-384-000044499 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044501 | ELP-384-000044501 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044505 | ELP-384-000044505 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044508 | ELP-384-000044511 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044539 | ELP-384-000044539 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044542 | ELP-384-000044542 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044544 | ELP-384-000044544 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044549 | ELP-384-000044549 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044552 | ELP-384-000044552 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044554 | ELP-384-000044559 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044562 | ELP-384-000044569 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044575 | ELP-384-000044576 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044578 | ELP-384-000044593 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044595 | ELP-384-000044611 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044613 | ELP-384-000044613 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044654 | ELP-384-000044654 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044656 | ELP-384-000044656 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044658 | ELP-384-000044658 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044660 | ELP-384-000044660 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044686 | ELP-384-000044688 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044691 | ELP-384-000044692 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044694 | ELP-384-000044695 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044697 | ELP-384-000044699 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044701 | ELP-384-000044707 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044709 | ELP-384-000044710 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044712 | ELP-384-000044719 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044727 | ELP-384-000044727 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044731 | ELP-384-000044731 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044733 | ELP-384-000044733 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044737 | ELP-384-000044741 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044799 | ELP-384-000044801 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044803 | ELP-384-000044807 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044827 | ELP-384-000044830 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044879 | ELP-384-000044888 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044897 | ELP-384-000044905 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044909 | ELP-384-000044909 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044912 | ELP-384-000044922 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044976 | ELP-384-000044987 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044999 | ELP-384-000044999 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045011 | ELP-384-000045011 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045013 | ELP-384-000045013 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045015 | ELP-384-000045016 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045019 | ELP-384-000045019 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045022 | ELP-384-000045022 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045024 | ELP-384-000045029 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045049 | ELP-384-000045054 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045067 | ELP-384-000045067 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045069 | ELP-384-000045069 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045072 | ELP-384-000045072 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045075 | ELP-384-000045075 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045115 | ELP-384-000045123 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045235 | ELP-384-000045253 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045273 | ELP-384-000045275 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045334 | ELP-384-000045344 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045373 | ELP-384-000045380 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045384 | ELP-384-000045384 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045392 | ELP-384-000045393 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045526 | ELP-384-000045531 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045534 | ELP-384-000045534 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045536 | ELP-384-000045536 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045539 | ELP-384-000045540 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045560 | ELP-384-000045564 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045566 | ELP-384-000045566 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045569 | ELP-384-000045579 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045603 | ELP-384-000045606 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045608 | ELP-384-000045610 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045614 | ELP-384-000045618 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045620 | ELP-384-000045621 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045644 | ELP-384-000045646 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045649 | ELP-384-000045650 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045652 | ELP-384-000045652 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045654 | ELP-384-000045657 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045682 | ELP-384-000045688 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045691 | ELP-384-000045691 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045693 | ELP-384-000045693 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045696 | ELP-384-000045699 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045718 | ELP-384-000045727 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045765 | ELP-384-000045765 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045768 | ELP-384-000045768 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045770 | ELP-384-000045770 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045774 | ELP-384-000045774 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045776 | ELP-384-000045777 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045780 | ELP-384-000045780 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045792 | ELP-384-000045792 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045794 | ELP-384-000045796 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045798 | ELP-384-000045800 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045808 | ELP-384-000045814 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045834 | ELP-384-000045842 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045853 | ELP-384-000045855 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045857 | ELP-384-000045861 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045866 | ELP-384-000045866 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045884 | ELP-384-000045889 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045938 | ELP-384-000045940 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045942 | ELP-384-000045942 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045945 | ELP-384-000045953 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045978 | ELP-384-000045978 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045980 | ELP-384-000045980 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045983 | ELP-384-000045987 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045999 | ELP-384-000045999 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046002 | ELP-384-000046002 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046004 | ELP-384-000046004 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046006 | ELP-384-000046009 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046011 | ELP-384-000046017 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046019 | ELP-384-000046019 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046022 | ELP-384-000046022 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046024 | ELP-384-000046025 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046027 | ELP-384-000046028 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046030 | ELP-384-000046032 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046035 | ELP-384-000046038 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046040 | ELP-384-000046042 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046059 | ELP-384-000046060 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046062 | ELP-384-000046062 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046064 | ELP-384-000046065 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046077 | ELP-384-000046077 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046079 | ELP-384-000046085 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046087 | ELP-384-000046087 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046089 | ELP-384-000046089 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046091 | ELP-384-000046091 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046093 | ELP-384-000046094 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046116 | ELP-384-000046121 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046152 | ELP-384-000046153 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046155 | ELP-384-000046155 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046157 | ELP-384-000046164 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046179 | ELP-384-000046179 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046181 | ELP-384-000046182 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046184 | ELP-384-000046184 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046186 | ELP-384-000046188 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046235 | ELP-384-000046245 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046253 | ELP-384-000046259 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046295 | ELP-384-000046295 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046297 | ELP-384-000046297 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046300 | ELP-384-000046302 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046307 | ELP-384-000046307 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046309 | ELP-384-000046309 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046312 | ELP-384-000046312 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046314 | ELP-384-000046314 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046316 | ELP-384-000046320 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046322 | ELP-384-000046322 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046327 | ELP-384-000046329 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046333 | ELP-384-000046333 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046335 | ELP-384-000046336 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046358 | ELP-384-000046359 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046364 | ELP-384-000046364 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046370 | ELP-384-000046370 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046458 | ELP-384-000046472 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046478 | ELP-384-000046481 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046532 | ELP-384-000046538 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046599 | ELP-384-000046602 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046604 | ELP-384-000046608 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046624 | ELP-384-000046625 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046627 | ELP-384-000046627 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046691 | ELP-384-000046696 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046698 | ELP-384-000046698 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046700 | ELP-384-000046700 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046705 | ELP-384-000046705 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046708 | ELP-384-000046716 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046718 | ELP-384-000046718 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046720 | ELP-384-000046720 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046733 | ELP-384-000046739 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046814 | ELP-384-000046814 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046816 | ELP-384-000046833 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046882 | ELP-384-000046884 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046886 | ELP-384-000046886 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046888 | ELP-384-000046888 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046890 | ELP-384-000046890 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046922 | ELP-384-000046925 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046927 | ELP-384-000046928 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046980 | ELP-384-000046982 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046984 | ELP-384-000046984 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046987 | ELP-384-000046990 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047088 | ELP-384-000047092 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047094 | ELP-384-000047094 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047096 | ELP-384-000047097 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047118 | ELP-384-000047122 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047124 | ELP-384-000047125 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047159 | ELP-384-000047160 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047162 | ELP-384-000047162 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047164 | ELP-384-000047166 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047321 | ELP-384-000047328 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047565 | ELP-384-000047565 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047716 | ELP-384-000047716 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047993 | ELP-384-000047993 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048289 | ELP-384-000048293 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048384 | ELP-384-000048386 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048442 | ELP-384-000048442 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048444 | ELP-384-000048444 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048447 | ELP-384-000048448 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048560 | ELP-384-000048562 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048564 | ELP-384-000048564 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048566 | ELP-384-000048566 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048568 | ELP-384-000048568 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048570 | ELP-384-000048570 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048611 | ELP-384-000048617 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048658 | ELP-384-000048661 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048697 | ELP-384-000048703 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049052 | ELP-384-000049053 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049055 | ELP-384-000049055 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049057 | ELP-384-000049060 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049125 | ELP-384-000049125 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049402 | ELP-384-000049402 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049405 | ELP-384-000049408 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049440 | ELP-384-000049440 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049477 | ELP-384-000049477 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049557 | ELP-384-000049557 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049647 | ELP-384-000049647 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049777 | ELP-384-000049777 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049779 | ELP-384-000049781 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049792 | ELP-384-000049792 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050094 | ELP-384-000050094 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050320 | ELP-384-000050320 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050380 | ELP-384-000050380 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050403 | ELP-384-000050403 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050537 | ELP-384-000050537 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050539 | ELP-384-000050540 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050595 | ELP-384-000050595 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050760 | ELP-384-000050760 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051437 | ELP-384-000051437 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051461 | ELP-384-000051461 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051656 | ELP-384-000051660 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051771 | ELP-384-000051771 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051930 | ELP-384-000051930 | USACE; ERDC; CHL | William Martin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 385 | ELP-385-000000187 | ELP-385-000000187 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000222 | ELP-385-000000222 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000232 | ELP-385-000000233 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000241 | ELP-385-000000241 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000348 | ELP-385-000000348 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000403 | ELP-385-000000403 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000481 | ELP-385-000000483 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000492 | ELP-385-000000492 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000517 | ELP-385-000000518 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000530 | ELP-385-000000530 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000535 | ELP-385-000000536 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000581 | ELP-385-000000582 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000679 | ELP-385-000000679 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000708 | ELP-385-000000708 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000757 | ELP-385-000000757 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000759 | ELP-385-000000759 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000771 | ELP-385-000000772 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000809 | ELP-385-000000809 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000812 | ELP-385-000000812 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000000929 | ELP-385-000000929 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001265 | ELP-385-000001265 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001378 | ELP-385-000001378 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001443 | ELP-385-000001444 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001458 | ELP-385-000001458 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001523 | ELP-385-000001524 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001530 | ELP-385-000001530 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001535 | ELP-385-000001535 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001551 | ELP-385-000001552 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001679 | ELP-385-000001679 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001681 | ELP-385-000001681 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001777 | ELP-385-000001777 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001780 | ELP-385-000001780 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001786 | ELP-385-000001786 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001790 | ELP-385-000001790 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001807 | ELP-385-000001807 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001841 | ELP-385-000001841 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001857 | ELP-385-000001858 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001984 | ELP-385-000001984 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000001993 | ELP-385-000001993 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002002 | ELP-385-000002003 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002080 | ELP-385-000002080 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002168 | ELP-385-000002168 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002171 | ELP-385-000002171 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002478 | ELP-385-000002478 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002514 | ELP-385-000002514 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002571 | ELP-385-000002571 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002588 | ELP-385-000002588 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002711 | ELP-385-000002711 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002737 | ELP-385-000002737 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002760 | ELP-385-000002760 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002771 | ELP-385-000002771 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002779 | ELP-385-000002779 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002785 | ELP-385-000002785 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000002959 | ELP-385-000002959 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003016 | ELP-385-000003016 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003027 | ELP-385-000003027 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003056 | ELP-385-000003056 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003122 | ELP-385-000003122 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003274 | ELP-385-000003274 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003436 | ELP-385-000003436 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003617 | ELP-385-000003617 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003680 | ELP-385-000003680 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003683 | ELP-385-000003683 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003697 | ELP-385-000003697 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003724 | ELP-385-000003724 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003738 | ELP-385-000003738 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003740 | ELP-385-000003740 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003743 | ELP-385-000003743 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003757 | ELP-385-000003757 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003760 | ELP-385-000003760 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003764 | ELP-385-000003764 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003778 | ELP-385-000003778 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000003810 | ELP-385-000003810 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004314 | ELP-385-000004314 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004345 | ELP-385-000004345 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004646 | ELP-385-000004646 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004651 | ELP-385-000004651 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004718 | ELP-385-000004718 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004728 | ELP-385-000004728 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004744 | ELP-385-000004744 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004746 | ELP-385-000004746 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004760 | ELP-385-000004760 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004776 | ELP-385-000004776 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004808 | ELP-385-000004808 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004817 | ELP-385-000004817 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004836 | ELP-385-000004836 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004848 | ELP-385-000004848 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004872 | ELP-385-000004872 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004894 | ELP-385-000004894 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004900 | ELP-385-000004900 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000004905 | ELP-385-000004906 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005218 | ELP-385-000005218 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005433 | ELP-385-000005433 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005477 | ELP-385-000005479 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005481 | ELP-385-000005481 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005506 | ELP-385-000005506 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005510 | ELP-385-000005510 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005556 | ELP-385-000005556 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005568 | ELP-385-000005568 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005616 | ELP-385-000005616 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005636 | ELP-385-000005636 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005659 | ELP-385-000005659 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005670 | ELP-385-000005670 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005681 | ELP-385-000005681 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005684 | ELP-385-000005684 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000005691 | ELP-385-000005692 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005913 | ELP-385-000005913 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006066 | ELP-385-000006066 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006407 | ELP-385-000006409 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006412 | ELP-385-000006413 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006415 | ELP-385-000006417 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006466 | ELP-385-000006467 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006469 | ELP-385-000006469 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006524 | ELP-385-000006524 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006526 | ELP-385-000006526 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006528 | ELP-385-000006528 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006530 | ELP-385-000006532 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006553 | ELP-385-000006554 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006565 | ELP-385-000006566 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006761 | ELP-385-000006761 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006782 | ELP-385-000006782 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006786 | ELP-385-000006787 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006829 | ELP-385-000006829 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006831 | ELP-385-000006833 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006879 | ELP-385-000006879 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006902 | ELP-385-000006903 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000006990 | ELP-385-000006991 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007017 | ELP-385-000007017 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007030 | ELP-385-000007032 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007089 | ELP-385-000007089 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007093 | ELP-385-000007093 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007183 | ELP-385-000007183 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007271 | ELP-385-000007271 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007375 | ELP-385-000007375 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007392 | ELP-385-000007393 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007421 | ELP-385-000007421 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007434 | ELP-385-000007434 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007444 | ELP-385-000007444 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007461 | ELP-385-000007461 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007466 | ELP-385-000007466 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007495 | ELP-385-000007495 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007507 | ELP-385-000007507 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007513 | ELP-385-000007513 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007558 | ELP-385-000007559 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007584 | ELP-385-000007589 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007637 | ELP-385-000007637 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007651 | ELP-385-000007652 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007669 | ELP-385-000007669 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007693 | ELP-385-000007694 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007740 | ELP-385-000007741 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007761 | ELP-385-000007764 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007767 | ELP-385-000007767 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007769 | ELP-385-000007770 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007807 | ELP-385-000007809 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007840 | ELP-385-000007840 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007868 | ELP-385-000007869 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007896 | ELP-385-000007896 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007918 | ELP-385-000007919 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007945 | ELP-385-000007946 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000007956 | ELP-385-000007956 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008031 | ELP-385-000008031 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008119 | ELP-385-000008119 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008134 | ELP-385-000008134 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008257 | ELP-385-000008257 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008414 | ELP-385-000008414 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008518 | ELP-385-000008518 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008616 | ELP-385-000008616 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008671 | ELP-385-000008671 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000008683 | ELP-385-000008683 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008698 | ELP-385-000008701 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009009 | ELP-385-000009009 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009080 | ELP-385-000009080 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009097 | ELP-385-000009097 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009108 | ELP-385-000009108 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009233 | ELP-385-000009233 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009235 | ELP-385-000009235 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009325 | ELP-385-000009326 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009384 | ELP-385-000009384 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009416 | ELP-385-000009416 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009504 | ELP-385-000009504 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009531 | ELP-385-000009531 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009566 | ELP-385-000009566 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009601 | ELP-385-000009601 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009632 | ELP-385-000009633 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009668 | ELP-385-000009669 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009784 | ELP-385-000009784 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009806 | ELP-385-000009806 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009913 | ELP-385-000009913 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009919 | ELP-385-000009919 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009921 | ELP-385-000009921 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009923 | ELP-385-000009923 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009965 | ELP-385-000009965 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000009998 | ELP-385-000009998 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010018 | ELP-385-000010018 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010026 | ELP-385-000010026 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010029 | ELP-385-000010029 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010066 | ELP-385-000010066 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010070 | ELP-385-000010070 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010105 | ELP-385-000010105 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010123 | ELP-385-000010123 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010138 | ELP-385-000010138 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010149 | ELP-385-000010149 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010174 | ELP-385-000010174 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010247 | ELP-385-000010247 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010277 | ELP-385-000010277 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010298 | ELP-385-000010298 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010305 | ELP-385-000010305 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010307 | ELP-385-000010309 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010312 | ELP-385-000010312 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010314 | ELP-385-000010316 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010318 | ELP-385-000010318 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010320 | ELP-385-000010326 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010329 | ELP-385-000010330 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010333 | ELP-385-000010335 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010408 | ELP-385-000010408 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010555 | ELP-385-000010556 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010569 | ELP-385-000010569 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010760 | ELP-385-000010760 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010764 | ELP-385-000010768 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010777 | ELP-385-000010777 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010780 | ELP-385-000010780 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000010929 | ELP-385-000010929 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011060 | ELP-385-000011061 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011091 | ELP-385-000011091 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011093 | ELP-385-000011093 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011186 | ELP-385-000011186 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011315 | ELP-385-000011315 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011317 | ELP-385-000011320 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011322 | ELP-385-000011323 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011325 | ELP-385-000011326 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011346 | ELP-385-000011346 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011348 | ELP-385-000011348 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011351 | ELP-385-000011352 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011391 | ELP-385-000011392 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011422 | ELP-385-000011423 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011459 | ELP-385-000011459 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011463 | ELP-385-000011463 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011477 | ELP-385-000011478 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011500 | ELP-385-000011503 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011536 | ELP-385-000011536 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011594 | ELP-385-000011594 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011705 | ELP-385-000011705 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011781 | ELP-385-000011781 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011891 | ELP-385-000011891 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011939 | ELP-385-000011939 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011942 | ELP-385-000011942 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011944 | ELP-385-000011944 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000011946 | ELP-385-000011946 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000012076 | ELP-385-000012078 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000012617 | ELP-385-000012617 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012902 | ELP-385-000012902 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013026 | ELP-385-000013034 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013058 | ELP-385-000013110 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013119 | ELP-385-000013119 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013122 | ELP-385-000013130 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013132 | ELP-385-000013133 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013135 | ELP-385-000013158 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013198 | ELP-385-000013201 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013208 | ELP-385-000013208 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

4/10/2009

PRODUCTION 05203

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000013211 | ELP-385-000013211 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013213 | ELP-385-000013213 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013215 | ELP-385-000013215 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013217 | ELP-385-000013217 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013219 | ELP-385-000013219 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013221 | ELP-385-000013225 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013227 | ELP-385-000013227 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013229 | ELP-385-000013229 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000013239 | ELP-385-000013260 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000013613 | ELP-385-000013672 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000014408 | ELP-385-000014670 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000014672 | ELP-385-000014836 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000014882 | ELP-385-000014883 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015253 | ELP-385-000015255 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015257 | ELP-385-000015257 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015260 | ELP-385-000015260 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015263 | ELP-385-000015263 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015266 | ELP-385-000015267 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015269 | ELP-385-000015269 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015296 | ELP-385-000015296 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015299 | ELP-385-000015299 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015301 | ELP-385-000015301 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015303 | ELP-385-000015303 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015306 | ELP-385-000015310 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015319 | ELP-385-000015340 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015342 | ELP-385-000015343 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015345 | ELP-385-000015349 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015351 | ELP-385-000015353 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015355 | ELP-385-000015358 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015360 | ELP-385-000015363 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015365 | ELP-385-000015368 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015370 | ELP-385-000015378 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015381 | ELP-385-000015384 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015386 | ELP-385-000015389 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015392 | ELP-385-000015394 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015396 | ELP-385-000015396 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015398 | ELP-385-000015398 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015401 | ELP-385-000015403 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015405 | ELP-385-000015411 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015413 | ELP-385-000015424 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015426 | ELP-385-000015429 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015431 | ELP-385-000015434 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015436 | ELP-385-000015439 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015441 | ELP-385-000015444 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015446 | ELP-385-000015446 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015448 | ELP-385-000015448 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000015450 | ELP-385-000015453 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 385 | ELP-385-000016030 | ELP-385-000016050 | USACE; ERDC; ITL | Harvey W Jones; Milton D Richardson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Shared Drive 10 from Information Technology Lab |
| ELP | 386 | ELP-386-000000132 | ELP-386-000000132 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000259 | ELP-386-000000259 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001629 | ELP-386-000001629 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001668 | ELP-386-000001668 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001698 | ELP-386-000001698 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002291 | ELP-386-000002291 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002380 | ELP-386-000002380 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002409 | ELP-386-000002409 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002443 | ELP-386-000002443 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002449 | ELP-386-000002449 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002462 | ELP-386-000002462 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002468 | ELP-386-000002468 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002506 | ELP-386-000002506 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003262 | ELP-386-000003262 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003470 | ELP-386-000003470 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004052 | ELP-386-000004052 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005342 | ELP-386-000005342 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005344 | ELP-386-000005345 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005347 | ELP-386-000005347 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005349 | ELP-386-000005349 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005351 | ELP-386-000005351 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005354 | ELP-386-000005360 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005362 | ELP-386-000005363 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005365 | ELP-386-000005366 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005368 | ELP-386-000005368 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005370 | ELP-386-000005370 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005372 | ELP-386-000005372 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005374 | ELP-386-000005375 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005377 | ELP-386-000005377 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005379 | ELP-386-000005379 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005381 | ELP-386-000005382 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005384 | ELP-386-000005384 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005387 | ELP-386-000005387 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005389 | ELP-386-000005389 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005391 | ELP-386-000005420 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005422 | ELP-386-000005437 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005439 | ELP-386-000005440 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005442 | ELP-386-000005442 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005444 | ELP-386-000005444 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005447 | ELP-386-000005447 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005449 | ELP-386-000005449 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005451 | ELP-386-000005452 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005454 | ELP-386-000005454 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005457 | ELP-386-000005457 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005459 | ELP-386-000005463 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005465 | ELP-386-000005465 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006090 | ELP-386-000006090 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006092 | ELP-386-000006092 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006094 | ELP-386-000006094 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006096 | ELP-386-000006096 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006098 | ELP-386-000006098 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006100 | ELP-386-000006100 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006102 | ELP-386-000006105 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006605 | ELP-386-000006605 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006802 | ELP-386-000006803 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006849 | ELP-386-000006850 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006954 | ELP-386-000006955 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006957 | ELP-386-000006957 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007102 | ELP-386-000007103 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007145 | ELP-386-000007145 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007179 | ELP-386-000007180 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007268 | ELP-386-000007268 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007271 | ELP-386-000007271 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007320 | ELP-386-000007321 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007323 | ELP-386-000007323 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007501 | ELP-386-000007502 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007780 | ELP-386-000007780 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007919 | ELP-386-000007919 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008682 | ELP-386-000008682 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008684 | ELP-386-000008684 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008686 | ELP-386-000008686 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010016 | ELP-386-000010016 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014812 | ELP-386-000014812 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015006 | ELP-386-000015006 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015947 | ELP-386-000015947 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016027 | ELP-386-000016028 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016127 | ELP-386-000016127 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016134 | ELP-386-000016134 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016273 | ELP-386-000016273 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016373 | ELP-386-000016373 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016383 | ELP-386-000016383 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016425 | ELP-386-000016425 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016474 | ELP-386-000016475 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016900 | ELP-386-000016900 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017172 | ELP-386-000017172 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017265 | ELP-386-000017265 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017326 | ELP-386-000017326 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017684 | ELP-386-000017685 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017737 | ELP-386-000017738 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017829 | ELP-386-000017829 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020995 | ELP-386-000020995 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021023 | ELP-386-000021026 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021199 | ELP-386-000021202 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021557 | ELP-386-000021563 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021807 | ELP-386-000021807 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021817 | ELP-386-000021817 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021842 | ELP-386-000021842 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021912 | ELP-386-000021912 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021993 | ELP-386-000021993 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022191 | ELP-386-000022191 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022206 | ELP-386-000022206 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022279 | ELP-386-000022279 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022514 | ELP-386-000022514 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022550 | ELP-386-000022551 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022615 | ELP-386-000022615 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023083 | ELP-386-000023087 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023089 | ELP-386-000023089 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023303 | ELP-386-000023303 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023467 | ELP-386-000023467 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023594 | ELP-386-000023594 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023854 | ELP-386-000023854 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024049 | ELP-386-000024049 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024059 | ELP-386-000024059 | USACE; ERDC;CHL | Donald Stauble | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 387 | ELP-387-000000399 | ELP-387-000000399 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001220 | ELP-387-000001220 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002240 | ELP-387-000002240 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002667 | ELP-387-000002667 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003023 | ELP-387-000003023 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004280 | ELP-387-000004280 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004379 | ELP-387-000004379 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004395 | ELP-387-000004395 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004544 | ELP-387-000004544 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004568 | ELP-387-000004569 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004741 | ELP-387-000004741 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005002 | ELP-387-000005002 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005169 | ELP-387-000005169 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005248 | ELP-387-000005248 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005962 | ELP-387-000005962 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005966 | ELP-387-000005966 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005968 | ELP-387-000005968 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006061 | ELP-387-000006061 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006222 | ELP-387-000006222 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006273 | ELP-387-000006273 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006612 | ELP-387-000006612 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006727 | ELP-387-000006727 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006811 | ELP-387-000006811 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006848 | ELP-387-000006848 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008034 | ELP-387-000008034 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009360 | ELP-387-000009360 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009425 | ELP-387-000009425 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009843 | ELP-387-000009843 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010762 | ELP-387-000010762 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011253 | ELP-387-000011253 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013044 | ELP-387-000013044 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013498 | ELP-387-000013498 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014344 | ELP-387-000014344 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016331 | ELP-387-000016332 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017992 | ELP-387-000017992 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018217 | ELP-387-000018217 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018219 | ELP-387-000018219 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019665 | ELP-387-000019666 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020960 | ELP-387-000020960 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020962 | ELP-387-000020962 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020964 | ELP-387-000020965 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021126 | ELP-387-000021126 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021128 | ELP-387-000021128 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021130 | ELP-387-000021130 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021661 | ELP-387-000021661 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021725 | ELP-387-000021727 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021751 | ELP-387-000021751 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021790 | ELP-387-000021790 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021816 | ELP-387-000021816 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022428 | ELP-387-000022428 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022440 | ELP-387-000022440 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022469 | ELP-387-000022475 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022569 | ELP-387-000022569 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022637 | ELP-387-000022637 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022644 | ELP-387-000022644 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022646 | ELP-387-000022646 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022699 | ELP-387-000022699 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022797 | ELP-387-000022797 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023020 | ELP-387-000023021 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023353 | ELP-387-000023353 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023556 | ELP-387-000023562 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023788 | ELP-387-000023789 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023878 | ELP-387-000023883 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023992 | ELP-387-000023992 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025399 | ELP-387-000025400 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025744 | ELP-387-000025745 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025894 | ELP-387-000025895 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026466 | ELP-387-000026466 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028357 | ELP-387-000028357 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029739 | ELP-387-000029739 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031619 | ELP-387-000031620 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031761 | ELP-387-000031761 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032348 | ELP-387-000032349 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034373 | ELP-387-000034373 | USACE; ERDC;GSL | Gwen Foster | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001532 | ELP-388-000001532 | USACE; ERDC;GSL | James S Shore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002410 | ELP-388-000002410 | USACE; ERDC;GSL | James S Shore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 389 | ELP-389-000001738 | ELP-389-000001738 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001764 | ELP-389-000001764 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002370 | ELP-389-000002370 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003677 | ELP-389-000003677 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003736 | ELP-389-000003736 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003760 | ELP-389-000003760 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004754 | ELP-389-000004755 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004760 | ELP-389-000004760 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004776 | ELP-389-000004776 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004810 | ELP-389-000004810 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005468 | ELP-389-000005468 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005747 | ELP-389-000005748 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005757 | ELP-389-000005757 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005766 | ELP-389-000005766 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005773 | ELP-389-000005773 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005824 | ELP-389-000005824 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007762 | ELP-389-000007762 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009069 | ELP-389-000009069 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009285 | ELP-389-000009285 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009775 | ELP-389-000009776 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009782 | ELP-389-000009782 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010180 | ELP-389-000010180 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010524 | ELP-389-000010525 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010542 | ELP-389-000010542 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010880 | ELP-389-000010881 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011029 | ELP-389-000011029 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011129 | ELP-389-000011129 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011187 | ELP-389-000011187 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011269 | ELP-389-000011270 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011315 | ELP-389-000011315 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011404 | ELP-389-000011404 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011864 | ELP-389-000011864 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012199 | ELP-389-000012199 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012652 | ELP-389-000012652 | USACE; ERDC; EL | Trudy Olin-Estes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 390 | ELP-390-000002273 | ELP-390-000002273 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000002464 | ELP-390-000002464 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000003417 | ELP-390-000003417 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000003471 | ELP-390-000003471 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000005265 | ELP-390-000005265 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000005710 | ELP-390-000005710 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000005720 | ELP-390-000005720 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000006735 | ELP-390-000006737 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006975 | ELP-390-000006976 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000007200 | ELP-390-000007201 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000007311 | ELP-390-000007311 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000011763 | ELP-390-000011763 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000012351 | ELP-390-000012351 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000014175 | ELP-390-000014176 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000017154 | ELP-390-000017155 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 390 | ELP-390-000017186 | ELP-390-000017186 | USACE; ERDC; RM | Susan P Slaton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management |
| ELP | 391 | ELP-391-000000270 | ELP-391-000000270 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000276 | ELP-391-000000276 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000418 | ELP-391-000000418 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000423 | ELP-391-000000423 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000427 | ELP-391-000000427 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000442 | ELP-391-000000442 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000448 | ELP-391-000000448 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000458 | ELP-391-000000458 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000461 | ELP-391-000000461 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000489 | ELP-391-000000489 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000491 | ELP-391-000000491 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000539 | ELP-391-000000539 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000554 | ELP-391-000000554 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000559 | ELP-391-000000559 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000853 | ELP-391-000000853 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001860 | ELP-391-000001860 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001902 | ELP-391-000001902 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002021 | ELP-391-000002021 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002053 | ELP-391-000002053 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002890 | ELP-391-000002890 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003315 | ELP-391-000003315 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003329 | ELP-391-000003329 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004205 | ELP-391-000004205 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004917 | ELP-391-000004917 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004919 | ELP-391-000004919 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004978 | ELP-391-000004978 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004982 | ELP-391-000004982 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004984 | ELP-391-000004984 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005002 | ELP-391-000005002 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005077 | ELP-391-000005081 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005107 | ELP-391-000005107 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005109 | ELP-391-000005113 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005189 | ELP-391-000005189 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005192 | ELP-391-000005200 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005203 | ELP-391-000005203 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005260 | ELP-391-000005261 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005263 | ELP-391-000005263 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005369 | ELP-391-000005369 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005502 | ELP-391-000005504 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005530 | ELP-391-000005532 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005534 | ELP-391-000005534 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005671 | ELP-391-000005671 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005726 | ELP-391-000005728 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005730 | ELP-391-000005731 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005733 | ELP-391-000005733 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005739 | ELP-391-000005739 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006491 | ELP-391-000006493 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007035 | ELP-391-000007035 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007286 | ELP-391-000007286 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007605 | ELP-391-000007606 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008294 | ELP-391-000008294 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008321 | ELP-391-000008322 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008325 | ELP-391-000008325 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008371 | ELP-391-000008373 | USACE; ERDC; EL | Burton Suedel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 393 | ELP-393-000000032 | ELP-393-000000032 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000476 | ELP-393-000000476 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001073 | ELP-393-000001073 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001833 | ELP-393-000001833 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001928 | ELP-393-000001928 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003599 | ELP-393-000003599 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004368 | ELP-393-000004368 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004668 | ELP-393-000004668 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004960 | ELP-393-000004960 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005684 | ELP-393-000005684 | USACE; ERDC; GSL | Tina L Holmes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000013 | ELP-394-000000013 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000090 | ELP-394-000000090 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000098 | ELP-394-000000098 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000114 | ELP-394-000000114 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000131 | ELP-394-000000131 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005005 | ELP-394-000005005 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005129 | ELP-394-000005130 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005282 | ELP-394-000005282 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005297 | ELP-394-000005297 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005495 | ELP-394-000005496 | USACE; ERDC; CHL | Lisa C Hubbard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000002080 | ELP-395-000002080 | USACE; ERDC; CHL | Jennifer Tate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004062 | ELP-395-000004062 | USACE; ERDC; CHL | Jennifer Tate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 395 | ELP-395-000004064 | ELP-395-000004064 | USACE; ERDC; CHL | Jennifer Tate | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000307 | ELP-398-000000308 | USACE; ERDC; CHL | Stephen Maynord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001830 | ELP-398-000001831 | USACE; ERDC; CHL | Stephen Maynord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001865 | ELP-398-000001866 | USACE; ERDC; CHL | Stephen Maynord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 399 | ELP-399-000000026 | ELP-399-000000029 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000164 | ELP-399-000000168 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000170 | ELP-399-000000172 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000174 | ELP-399-000000176 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000349 | ELP-399-000000349 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000438 | ELP-399-000000448 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000918 | ELP-399-000000918 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001677 | ELP-399-000001677 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001806 | ELP-399-000001806 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002066 | ELP-399-000002066 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002076 | ELP-399-000002076 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002098 | ELP-399-000002098 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002104 | ELP-399-000002104 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002164 | ELP-399-000002164 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002173 | ELP-399-000002174 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002180 | ELP-399-000002180 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002306 | ELP-399-000002307 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002315 | ELP-399-000002318 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002329 | ELP-399-000002329 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002350 | ELP-399-000002353 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002361 | ELP-399-000002361 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002367 | ELP-399-000002370 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002372 | ELP-399-000002373 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002381 | ELP-399-000002381 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002383 | ELP-399-000002383 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002392 | ELP-399-000002393 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002398 | ELP-399-000002398 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002443 | ELP-399-000002443 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002456 | ELP-399-000002456 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002459 | ELP-399-000002459 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002488 | ELP-399-000002491 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002504 | ELP-399-000002504 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002600 | ELP-399-000002602 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002607 | ELP-399-000002610 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002621 | ELP-399-000002622 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002626 | ELP-399-000002626 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002657 | ELP-399-000002658 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002664 | ELP-399-000002664 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002717 | ELP-399-000002717 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002719 | ELP-399-000002719 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002731 | ELP-399-000002731 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002848 | ELP-399-000002853 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002971 | ELP-399-000002975 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003470 | ELP-399-000003478 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003930 | ELP-399-000003930 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004165 | ELP-399-000004165 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004174 | ELP-399-000004180 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004197 | ELP-399-000004202 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004213 | ELP-399-000004218 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004232 | ELP-399-000004238 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004401 | ELP-399-000004405 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004679 | ELP-399-000004679 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004920 | ELP-399-000004920 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004948 | ELP-399-000004948 | USACE; ERDC; PA | Deborah Quimby | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 400 | ELP-400-000000959 | ELP-400-000000959 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001217 | ELP-400-000001217 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001240 | ELP-400-000001240 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001301 | ELP-400-000001301 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001327 | ELP-400-000001327 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001362 | ELP-400-000001362 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001381 | ELP-400-000001381 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001398 | ELP-400-000001398 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001604 | ELP-400-000001604 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003525 | ELP-400-000003525 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003528 | ELP-400-000003529 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003739 | ELP-400-000003740 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003793 | ELP-400-000003795 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003829 | ELP-400-000003830 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003949 | ELP-400-000003951 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003994 | ELP-400-000003995 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004412 | ELP-400-000004414 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004448 | ELP-400-000004449 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004686 | ELP-400-000004686 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004688 | ELP-400-000004688 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004690 | ELP-400-000004690 | USACE; ERDC; CHL | Robert McAdory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 401 | ELP-401-000000100 | ELP-401-000000100 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000165 | ELP-401-000000165 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000292 | ELP-401-000000292 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000409 | ELP-401-000000409 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000445 | ELP-401-000000445 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000449 | ELP-401-000000449 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000500 | ELP-401-000000500 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000510 | ELP-401-000000511 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000619 | ELP-401-000000619 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000740 | ELP-401-000000740 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000878 | ELP-401-000000878 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001100 | ELP-401-000001100 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001205 | ELP-401-000001205 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001776 | ELP-401-000001776 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002133 | ELP-401-000002133 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002230 | ELP-401-000002230 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002236 | ELP-401-000002236 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002240 | ELP-401-000002240 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002793 | ELP-401-000002793 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002838 | ELP-401-000002838 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002841 | ELP-401-000002841 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002855 | ELP-401-000002855 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002871 | ELP-401-000002871 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002891 | ELP-401-000002891 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002903 | ELP-401-000002903 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002963 | ELP-401-000002963 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003021 | ELP-401-000003021 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003025 | ELP-401-000003025 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003058 | ELP-401-000003058 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003068 | ELP-401-000003068 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003086 | ELP-401-000003086 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003092 | ELP-401-000003092 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003122 | ELP-401-000003122 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003156 | ELP-401-000003156 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003173 | ELP-401-000003173 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003203 | ELP-401-000003203 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003205 | ELP-401-000003205 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003222 | ELP-401-000003223 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003242 | ELP-401-000003242 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003245 | ELP-401-000003245 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003249 | ELP-401-000003249 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003254 | ELP-401-000003254 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003277 | ELP-401-000003277 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003282 | ELP-401-000003282 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003305 | ELP-401-000003305 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003372 | ELP-401-000003372 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003376 | ELP-401-000003377 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003393 | ELP-401-000003393 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003433 | ELP-401-000003433 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003435 | ELP-401-000003435 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003487 | ELP-401-000003487 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003520 | ELP-401-000003520 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003524 | ELP-401-000003524 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003529 | ELP-401-000003529 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003545 | ELP-401-000003545 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003550 | ELP-401-000003550 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003565 | ELP-401-000003565 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003585 | ELP-401-000003585 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003627 | ELP-401-000003627 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003630 | ELP-401-000003630 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003664 | ELP-401-000003664 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003672 | ELP-401-000003672 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003690 | ELP-401-000003690 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003725 | ELP-401-000003725 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003738 | ELP-401-000003738 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003749 | ELP-401-000003749 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003874 | ELP-401-000003874 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003920 | ELP-401-000003920 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003941 | ELP-401-000003941 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003973 | ELP-401-000003974 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003976 | ELP-401-000003976 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004036 | ELP-401-000004036 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004038 | ELP-401-000004038 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004047 | ELP-401-000004047 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004083 | ELP-401-000004083 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004089 | ELP-401-000004089 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004112 | ELP-401-000004112 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004116 | ELP-401-000004116 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004147 | ELP-401-000004147 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004157 | ELP-401-000004157 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004203 | ELP-401-000004203 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004228 | ELP-401-000004228 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004234 | ELP-401-000004234 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004251 | ELP-401-000004251 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004270 | ELP-401-000004270 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004288 | ELP-401-000004288 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004316 | ELP-401-000004316 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004339 | ELP-401-000004339 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004363 | ELP-401-000004363 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004379 | ELP-401-000004379 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004398 | ELP-401-000004398 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004431 | ELP-401-000004431 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004446 | ELP-401-000004446 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004451 | ELP-401-000004451 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004459 | ELP-401-000004459 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004487 | ELP-401-000004487 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004553 | ELP-401-000004553 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004574 | ELP-401-000004574 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004632 | ELP-401-000004632 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004710 | ELP-401-000004710 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004745 | ELP-401-000004745 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004757 | ELP-401-000004757 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004767 | ELP-401-000004767 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004856 | ELP-401-000004856 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004871 | ELP-401-000004871 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004883 | ELP-401-000004883 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004934 | ELP-401-000004934 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004972 | ELP-401-000004972 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005027 | ELP-401-000005027 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005049 | ELP-401-000005049 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005083 | ELP-401-000005083 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005129 | ELP-401-000005129 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005131 | ELP-401-000005131 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005170 | ELP-401-000005170 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005201 | ELP-401-000005201 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005250 | ELP-401-000005250 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005252 | ELP-401-000005252 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005278 | ELP-401-000005278 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005305 | ELP-401-000005305 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005321 | ELP-401-000005321 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005351 | ELP-401-000005351 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005659 | ELP-401-000005659 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005682 | ELP-401-000005682 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005697 | ELP-401-000005697 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005708 | ELP-401-000005708 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005744 | ELP-401-000005744 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005752 | ELP-401-000005752 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005758 | ELP-401-000005758 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005762 | ELP-401-000005762 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005769 | ELP-401-000005769 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005781 | ELP-401-000005781 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005830 | ELP-401-000005830 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005841 | ELP-401-000005841 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005850 | ELP-401-000005850 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005855 | ELP-401-000005855 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005893 | ELP-401-000005893 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005910 | ELP-401-000005910 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005914 | ELP-401-000005914 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005927 | ELP-401-000005927 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005950 | ELP-401-000005950 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005958 | ELP-401-000005958 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005968 | ELP-401-000005968 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005972 | ELP-401-000005972 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005989 | ELP-401-000005989 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006008 | ELP-401-000006008 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006048 | ELP-401-000006048 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006068 | ELP-401-000006068 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006091 | ELP-401-000006091 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006115 | ELP-401-000006115 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006128 | ELP-401-000006128 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006162 | ELP-401-000006162 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006171 | ELP-401-000006171 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006192 | ELP-401-000006192 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006233 | ELP-401-000006233 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006246 | ELP-401-000006246 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006258 | ELP-401-000006258 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006275 | ELP-401-000006275 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006312 | ELP-401-000006312 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006335 | ELP-401-000006335 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006407 | ELP-401-000006407 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006430 | ELP-401-000006430 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006483 | ELP-401-000006483 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006499 | ELP-401-000006499 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006520 | ELP-401-000006520 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006556 | ELP-401-000006556 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006593 | ELP-401-000006593 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006622 | ELP-401-000006625 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006635 | ELP-401-000006636 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006638 | ELP-401-000006642 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006645 | ELP-401-000006645 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006656 | ELP-401-000006657 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006661 | ELP-401-000006661 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006663 | ELP-401-000006663 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006722 | ELP-401-000006722 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006730 | ELP-401-000006730 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006756 | ELP-401-000006756 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006931 | ELP-401-000006931 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007002 | ELP-401-000007002 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007019 | ELP-401-000007020 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007031 | ELP-401-000007031 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007065 | ELP-401-000007065 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007127 | ELP-401-000007127 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007458 | ELP-401-000007458 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007799 | ELP-401-000007799 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009053 | ELP-401-000009053 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009077 | ELP-401-000009077 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009152 | ELP-401-000009152 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009178 | ELP-401-000009178 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009209 | ELP-401-000009209 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009300 | ELP-401-000009300 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009367 | ELP-401-000009367 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009437 | ELP-401-000009437 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009466 | ELP-401-000009466 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009499 | ELP-401-000009499 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009504 | ELP-401-000009504 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009539 | ELP-401-000009539 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009562 | ELP-401-000009562 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009629 | ELP-401-000009629 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009687 | ELP-401-000009687 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009757 | ELP-401-000009757 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009881 | ELP-401-000009881 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009938 | ELP-401-000009938 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010102 | ELP-401-000010102 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010233 | ELP-401-000010233 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010284 | ELP-401-000010284 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010590 | ELP-401-000010590 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010718 | ELP-401-000010718 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010747 | ELP-401-000010747 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010825 | ELP-401-000010825 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010959 | ELP-401-000010959 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011017 | ELP-401-000011017 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011048 | ELP-401-000011048 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011097 | ELP-401-000011097 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011196 | ELP-401-000011196 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011199 | ELP-401-000011199 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011348 | ELP-401-000011348 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011536 | ELP-401-000011536 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011586 | ELP-401-000011586 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011664 | ELP-401-000011664 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011816 | ELP-401-000011816 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011885 | ELP-401-000011885 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011978 | ELP-401-000011978 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012076 | ELP-401-000012076 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012186 | ELP-401-000012186 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012383 | ELP-401-000012383 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012709 | ELP-401-000012709 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012814 | ELP-401-000012814 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012821 | ELP-401-000012821 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012827 | ELP-401-000012827 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012977 | ELP-401-000012977 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013030 | ELP-401-000013030 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013092 | ELP-401-000013094 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013162 | ELP-401-000013162 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013338 | ELP-401-000013338 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013518 | ELP-401-000013518 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013830 | ELP-401-000013830 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013983 | ELP-401-000013983 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014074 | ELP-401-000014074 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014183 | ELP-401-000014183 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014237 | ELP-401-000014237 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014297 | ELP-401-000014297 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014324 | ELP-401-000014325 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014327 | ELP-401-000014327 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014330 | ELP-401-000014331 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014334 | ELP-401-000014334 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014336 | ELP-401-000014339 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014376 | ELP-401-000014376 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014417 | ELP-401-000014417 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014424 | ELP-401-000014428 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014430 | ELP-401-000014430 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014510 | ELP-401-000014511 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014566 | ELP-401-000014571 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014770 | ELP-401-000014771 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014773 | ELP-401-000014773 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014775 | ELP-401-000014775 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014820 | ELP-401-000014828 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014865 | ELP-401-000014865 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015122 | ELP-401-000015128 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015133 | ELP-401-000015133 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015188 | ELP-401-000015188 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015304 | ELP-401-000015304 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015306 | ELP-401-000015306 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015308 | ELP-401-000015308 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015310 | ELP-401-000015310 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015313 | ELP-401-000015315 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015317 | ELP-401-000015331 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015426 | ELP-401-000015430 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015484 | ELP-401-000015484 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015488 | ELP-401-000015496 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015500 | ELP-401-000015500 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015512 | ELP-401-000015519 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015527 | ELP-401-000015528 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015553 | ELP-401-000015556 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015560 | ELP-401-000015561 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015565 | ELP-401-000015565 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015567 | ELP-401-000015568 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015615 | ELP-401-000015615 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015617 | ELP-401-000015617 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015619 | ELP-401-000015619 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015662 | ELP-401-000015666 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015693 | ELP-401-000015699 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015702 | ELP-401-000015703 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015732 | ELP-401-000015733 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015735 | ELP-401-000015737 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015739 | ELP-401-000015740 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015742 | ELP-401-000015742 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015748 | ELP-401-000015749 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015752 | ELP-401-000015752 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015755 | ELP-401-000015759 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015772 | ELP-401-000015773 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015775 | ELP-401-000015775 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015777 | ELP-401-000015786 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015791 | ELP-401-000015800 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015814 | ELP-401-000015815 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015817 | ELP-401-000015818 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015820 | ELP-401-000015821 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015823 | ELP-401-000015826 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015828 | ELP-401-000015829 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015831 | ELP-401-000015832 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015834 | ELP-401-000015834 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015856 | ELP-401-000015856 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015858 | ELP-401-000015861 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015863 | ELP-401-000015865 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015901 | ELP-401-000015901 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015903 | ELP-401-000015922 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015931 | ELP-401-000015933 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015936 | ELP-401-000015937 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015939 | ELP-401-000015939 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015941 | ELP-401-000015941 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015963 | ELP-401-000015964 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015967 | ELP-401-000015967 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015970 | ELP-401-000015970 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015972 | ELP-401-000015972 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015974 | ELP-401-000015974 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015976 | ELP-401-000015976 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015999 | ELP-401-000015999 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016004 | ELP-401-000016009 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016082 | ELP-401-000016084 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016086 | ELP-401-000016091 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016093 | ELP-401-000016093 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016095 | ELP-401-000016100 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016141 | ELP-401-000016146 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016208 | ELP-401-000016208 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016211 | ELP-401-000016216 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016218 | ELP-401-000016220 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016223 | ELP-401-000016223 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016226 | ELP-401-000016231 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016327 | ELP-401-000016333 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016340 | ELP-401-000016349 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016353 | ELP-401-000016360 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016372 | ELP-401-000016380 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016382 | ELP-401-000016382 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016407 | ELP-401-000016412 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016414 | ELP-401-000016416 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016469 | ELP-401-000016469 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016471 | ELP-401-000016471 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016507 | ELP-401-000016508 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016510 | ELP-401-000016511 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016525 | ELP-401-000016525 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016527 | ELP-401-000016527 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016529 | ELP-401-000016529 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016531 | ELP-401-000016531 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016533 | ELP-401-000016533 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016535 | ELP-401-000016535 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016537 | ELP-401-000016541 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016550 | ELP-401-000016551 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016570 | ELP-401-000016570 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016572 | ELP-401-000016575 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016577 | ELP-401-000016577 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016616 | ELP-401-000016616 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016637 | ELP-401-000016645 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016683 | ELP-401-000016684 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016686 | ELP-401-000016688 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016692 | ELP-401-000016692 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016707 | ELP-401-000016707 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016738 | ELP-401-000016738 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016801 | ELP-401-000016801 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016803 | ELP-401-000016812 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016837 | ELP-401-000016843 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016869 | ELP-401-000016869 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016873 | ELP-401-000016877 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016893 | ELP-401-000016904 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016913 | ELP-401-000016921 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017006 | ELP-401-000017006 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017010 | ELP-401-000017015 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017017 | ELP-401-000017017 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017019 | ELP-401-000017019 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017061 | ELP-401-000017065 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017067 | ELP-401-000017068 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017071 | ELP-401-000017077 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017136 | ELP-401-000017136 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017144 | ELP-401-000017146 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017148 | ELP-401-000017153 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017168 | ELP-401-000017170 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017172 | ELP-401-000017173 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017176 | ELP-401-000017176 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017181 | ELP-401-000017181 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017237 | ELP-401-000017237 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017277 | ELP-401-000017277 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017302 | ELP-401-000017302 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017315 | ELP-401-000017322 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017333 | ELP-401-000017333 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017344 | ELP-401-000017351 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017359 | ELP-401-000017359 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017361 | ELP-401-000017367 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017415 | ELP-401-000017426 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017459 | ELP-401-000017467 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017497 | ELP-401-000017497 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017515 | ELP-401-000017515 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017544 | ELP-401-000017555 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017631 | ELP-401-000017638 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017675 | ELP-401-000017677 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017679 | ELP-401-000017690 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017694 | ELP-401-000017694 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017697 | ELP-401-000017706 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017727 | ELP-401-000017729 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017731 | ELP-401-000017731 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017733 | ELP-401-000017744 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017746 | ELP-401-000017749 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017751 | ELP-401-000017756 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017780 | ELP-401-000017780 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017872 | ELP-401-000017880 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017885 | ELP-401-000017885 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017887 | ELP-401-000017890 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017905 | ELP-401-000017905 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017907 | ELP-401-000017907 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017909 | ELP-401-000017909 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017911 | ELP-401-000017912 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017914 | ELP-401-000017914 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017916 | ELP-401-000017916 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017929 | ELP-401-000017934 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017957 | ELP-401-000017957 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017995 | ELP-401-000017995 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018049 | ELP-401-000018051 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018053 | ELP-401-000018060 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018115 | ELP-401-000018116 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018119 | ELP-401-000018123 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018125 | ELP-401-000018129 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018131 | ELP-401-000018142 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018163 | ELP-401-000018163 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018165 | ELP-401-000018165 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018168 | ELP-401-000018169 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018171 | ELP-401-000018171 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018173 | ELP-401-000018173 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018249 | ELP-401-000018257 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018315 | ELP-401-000018317 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018369 | ELP-401-000018369 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018371 | ELP-401-000018374 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018396 | ELP-401-000018396 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018398 | ELP-401-000018398 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018401 | ELP-401-000018401 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018403 | ELP-401-000018403 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018405 | ELP-401-000018405 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018407 | ELP-401-000018407 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018409 | ELP-401-000018409 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018416 | ELP-401-000018420 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018422 | ELP-401-000018422 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018436 | ELP-401-000018436 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018439 | ELP-401-000018445 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018508 | ELP-401-000018508 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018511 | ELP-401-000018530 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018547 | ELP-401-000018550 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018552 | ELP-401-000018553 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018635 | ELP-401-000018635 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018647 | ELP-401-000018656 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018693 | ELP-401-000018699 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018701 | ELP-401-000018712 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018721 | ELP-401-000018721 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018723 | ELP-401-000018723 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018735 | ELP-401-000018735 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018737 | ELP-401-000018738 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018740 | ELP-401-000018742 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018751 | ELP-401-000018751 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018760 | ELP-401-000018760 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018781 | ELP-401-000018786 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018838 | ELP-401-000018844 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018859 | ELP-401-000018859 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018867 | ELP-401-000018867 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018884 | ELP-401-000018885 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018918 | ELP-401-000018918 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018920 | ELP-401-000018920 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018945 | ELP-401-000018945 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018947 | ELP-401-000018952 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019000 | ELP-401-000019009 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019025 | ELP-401-000019026 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019028 | ELP-401-000019035 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019076 | ELP-401-000019082 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019135 | ELP-401-000019143 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019152 | ELP-401-000019154 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019156 | ELP-401-000019156 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019158 | ELP-401-000019158 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019160 | ELP-401-000019160 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019162 | ELP-401-000019168 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019197 | ELP-401-000019205 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019208 | ELP-401-000019208 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019210 | ELP-401-000019210 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019266 | ELP-401-000019273 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019275 | ELP-401-000019276 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019285 | ELP-401-000019285 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019287 | ELP-401-000019287 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019336 | ELP-401-000019336 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019338 | ELP-401-000019348 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019399 | ELP-401-000019406 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019473 | ELP-401-000019473 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019491 | ELP-401-000019491 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019493 | ELP-401-000019493 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019495 | ELP-401-000019495 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019497 | ELP-401-000019498 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019510 | ELP-401-000019514 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019534 | ELP-401-000019534 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019566 | ELP-401-000019568 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019570 | ELP-401-000019576 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019578 | ELP-401-000019581 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019583 | ELP-401-000019584 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019588 | ELP-401-000019588 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019630 | ELP-401-000019632 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019634 | ELP-401-000019634 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019645 | ELP-401-000019645 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019774 | ELP-401-000019779 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019782 | ELP-401-000019782 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019785 | ELP-401-000019785 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019806 | ELP-401-000019819 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019869 | ELP-401-000019870 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019872 | ELP-401-000019873 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019925 | ELP-401-000019926 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019943 | ELP-401-000019960 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019964 | ELP-401-000019964 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019966 | ELP-401-000019966 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019968 | ELP-401-000019968 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019975 | ELP-401-000019981 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020014 | ELP-401-000020014 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020024 | ELP-401-000020024 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020029 | ELP-401-000020030 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020034 | ELP-401-000020034 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020036 | ELP-401-000020039 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020107 | ELP-401-000020107 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020124 | ELP-401-000020129 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020131 | ELP-401-000020131 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020133 | ELP-401-000020135 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020160 | ELP-401-000020163 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020165 | ELP-401-000020171 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020176 | ELP-401-000020176 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020178 | ELP-401-000020184 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020278 | ELP-401-000020278 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020295 | ELP-401-000020295 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020327 | ELP-401-000020327 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020355 | ELP-401-000020364 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020388 | ELP-401-000020388 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020457 | ELP-401-000020457 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020496 | ELP-401-000020496 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020498 | ELP-401-000020502 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020504 | ELP-401-000020504 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020530 | ELP-401-000020530 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020601 | ELP-401-000020604 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020606 | ELP-401-000020608 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020632 | ELP-401-000020632 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020802 | ELP-401-000020803 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020806 | ELP-401-000020806 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020808 | ELP-401-000020808 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020810 | ELP-401-000020816 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020828 | ELP-401-000020828 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020833 | ELP-401-000020833 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020860 | ELP-401-000020864 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020935 | ELP-401-000020935 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021079 | ELP-401-000021082 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021085 | ELP-401-000021085 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021087 | ELP-401-000021089 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021158 | ELP-401-000021164 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021235 | ELP-401-000021235 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021302 | ELP-401-000021302 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021388 | ELP-401-000021388 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021394 | ELP-401-000021407 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021416 | ELP-401-000021416 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021484 | ELP-401-000021484 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021634 | ELP-401-000021634 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021824 | ELP-401-000021824 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021826 | ELP-401-000021826 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021829 | ELP-401-000021829 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021836 | ELP-401-000021836 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021913 | ELP-401-000021913 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022080 | ELP-401-000022080 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022136 | ELP-401-000022136 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022340 | ELP-401-000022340 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022770 | ELP-401-000022770 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023035 | ELP-401-000023035 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023038 | ELP-401-000023038 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023040 | ELP-401-000023040 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023042 | ELP-401-000023042 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023044 | ELP-401-000023046 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023052 | ELP-401-000023052 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023076 | ELP-401-000023076 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023372 | ELP-401-000023372 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023420 | ELP-401-000023420 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023430 | ELP-401-000023430 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023815 | ELP-401-000023815 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023828 | ELP-401-000023828 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024012 | ELP-401-000024012 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024015 | ELP-401-000024015 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024175 | ELP-401-000024176 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024240 | ELP-401-000024240 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024597 | ELP-401-000024597 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024951 | ELP-401-000024951 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024996 | ELP-401-000024996 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025016 | ELP-401-000025021 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025414 | ELP-401-000025414 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025423 | ELP-401-000025423 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025433 | ELP-401-000025437 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025642 | ELP-401-000025651 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025952 | ELP-401-000025952 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025978 | ELP-401-000025978 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026019 | ELP-401-000026019 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026069 | ELP-401-000026069 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026104 | ELP-401-000026104 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026129 | ELP-401-000026129 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026147 | ELP-401-000026147 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026149 | ELP-401-000026149 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026195 | ELP-401-000026195 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026201 | ELP-401-000026202 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026214 | ELP-401-000026215 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026247 | ELP-401-000026247 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026271 | ELP-401-000026271 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026297 | ELP-401-000026297 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026313 | ELP-401-000026313 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026398 | ELP-401-000026398 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026464 | ELP-401-000026464 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026495 | ELP-401-000026495 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026572 | ELP-401-000026572 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026671 | ELP-401-000026671 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026763 | ELP-401-000026763 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026778 | ELP-401-000026778 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026791 | ELP-401-000026791 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026805 | ELP-401-000026805 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026841 | ELP-401-000026841 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026894 | ELP-401-000026894 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027017 | ELP-401-000027020 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027100 | ELP-401-000027105 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027107 | ELP-401-000027107 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027114 | ELP-401-000027114 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027123 | ELP-401-000027123 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027125 | ELP-401-000027130 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027132 | ELP-401-000027132 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027179 | ELP-401-000027184 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027190 | ELP-401-000027192 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027302 | ELP-401-000027302 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027324 | ELP-401-000027324 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027408 | ELP-401-000027408 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027411 | ELP-401-000027411 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027413 | ELP-401-000027419 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027450 | ELP-401-000027450 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027502 | ELP-401-000027502 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027506 | ELP-401-000027511 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027514 | ELP-401-000027514 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027538 | ELP-401-000027538 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027561 | ELP-401-000027567 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027578 | ELP-401-000027578 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027580 | ELP-401-000027580 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027582 | ELP-401-000027582 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027586 | ELP-401-000027589 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027603 | ELP-401-000027604 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027615 | ELP-401-000027615 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027675 | ELP-401-000027675 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027682 | ELP-401-000027685 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027710 | ELP-401-000027718 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027724 | ELP-401-000027730 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027777 | ELP-401-000027786 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027866 | ELP-401-000027871 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027970 | ELP-401-000027973 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027985 | ELP-401-000027985 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028011 | ELP-401-000028014 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028016 | ELP-401-000028024 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 404 | ELP-404-000000123 | ELP-404-000000123 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000137 | ELP-404-000000137 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000000767 | ELP-404-000000767 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003050 | ELP-404-000003050 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000003759 | ELP-404-000003759 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000004492 | ELP-404-000004492 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000005803 | ELP-404-000005803 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000005836 | ELP-404-000005836 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006123 | ELP-404-000006123 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006363 | ELP-404-000006364 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000006777 | ELP-404-000006777 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000008366 | ELP-404-000008366 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010358 | ELP-404-000010358 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000010905 | ELP-404-000010906 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000011305 | ELP-404-000011305 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000011307 | ELP-404-000011307 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000012419 | ELP-404-000012430 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013107 | ELP-404-000013200 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000013402 | ELP-404-000013409 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014420 | ELP-404-000014523 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014606 | ELP-404-000014606 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014609 | ELP-404-000014609 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014614 | ELP-404-000014614 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014616 | ELP-404-000014616 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 404 | ELP-404-000014618 | ELP-404-000014618 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014620 | ELP-404-000014620 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014622 | ELP-404-000014622 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014624 | ELP-404-000014635 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014638 | ELP-404-000014638 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014640 | ELP-404-000014663 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 404 | ELP-404-000014836 | ELP-404-000014937 | USACE; ERDC; ITL | Nancy A Towne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 405 | ELP-405-000000237 | ELP-405-000000237 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000291 | ELP-405-000000291 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000332 | ELP-405-000000332 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000436 | ELP-405-000000436 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000456 | ELP-405-000000456 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000492 | ELP-405-000000493 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000777 | ELP-405-000000777 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000851 | ELP-405-000000852 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000926 | ELP-405-000000926 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000931 | ELP-405-000000932 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001452 | ELP-405-000001452 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001508 | ELP-405-000001508 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001906 | ELP-405-000001906 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001988 | ELP-405-000001988 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002076 | ELP-405-000002076 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002146 | ELP-405-000002146 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002194 | ELP-405-000002194 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002266 | ELP-405-000002267 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002387 | ELP-405-000002387 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002461 | ELP-405-000002461 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002532 | ELP-405-000002532 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002566 | ELP-405-000002566 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002647 | ELP-405-000002647 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002737 | ELP-405-000002737 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002762 | ELP-405-000002762 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002862 | ELP-405-000002862 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002897 | ELP-405-000002897 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003186 | ELP-405-000003186 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003291 | ELP-405-000003291 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003407 | ELP-405-000003407 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003535 | ELP-405-000003535 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003600 | ELP-405-000003600 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003709 | ELP-405-000003709 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003734 | ELP-405-000003734 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003848 | ELP-405-000003848 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003973 | ELP-405-000003973 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003998 | ELP-405-000003998 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004124 | ELP-405-000004124 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004194 | ELP-405-000004194 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004468 | ELP-405-000004468 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004734 | ELP-405-000004734 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004737 | ELP-405-000004737 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005113 | ELP-405-000005113 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005124 | ELP-405-000005124 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005210 | ELP-405-000005210 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005213 | ELP-405-000005213 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005253 | ELP-405-000005253 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005332 | ELP-405-000005332 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005635 | ELP-405-000005635 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005750 | ELP-405-000005750 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006646 | ELP-405-000006648 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006651 | ELP-405-000006653 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006656 | ELP-405-000006658 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006712 | ELP-405-000006712 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006720 | ELP-405-000006723 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006725 | ELP-405-000006725 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006728 | ELP-405-000006728 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006779 | ELP-405-000006783 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006812 | ELP-405-000006816 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006869 | ELP-405-000006873 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006900 | ELP-405-000006902 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006965 | ELP-405-000006965 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006986 | ELP-405-000006991 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007099 | ELP-405-000007099 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007196 | ELP-405-000007201 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007370 | ELP-405-000007376 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007536 | ELP-405-000007536 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008315 | ELP-405-000008315 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008494 | ELP-405-000008494 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008658 | ELP-405-000008658 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008660 | ELP-405-000008660 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008877 | ELP-405-000008877 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008928 | ELP-405-000008928 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009047 | ELP-405-000009047 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009201 | ELP-405-000009201 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009208 | ELP-405-000009208 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009227 | ELP-405-000009227 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009330 | ELP-405-000009330 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009332 | ELP-405-000009332 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009685 | ELP-405-000009685 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010056 | ELP-405-000010056 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010074 | ELP-405-000010074 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010088 | ELP-405-000010088 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010360 | ELP-405-000010360 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010664 | ELP-405-000010664 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010981 | ELP-405-000010981 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011004 | ELP-405-000011004 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011334 | ELP-405-000011334 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011469 | ELP-405-000011469 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011560 | ELP-405-000011560 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011800 | ELP-405-000011800 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011833 | ELP-405-000011833 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011965 | ELP-405-000011965 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012070 | ELP-405-000012070 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012202 | ELP-405-000012202 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012246 | ELP-405-000012246 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012253 | ELP-405-000012253 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012335 | ELP-405-000012335 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012373 | ELP-405-000012373 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012607 | ELP-405-000012607 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012609 | ELP-405-000012609 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012741 | ELP-405-000012741 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013092 | ELP-405-000013092 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013095 | ELP-405-000013095 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013335 | ELP-405-000013335 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013442 | ELP-405-000013443 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013576 | ELP-405-000013577 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013590 | ELP-405-000013591 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013717 | ELP-405-000013717 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013769 | ELP-405-000013769 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013865 | ELP-405-000013866 | USACE; ERDC; GSL | David W Pittman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000539 | ELP-407-000000539 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000659 | ELP-407-000000659 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001009 | ELP-407-000001009 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001482 | ELP-407-000001482 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001845 | ELP-407-000001845 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001850 | ELP-407-000001850 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002379 | ELP-407-000002380 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002819 | ELP-407-000002819 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002857 | ELP-407-000002857 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002915 | ELP-407-000002915 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004740 | ELP-407-000004740 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005084 | ELP-407-000005084 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005877 | ELP-407-000005878 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007507 | ELP-407-000007507 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007733 | ELP-407-000007733 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008749 | ELP-407-000008749 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009026 | ELP-407-000009026 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000010101 | ELP-407-000010101 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010149 | ELP-407-000010149 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000010543 | ELP-407-000010543 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000011762 | ELP-407-000011763 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012252 | ELP-407-000012253 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000012703 | ELP-407-000012703 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013374 | ELP-407-000013374 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013669 | ELP-407-000013670 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013702 | ELP-407-000013703 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000013777 | ELP-407-000013777 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000013780 | ELP-407-000013780 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014329 | ELP-407-000014329 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014909 | ELP-407-000014911 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014913 | ELP-407-000014913 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000014974 | ELP-407-000014977 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000016509 | ELP-407-000016509 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020355 | ELP-407-000020355 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000020666 | ELP-407-000020666 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000021388 | ELP-407-000021389 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023322 | ELP-407-000023322 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000023867 | ELP-407-000023867 | USACE; ERDC; GSL | Flore R Hall | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 409 | ELP-409-000000162 | ELP-409-000000162 | USACE; ERDC; CHL | Jose Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001206 | ELP-409-000001206 | USACE; ERDC; CHL | Jose Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000001891 | ELP-409-000001891 | USACE; ERDC; CHL | Jose Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 409 | ELP-409-000003485 | ELP-409-000003485 | USACE; ERDC; CHL | Jose Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 413 | ELP-413-000000329 | ELP-413-000000329 | USACE; ERDC; EL | Thomas D Borrowman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003867 | ELP-413-000003867 | USACE; ERDC; EL | Thomas D Borrowman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005570 | ELP-413-000005570 | USACE; ERDC; EL | Thomas D Borrowman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008429 | ELP-413-000008429 | USACE; ERDC; EL | Thomas D Borrowman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001195 | ELP-414-000001195 | USACE; ERDC; EL | Dennis L Brandon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002793 | ELP-414-000002793 | USACE; ERDC; EL | Dennis L Brandon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000976 | ELP-415-000000976 | USACE; ERDC; EL | John Furey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004169 | ELP-415-000004171 | USACE; ERDC; EL | John Furey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000000814 | ELP-422-000000814 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002126 | ELP-422-000002126 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000002672 | ELP-422-000002672 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000002715 | ELP-422-000002716 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000004068 | ELP-422-000004068 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000006415 | ELP-422-000006416 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008339 | ELP-422-000008340 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000008347 | ELP-422-000008348 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009305 | ELP-422-000009308 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000009311 | ELP-422-000009312 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000010061 | ELP-422-000010062 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013394 | ELP-422-000013394 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 422 | ELP-422-000013939 | ELP-422-000013939 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000013983 | ELP-422-000013984 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000015336 | ELP-422-000015336 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000018955 | ELP-422-000018956 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021557 | ELP-422-000021558 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021561 | ELP-422-000021564 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 422 | ELP-422-000021567 | ELP-422-000021568 | USACE; ERDC; EL | Richard E Price | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| FLP | 001 | FLP-001-000000549 | FLP-001-000000550 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 001 | FLP-001-000001022 | FLP-001-000001022 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 001 | FLP-001-000001031 | FLP-001-000001031 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000017 | FLP-003-000000017 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000135 | FLP-003-000000138 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000187 | FLP-003-000000187 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000216 | FLP-003-000000216 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000223 | FLP-003-000000223 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000281 | FLP-003-000000281 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000302 | FLP-003-000000302 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000367 | FLP-003-000000367 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000402 | FLP-003-000000402 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000406 | FLP-003-000000407 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000410 | FLP-003-000000410 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000421 | FLP-003-000000421 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000435 | FLP-003-000000435 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000462 | FLP-003-000000463 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000467 | FLP-003-000000467 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000553 | FLP-003-000000553 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000557 | FLP-003-000000557 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000577 | FLP-003-000000577 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000582 | FLP-003-000000584 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000645 | FLP-003-000000645 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000651 | FLP-003-000000651 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000660 | FLP-003-000000660 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000696 | FLP-003-000000698 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000700 | FLP-003-000000702 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000709 | FLP-003-000000709 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000000783 | FLP-003-000000784 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000000798 | FLP-003-000000799 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001200 | FLP-003-000001200 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001644 | FLP-003-000001644 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001762 | FLP-003-000001762 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001776 | FLP-003-000001776 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001780 | FLP-003-000001780 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001828 | FLP-003-000001828 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000001901 | FLP-003-000001901 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002040 | FLP-003-000002040 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000002396 | FLP-003-000002396 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002515 | FLP-003-000002515 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000002524 | FLP-003-000002524 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003224 | FLP-003-000003224 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003343 | FLP-003-000003343 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003782 | FLP-003-000003782 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000003982 | FLP-003-000003982 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004267 | FLP-003-000004267 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004445 | FLP-003-000004445 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000004469 | FLP-003-000004469 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004518 | FLP-003-000004518 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004602 | FLP-003-000004602 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004616 | FLP-003-000004616 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004636 | FLP-003-000004636 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004705 | FLP-003-000004705 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004765 | FLP-003-000004766 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004818 | FLP-003-000004818 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000004876 | FLP-003-000004876 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000005129 | FLP-003-000005129 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005234 | FLP-003-000005234 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005480 | FLP-003-000005480 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000005765 | FLP-003-000005765 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006252 | FLP-003-000006252 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006354 | FLP-003-000006354 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006531 | FLP-003-000006531 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000006703 | FLP-003-000006704 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007205 | FLP-003-000007205 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000007405 | FLP-003-000007405 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007493 | FLP-003-000007494 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007514 | FLP-003-000007514 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007525 | FLP-003-000007525 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007574 | FLP-003-000007574 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007602 | FLP-003-000007602 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007747 | FLP-003-000007747 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000007866 | FLP-003-000007866 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008083 | FLP-003-000008083 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008091 | FLP-003-000008091 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008103 | FLP-003-000008103 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008179 | FLP-003-000008179 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008389 | FLP-003-000008389 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008395 | FLP-003-000008395 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008413 | FLP-003-000008413 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008513 | FLP-003-000008513 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008569 | FLP-003-000008569 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000008599 | FLP-003-000008599 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000008957 | FLP-003-000008957 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009233 | FLP-003-000009233 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009263 | FLP-003-000009265 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009270 | FLP-003-000009271 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009273 | FLP-003-000009273 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009283 | FLP-003-000009283 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009324 | FLP-003-000009324 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009767 | FLP-003-000009767 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009883 | FLP-003-000009883 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000009885 | FLP-003-000009885 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009905 | FLP-003-000009905 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000009993 | FLP-003-000009994 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010166 | FLP-003-000010166 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010312 | FLP-003-000010312 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010348 | FLP-003-000010348 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010392 | FLP-003-000010392 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010478 | FLP-003-000010478 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010503 | FLP-003-000010503 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 003 | FLP-003-000010620 | FLP-003-000010620 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000010856 | FLP-003-000010856 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011056 | FLP-003-000011056 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011210 | FLP-003-000011210 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011212 | FLP-003-000011212 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011246 | FLP-003-000011246 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011278 | FLP-003-000011278 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 003 | FLP-003-000011370 | FLP-003-000011370 | USACE; MVD; MVN; CEMVN-TFH | Susan L Spaht | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000248 | FLP-004-000000250 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000256 | FLP-004-000000257 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000267 | FLP-004-000000270 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000302 | FLP-004-000000302 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000486 | FLP-004-000000486 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000547 | FLP-004-000000547 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000563 | FLP-004-000000563 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001154 | FLP-004-000001155 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001212 | FLP-004-000001212 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001232 | FLP-004-000001232 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001241 | FLP-004-000001241 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001352 | FLP-004-000001353 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001374 | FLP-004-000001376 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001498 | FLP-004-000001503 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001529 | FLP-004-000001529 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001531 | FLP-004-000001531 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001540 | FLP-004-000001541 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001557 | FLP-004-000001557 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001565 | FLP-004-000001565 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001610 | FLP-004-000001611 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001935 | FLP-004-000001937 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002195 | FLP-004-000002198 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000000706 | FLP-005-000000706 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000002307 | FLP-005-000002307 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006459 | FLP-005-000006459 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006523 | FLP-005-000006523 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000006741 | FLP-005-000006741 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007160 | FLP-005-000007160 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000007322 | FLP-005-000007322 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007626 | FLP-005-000007626 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007752 | FLP-005-000007752 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007758 | FLP-005-000007758 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000007898 | FLP-005-000007898 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008138 | FLP-005-000008138 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008195 | FLP-005-000008195 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008229 | FLP-005-000008229 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008401 | FLP-005-000008401 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000008409 | FLP-005-000008409 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008573 | FLP-005-000008573 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008663 | FLP-005-000008663 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008684 | FLP-005-000008684 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008858 | FLP-005-000008858 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000008942 | FLP-005-000008942 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009033 | FLP-005-000009034 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009226 | FLP-005-000009226 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009243 | FLP-005-000009243 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000009304 | FLP-005-000009304 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009678 | FLP-005-000009678 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009702 | FLP-005-000009702 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000009716 | FLP-005-000009716 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010167 | FLP-005-000010167 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010346 | FLP-005-000010346 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010456 | FLP-005-000010456 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010490 | FLP-005-000010490 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000010582 | FLP-005-000010582 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000010952 | FLP-005-000010952 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000011985 | FLP-005-000011985 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012285 | FLP-005-000012285 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012528 | FLP-005-000012528 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012589 | FLP-005-000012589 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012666 | FLP-005-000012666 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000012908 | FLP-005-000012908 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013050 | FLP-005-000013050 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013447 | FLP-005-000013447 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000013615 | FLP-005-000013615 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013786 | FLP-005-000013786 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000013917 | FLP-005-000013917 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014065 | FLP-005-000014065 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014132 | FLP-005-000014132 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014230 | FLP-005-000014230 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014646 | FLP-005-000014646 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014746 | FLP-005-000014746 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000014956 | FLP-005-000014956 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000021528 | FLP-005-000021529 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021741 | FLP-005-000021741 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021845 | FLP-005-000021845 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021946 | FLP-005-000021946 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021979 | FLP-005-000021979 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021981 | FLP-005-000021981 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000021992 | FLP-005-000021992 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022024 | FLP-005-000022024 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022026 | FLP-005-000022028 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022059 | FLP-005-000022059 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022101 | FLP-005-000022102 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022120 | FLP-005-000022120 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022130 | FLP-005-000022130 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022197 | FLP-005-000022197 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022275 | FLP-005-000022275 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022296 | FLP-005-000022296 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022331 | FLP-005-000022331 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022333 | FLP-005-000022334 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022466 | FLP-005-000022466 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022599 | FLP-005-000022599 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022697 | FLP-005-000022699 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022800 | FLP-005-000022800 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022832 | FLP-005-000022834 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000022842 | FLP-005-000022842 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023009 | FLP-005-000023009 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023123 | FLP-005-000023123 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023125 | FLP-005-000023125 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000023131 | FLP-005-000023131 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023151 | FLP-005-000023151 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023197 | FLP-005-000023197 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023206 | FLP-005-000023206 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023299 | FLP-005-000023299 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023307 | FLP-005-000023307 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023309 | FLP-005-000023309 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023331 | FLP-005-000023331 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000023726 | FLP-005-000023726 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000024000 | FLP-005-000024000 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000024331 | FLP-005-000024331 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026180 | FLP-005-000026180 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026594 | FLP-005-000026595 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026830 | FLP-005-000026831 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000026897 | FLP-005-000026897 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028073 | FLP-005-000028073 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028181 | FLP-005-000028181 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000028430 | FLP-005-000028431 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000029110 | FLP-005-000029111 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029227 | FLP-005-000029227 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029247 | FLP-005-000029247 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029376 | FLP-005-000029376 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029387 | FLP-005-000029389 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029404 | FLP-005-000029405 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029603 | FLP-005-000029605 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029703 | FLP-005-000029703 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 005 | FLP-005-000029711 | FLP-005-000029711 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000030347 | FLP-005-000030349 | USACE; MVD; MVN; CEMVN-TFH | Robert Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| GLP | 001 | GLP-001-000000129 | GLP-001-000000130 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000000683 | GLP-001-000000683 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000000747 | GLP-001-000000747 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000000916 | GLP-001-000000916 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000000924 | GLP-001-000000924 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000001036 | GLP-001-000001036 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000001212 | GLP-001-000001212 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000001780 | GLP-001-000001780 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000001888 | GLP-001-000001888 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002091 | GLP-001-000002091 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002480 | GLP-001-000002480 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002575 | GLP-001-000002575 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002754 | GLP-001-000002754 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002805 | GLP-001-000002805 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002844 | GLP-001-000002844 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002887 | GLP-001-000002888 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002910 | GLP-001-000002910 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000002958 | GLP-001-000002958 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000002961 | GLP-001-000002961 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000003282 | GLP-001-000003282 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000003339 | GLP-001-000003339 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000003525 | GLP-001-000003526 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000003753 | GLP-001-000003754 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000003857 | GLP-001-000003858 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000004149 | GLP-001-000004150 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000004239 | GLP-001-000004241 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| GLP | 001 | GLP-001-000004243 | GLP-001-000004244 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000004589 | GLP-001-000004590 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000004642 | GLP-001-000004642 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000004645 | GLP-001-000004645 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| GLP | 001 | GLP-001-000004660 | GLP-001-000004662 | USACE; MVD; MVN; CEMVN-EOC | Steven P Ogden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN |
| HFP | 205 | HFP-205-000000008 | HFP-205-000000008 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000012 | HFP-205-000000012 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000015 | HFP-205-000000016 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 205 | HFP-205-000000022 | HFP-205-000000022 | USACE; MVD; MVN; CEMVN-HPO | Kim Avery | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HFP | 207 | HFP-207-000000703 | HFP-207-000000703 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000710 | HFP-207-000000710 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000000716 | HFP-207-000000716 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 207 | HFP-207-000001607 | HFP-207-000001607 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001167 | HFP-208-000001167 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000001959 | HFP-208-000001959 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HFP | 208 | HFP-208-000002547 | HFP-208-000002547 | USACE; MVD; MVN; CEMVN-HPO | Frank Vojkovich | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000003 | HLP-001-000000003 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000070 | HLP-001-000000070 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000000144 | HLP-001-000000144 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000226 | HLP-001-000000226 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000285 | HLP-001-000000285 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000385 | HLP-001-000000385 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000000723 | HLP-001-000000723 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001329 | HLP-001-000001329 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001425 | HLP-001-000001425 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001501 | HLP-001-000001501 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000001725 | HLP-001-000001725 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000001753 | HLP-001-000001753 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002192 | HLP-001-000002192 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002255 | HLP-001-000002255 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002258 | HLP-001-000002258 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002314 | HLP-001-000002314 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002316 | HLP-001-000002316 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002415 | HLP-001-000002415 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002422 | HLP-001-000002422 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002577 | HLP-001-000002577 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000002599 | HLP-001-000002599 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002698 | HLP-001-000002699 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002766 | HLP-001-000002768 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002795 | HLP-001-000002796 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002828 | HLP-001-000002828 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000002876 | HLP-001-000002879 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003012 | HLP-001-000003012 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003556 | HLP-001-000003557 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003599 | HLP-001-000003600 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000003622 | HLP-001-000003630 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003651 | HLP-001-000003653 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000003979 | HLP-001-000003981 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004029 | HLP-001-000004031 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004037 | HLP-001-000004039 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004041 | HLP-001-000004043 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004075 | HLP-001-000004077 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004128 | HLP-001-000004130 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004234 | HLP-001-000004236 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 001 | HLP-001-000004261 | HLP-001-000004261 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 001 | HLP-001-000004600 | HLP-001-000004603 | USACE; MVD; MVN; CEMVN-HPO | Brian K Becker | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000157 | HLP-004-000000157 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 004 | HLP-004-000000567 | HLP-004-000000579 | USACE; MVD; MVN; CEMVN-HPO | Gary T Herndon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000029 | HLP-006-000000029 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000141 | HLP-006-000000141 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000544 | HLP-006-000000546 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 006 | HLP-006-000000838 | HLP-006-000000839 | USACE; MVD; MVN; CEMVN-HPO | James E Stevenson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000340 | HLP-007-000000340 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000347 | HLP-007-000000347 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000380 | HLP-007-000000380 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000386 | HLP-007-000000386 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000408 | HLP-007-000000408 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000423 | HLP-007-000000423 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000442 | HLP-007-000000442 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000463 | HLP-007-000000463 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000561 | HLP-007-000000561 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000776 | HLP-007-000000776 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000000782 | HLP-007-000000782 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000000956 | HLP-007-000000956 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001028 | HLP-007-000001028 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001040 | HLP-007-000001040 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001093 | HLP-007-000001093 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001127 | HLP-007-000001127 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001604 | HLP-007-000001605 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001610 | HLP-007-000001610 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000001618 | HLP-007-000001618 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000001972 | HLP-007-000001972 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002036 | HLP-007-000002036 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002156 | HLP-007-000002156 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002208 | HLP-007-000002208 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002663 | HLP-007-000002663 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002680 | HLP-007-000002680 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002683 | HLP-007-000002683 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002707 | HLP-007-000002707 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000002718 | HLP-007-000002718 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000002731 | HLP-007-000002731 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003036 | HLP-007-000003036 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003056 | HLP-007-000003056 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003089 | HLP-007-000003089 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003157 | HLP-007-000003157 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003160 | HLP-007-000003160 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003325 | HLP-007-000003325 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003878 | HLP-007-000003878 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003881 | HLP-007-000003881 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000003897 | HLP-007-000003898 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003919 | HLP-007-000003919 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003923 | HLP-007-000003923 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003929 | HLP-007-000003929 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003936 | HLP-007-000003937 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003949 | HLP-007-000003949 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003962 | HLP-007-000003962 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000003964 | HLP-007-000003965 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004017 | HLP-007-000004017 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004021 | HLP-007-000004021 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004028 | HLP-007-000004028 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004048 | HLP-007-000004048 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004060 | HLP-007-000004060 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004068 | HLP-007-000004068 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004266 | HLP-007-000004266 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004268 | HLP-007-000004268 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004342 | HLP-007-000004342 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004372 | HLP-007-000004372 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004376 | HLP-007-000004376 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004538 | HLP-007-000004538 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004617 | HLP-007-000004617 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004672 | HLP-007-000004672 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004681 | HLP-007-000004681 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004780 | HLP-007-000004780 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004830 | HLP-007-000004830 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004851 | HLP-007-000004852 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004867 | HLP-007-000004868 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000004907 | HLP-007-000004908 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004938 | HLP-007-000004938 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000004940 | HLP-007-000004940 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005014 | HLP-007-000005014 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005030 | HLP-007-000005030 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005032 | HLP-007-000005032 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005035 | HLP-007-000005035 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005142 | HLP-007-000005142 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005150 | HLP-007-000005150 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000005160 | HLP-007-000005160 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005215 | HLP-007-000005215 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005228 | HLP-007-000005228 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005240 | HLP-007-000005241 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000005324 | HLP-007-000005324 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006078 | HLP-007-000006078 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006081 | HLP-007-000006081 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006088 | HLP-007-000006088 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006091 | HLP-007-000006091 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006507 | HLP-007-000006508 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006523 | HLP-007-000006523 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006577 | HLP-007-000006577 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006584 | HLP-007-000006584 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006657 | HLP-007-000006657 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006696 | HLP-007-000006696 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006753 | HLP-007-000006753 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006783 | HLP-007-000006784 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006935 | HLP-007-000006935 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000006959 | HLP-007-000006961 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000006998 | HLP-007-000006998 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007000 | HLP-007-000007000 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007002 | HLP-007-000007005 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007301 | HLP-007-000007302 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007441 | HLP-007-000007444 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007474 | HLP-007-000007476 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007527 | HLP-007-000007529 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007541 | HLP-007-000007544 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000007577 | HLP-007-000007578 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007678 | HLP-007-000007685 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007729 | HLP-007-000007730 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007980 | HLP-007-000007981 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000007998 | HLP-007-000007998 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008109 | HLP-007-000008110 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008261 | HLP-007-000008266 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008530 | HLP-007-000008532 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008543 | HLP-007-000008544 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000008552 | HLP-007-000008552 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008637 | HLP-007-000008637 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008659 | HLP-007-000008659 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008820 | HLP-007-000008820 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000008991 | HLP-007-000008991 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009026 | HLP-007-000009033 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009090 | HLP-007-000009090 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009130 | HLP-007-000009130 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009149 | HLP-007-000009151 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009380 | HLP-007-000009381 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009400 | HLP-007-000009400 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009488 | HLP-007-000009488 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009627 | HLP-007-000009629 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009653 | HLP-007-000009655 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009689 | HLP-007-000009689 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009748 | HLP-007-000009749 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009760 | HLP-007-000009761 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009814 | HLP-007-000009814 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000009850 | HLP-007-000009850 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009869 | HLP-007-000009869 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009928 | HLP-007-000009933 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000009992 | HLP-007-000009996 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010028 | HLP-007-000010028 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010046 | HLP-007-000010047 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010068 | HLP-007-000010068 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010113 | HLP-007-000010113 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010175 | HLP-007-000010175 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010289 | HLP-007-000010289 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010291 | HLP-007-000010291 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010298 | HLP-007-000010298 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010302 | HLP-007-000010302 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010304 | HLP-007-000010304 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010421 | HLP-007-000010430 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010456 | HLP-007-000010458 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010487 | HLP-007-000010490 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010575 | HLP-007-000010575 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000010582 | HLP-007-000010583 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010606 | HLP-007-000010609 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010663 | HLP-007-000010663 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010745 | HLP-007-000010745 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010770 | HLP-007-000010770 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010818 | HLP-007-000010818 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000010850 | HLP-007-000010850 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011005 | HLP-007-000011005 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011116 | HLP-007-000011116 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011142 | HLP-007-000011145 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011253 | HLP-007-000011253 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011362 | HLP-007-000011364 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011393 | HLP-007-000011394 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011447 | HLP-007-000011447 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011539 | HLP-007-000011539 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011563 | HLP-007-000011565 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011643 | HLP-007-000011643 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011660 | HLP-007-000011660 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011697 | HLP-007-000011701 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011776 | HLP-007-000011777 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011787 | HLP-007-000011787 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011801 | HLP-007-000011803 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011818 | HLP-007-000011818 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011846 | HLP-007-000011846 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011881 | HLP-007-000011881 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011903 | HLP-007-000011903 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011916 | HLP-007-000011916 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 007 | HLP-007-000011942 | HLP-007-000011943 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000011962 | HLP-007-000011962 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012207 | HLP-007-000012209 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012230 | HLP-007-000012232 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012253 | HLP-007-000012256 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012259 | HLP-007-000012259 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 007 | HLP-007-000012261 | HLP-007-000012262 | USACE; MVD; MVN; CEMVN-HPO | Sheila H Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000421 | HLP-008-000000422 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000531 | HLP-008-000000531 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000000763 | HLP-008-000000763 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000941 | HLP-008-000000941 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000944 | HLP-008-000000945 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000000963 | HLP-008-000000964 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001107 | HLP-008-000001107 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001119 | HLP-008-000001119 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001125 | HLP-008-000001127 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001154 | HLP-008-000001154 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001157 | HLP-008-000001157 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000001167 | HLP-008-000001167 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001267 | HLP-008-000001267 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001340 | HLP-008-000001340 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001543 | HLP-008-000001543 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001714 | HLP-008-000001715 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000001740 | HLP-008-000001740 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002174 | HLP-008-000002174 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002296 | HLP-008-000002296 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002362 | HLP-008-000002362 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000002488 | HLP-008-000002488 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002500 | HLP-008-000002500 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002524 | HLP-008-000002524 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002578 | HLP-008-000002580 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002599 | HLP-008-000002599 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002713 | HLP-008-000002713 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002753 | HLP-008-000002755 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000002770 | HLP-008-000002770 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003046 | HLP-008-000003046 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003184 | HLP-008-000003185 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003334 | HLP-008-000003334 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003363 | HLP-008-000003364 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003423 | HLP-008-000003423 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003475 | HLP-008-000003476 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003479 | HLP-008-000003479 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003495 | HLP-008-000003495 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003505 | HLP-008-000003505 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003536 | HLP-008-000003537 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 008 | HLP-008-000003539 | HLP-008-000003539 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 008 | HLP-008-000003624 | HLP-008-000003624 | USACE; MVD; MVN; CEMVN-HPO | Daniel L Bolinger | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000426 | HLP-009-000000426 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000452 | HLP-009-000000452 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000476 | HLP-009-000000476 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000504 | HLP-009-000000505 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000518 | HLP-009-000000518 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000520 | HLP-009-000000520 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000535 | HLP-009-000000535 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000000550 | HLP-009-000000550 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000000553 | HLP-009-000000553 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001492 | HLP-009-000001494 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001528 | HLP-009-000001530 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001627 | HLP-009-000001628 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001680 | HLP-009-000001682 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001687 | HLP-009-000001688 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001709 | HLP-009-000001710 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001817 | HLP-009-000001819 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 009 | HLP-009-000001836 | HLP-009-000001836 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000001958 | HLP-009-000001960 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 009 | HLP-009-000002249 | HLP-009-000002251 | USACE; MVD; MVN; CEMVN-HPO | Charles J Brannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000042 | HLP-010-000000042 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000044 | HLP-010-000000045 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000113 | HLP-010-000000113 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000142 | HLP-010-000000144 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000223 | HLP-010-000000223 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 010 | HLP-010-000000242 | HLP-010-000000242 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 010 | HLP-010-000000247 | HLP-010-000000247 | USACE; MVD; MVN; CEMVN-HPO | Anthony S. M Brocato | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000027 | HLP-011-000000027 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000106 | HLP-011-000000106 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000113 | HLP-011-000000113 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000123 | HLP-011-000000123 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000162 | HLP-011-000000162 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000248 | HLP-011-000000248 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000251 | HLP-011-000000251 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000253 | HLP-011-000000253 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000256 | HLP-011-000000256 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000259 | HLP-011-000000259 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000403 | HLP-011-000000403 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000417 | HLP-011-000000418 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000420 | HLP-011-000000420 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000432 | HLP-011-000000432 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000490 | HLP-011-000000492 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000528 | HLP-011-000000528 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000558 | HLP-011-000000560 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 011 | HLP-011-000000572 | HLP-011-000000572 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000582 | HLP-011-000000582 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000622 | HLP-011-000000623 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000674 | HLP-011-000000685 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 011 | HLP-011-000000703 | HLP-011-000000707 | USACE; MVD; MVN; CEMVN-HPO | Stephen Cali | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000185 | HLP-013-000000185 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000450 | HLP-013-000000450 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000638 | HLP-013-000000639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000641 | HLP-013-000000642 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000000660 | HLP-013-000000662 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000664 | HLP-013-000000667 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000835 | HLP-013-000000835 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000000891 | HLP-013-000000891 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001133 | HLP-013-000001133 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001215 | HLP-013-000001215 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000001295 | HLP-013-000001295 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000002327 | HLP-013-000002327 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003085 | HLP-013-000003085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000003140 | HLP-013-000003140 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003370 | HLP-013-000003370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003817 | HLP-013-000003817 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003825 | HLP-013-000003825 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003831 | HLP-013-000003832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003834 | HLP-013-000003834 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000003958 | HLP-013-000003958 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004083 | HLP-013-000004083 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004266 | HLP-013-000004266 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000004350 | HLP-013-000004350 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004356 | HLP-013-000004356 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004846 | HLP-013-000004847 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000004876 | HLP-013-000004876 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000005585 | HLP-013-000005585 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007173 | HLP-013-000007173 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000007902 | HLP-013-000007902 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008155 | HLP-013-000008167 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000008804 | HLP-013-000008804 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009009 | HLP-013-000009009 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009023 | HLP-013-000009026 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009043 | HLP-013-000009043 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009045 | HLP-013-000009045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009073 | HLP-013-000009073 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009094 | HLP-013-000009095 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009109 | HLP-013-000009109 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009142 | HLP-013-000009144 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009163 | HLP-013-000009163 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000009240 | HLP-013-000009240 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000009673 | HLP-013-000009673 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010094 | HLP-013-000010101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010122 | HLP-013-000010122 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010156 | HLP-013-000010156 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010178 | HLP-013-000010178 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010362 | HLP-013-000010362 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010365 | HLP-013-000010365 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000010612 | HLP-013-000010612 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000011186 | HLP-013-000011186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011194 | HLP-013-000011194 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011217 | HLP-013-000011217 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011906 | HLP-013-000011907 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000011914 | HLP-013-000011915 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012002 | HLP-013-000012003 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012022 | HLP-013-000012023 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012204 | HLP-013-000012204 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012264 | HLP-013-000012264 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000012294 | HLP-013-000012294 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012368 | HLP-013-000012369 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012538 | HLP-013-000012538 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000012814 | HLP-013-000012816 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013137 | HLP-013-000013137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013418 | HLP-013-000013420 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013642 | HLP-013-000013642 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000013999 | HLP-013-000014000 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 013 | HLP-013-000016359 | HLP-013-000016359 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 013 | HLP-013-000016875 | HLP-013-000016875 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000013 | HLP-014-000000013 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000033 | HLP-014-000000033 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000110 | HLP-014-000000110 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000186 | HLP-014-000000186 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000262 | HLP-014-000000262 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000283 | HLP-014-000000283 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000311 | HLP-014-000000311 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000391 | HLP-014-000000391 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000619 | HLP-014-000000619 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000643 | HLP-014-000000643 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000673 | HLP-014-000000673 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000677 | HLP-014-000000677 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000683 | HLP-014-000000683 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000685 | HLP-014-000000685 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000718 | HLP-014-000000718 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000720 | HLP-014-000000720 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000734 | HLP-014-000000734 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000000753 | HLP-014-000000753 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000000871 | HLP-014-000000871 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001032 | HLP-014-000001034 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001036 | HLP-014-000001038 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001048 | HLP-014-000001048 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001059 | HLP-014-000001059 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001097 | HLP-014-000001099 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001133 | HLP-014-000001133 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001135 | HLP-014-000001137 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001201 | HLP-014-000001203 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001240 | HLP-014-000001240 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001262 | HLP-014-000001262 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001278 | HLP-014-000001278 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001288 | HLP-014-000001288 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001361 | HLP-014-000001361 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001394 | HLP-014-000001394 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001399 | HLP-014-000001399 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001450 | HLP-014-000001450 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 014 | HLP-014-000001483 | HLP-014-000001484 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 014 | HLP-014-000001496 | HLP-014-000001497 | USACE; MVD; MVN; CEMVN-HPO | Gasper A Chifici | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000715 | HLP-015-000000715 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000861 | HLP-015-000000862 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000000890 | HLP-015-000000890 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001367 | HLP-015-000001367 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001970 | HLP-015-000001970 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000001986 | HLP-015-000001986 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000002081 | HLP-015-000002081 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 015 | HLP-015-000003200 | HLP-015-000003200 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003263 | HLP-015-000003263 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003274 | HLP-015-000003274 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003321 | HLP-015-000003321 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000003511 | HLP-015-000003513 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004489 | HLP-015-000004489 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004602 | HLP-015-000004602 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 015 | HLP-015-000004816 | HLP-015-000004817 | USACE; MVD; MVN; CEMVN-HPO | Thomas Dorcey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000000540 | HLP-016-000000540 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 016 | HLP-016-000001558 | HLP-016-000001558 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000001848 | HLP-016-000001849 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 016 | HLP-016-000002302 | HLP-016-000002302 | USACE; MVD; MVN; CEMVN-HPO | Rodney K Downey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000343 | HLP-017-000000344 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000372 | HLP-017-000000372 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000573 | HLP-017-000000573 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000640 | HLP-017-000000640 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000000737 | HLP-017-000000737 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001127 | HLP-017-000001127 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000001540 | HLP-017-000001540 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001566 | HLP-017-000001566 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001616 | HLP-017-000001616 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001654 | HLP-017-000001654 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001748 | HLP-017-000001748 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001790 | HLP-017-000001790 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001932 | HLP-017-000001932 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000001944 | HLP-017-000001944 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002011 | HLP-017-000002011 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002069 | HLP-017-000002069 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002111 | HLP-017-000002111 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002269 | HLP-017-000002269 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002358 | HLP-017-000002358 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002382 | HLP-017-000002382 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002395 | HLP-017-000002395 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002408 | HLP-017-000002408 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002431 | HLP-017-000002431 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002525 | HLP-017-000002525 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000002661 | HLP-017-000002661 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002667 | HLP-017-000002667 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002698 | HLP-017-000002698 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000002898 | HLP-017-000002898 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003027 | HLP-017-000003027 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003288 | HLP-017-000003288 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003306 | HLP-017-000003306 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003486 | HLP-017-000003486 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003494 | HLP-017-000003494 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000003497 | HLP-017-000003497 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003555 | HLP-017-000003555 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003595 | HLP-017-000003595 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003600 | HLP-017-000003600 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003604 | HLP-017-000003604 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003842 | HLP-017-000003842 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000003941 | HLP-017-000003941 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004041 | HLP-017-000004041 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000004345 | HLP-017-000004345 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000004608 | HLP-017-000004608 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005304 | HLP-017-000005306 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005361 | HLP-017-000005361 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005399 | HLP-017-000005399 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005419 | HLP-017-000005419 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005469 | HLP-017-000005470 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005483 | HLP-017-000005487 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000005640 | HLP-017-000005644 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006050 | HLP-017-000006050 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006260 | HLP-017-000006260 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006262 | HLP-017-000006262 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006278 | HLP-017-000006279 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006326 | HLP-017-000006326 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006338 | HLP-017-000006338 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006456 | HLP-017-000006475 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006496 | HLP-017-000006497 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006521 | HLP-017-000006521 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006532 | HLP-017-000006533 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000006585 | HLP-017-000006586 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006657 | HLP-017-000006659 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006748 | HLP-017-000006750 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006779 | HLP-017-000006779 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006781 | HLP-017-000006781 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006783 | HLP-017-000006783 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006803 | HLP-017-000006803 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006861 | HLP-017-000006869 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000006877 | HLP-017-000006877 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007028 | HLP-017-000007030 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007040 | HLP-017-000007041 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007071 | HLP-017-000007071 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007290 | HLP-017-000007290 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007319 | HLP-017-000007320 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007322 | HLP-017-000007322 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007324 | HLP-017-000007326 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007449 | HLP-017-000007449 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007524 | HLP-017-000007524 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007531 | HLP-017-000007531 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007591 | HLP-017-000007592 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007614 | HLP-017-000007614 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007659 | HLP-017-000007659 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007719 | HLP-017-000007727 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007729 | HLP-017-000007730 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007732 | HLP-017-000007734 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007769 | HLP-017-000007769 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007795 | HLP-017-000007797 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000007833 | HLP-017-000007833 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007900 | HLP-017-000007902 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007922 | HLP-017-000007922 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007938 | HLP-017-000007938 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007984 | HLP-017-000007985 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000007998 | HLP-017-000007998 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008282 | HLP-017-000008299 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008303 | HLP-017-000008307 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008314 | HLP-017-000008317 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 017 | HLP-017-000008326 | HLP-017-000008326 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008328 | HLP-017-000008330 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 017 | HLP-017-000008368 | HLP-017-000008375 | USACE; MVD; MVN; CEMVN-HPO | Nicholas Nazarko | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001080 | HLP-018-000001080 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 018 | HLP-018-000001364 | HLP-018-000001365 | USACE; MVD; MVN; CEMVN-HPO | Francis C Ducote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000141 | HLP-020-000000141 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000143 | HLP-020-000000143 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000201 | HLP-020-000000201 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000305 | HLP-020-000000305 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000370 | HLP-020-000000370 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000514 | HLP-020-000000514 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000524 | HLP-020-000000525 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000629 | HLP-020-000000629 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000741 | HLP-020-000000741 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000763 | HLP-020-000000763 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000781 | HLP-020-000000782 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000800 | HLP-020-000000800 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000820 | HLP-020-000000820 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000000834 | HLP-020-000000834 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000000848 | HLP-020-000000848 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001210 | HLP-020-000001210 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001213 | HLP-020-000001213 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001264 | HLP-020-000001264 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001360 | HLP-020-000001360 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001458 | HLP-020-000001458 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001461 | HLP-020-000001461 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001482 | HLP-020-000001482 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000001495 | HLP-020-000001499 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001600 | HLP-020-000001601 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001937 | HLP-020-000001939 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000001998 | HLP-020-000001998 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002038 | HLP-020-000002039 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002076 | HLP-020-000002078 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002127 | HLP-020-000002129 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002334 | HLP-020-000002336 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 020 | HLP-020-000002471 | HLP-020-000002472 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 020 | HLP-020-000002504 | HLP-020-000002506 | USACE; MVD; MVN; CEMVN-HPO | Avis H Gaines | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000314 | HLP-021-000000314 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000498 | HLP-021-000000498 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000547 | HLP-021-000000547 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000000599 | HLP-021-000000599 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001635 | HLP-021-000001635 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001648 | HLP-021-000001649 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001748 | HLP-021-000001748 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000001818 | HLP-021-000001818 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 021 | HLP-021-000002344 | HLP-021-000002344 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002647 | HLP-021-000002648 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000002918 | HLP-021-000002918 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003066 | HLP-021-000003066 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003180 | HLP-021-000003184 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003267 | HLP-021-000003267 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003363 | HLP-021-000003367 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003571 | HLP-021-000003572 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 021 | HLP-021-000003694 | HLP-021-000003694 | USACE; MVD; MVN; CEMVN-HPO | Colby I Payne | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000000694 | HLP-023-000000694 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000001442 | HLP-023-000001442 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002076 | HLP-023-000002076 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002180 | HLP-023-000002180 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002237 | HLP-023-000002237 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002240 | HLP-023-000002240 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002247 | HLP-023-000002248 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002267 | HLP-023-000002267 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000002275 | HLP-023-000002275 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000002342 | HLP-023-000002342 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000005705 | HLP-023-000005705 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006021 | HLP-023-000006022 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006537 | HLP-023-000006537 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006539 | HLP-023-000006539 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006588 | HLP-023-000006588 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006590 | HLP-023-000006590 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006592 | HLP-023-000006592 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000006799 | HLP-023-000006801 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 023 | HLP-023-000006834 | HLP-023-000006836 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007194 | HLP-023-000007194 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007196 | HLP-023-000007197 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007639 | HLP-023-000007641 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 023 | HLP-023-000007804 | HLP-023-000007805 | USACE; MVD; MVN; CEMVN-HPO | Margie R Reed | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000242 | HLP-028-000000242 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000281 | HLP-028-000000281 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000302 | HLP-028-000000302 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000475 | HLP-028-000000475 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 028 | HLP-028-000000613 | HLP-028-000000613 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000763 | HLP-028-000000763 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000000819 | HLP-028-000000819 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 028 | HLP-028-000001032 | HLP-028-000001032 | USACE; MVD; MVN; CEMVN-HPO | David G Anthony | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000000892 | HLP-029-000000892 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000001994 | HLP-029-000001994 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002103 | HLP-029-000002103 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002410 | HLP-029-000002410 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002432 | HLP-029-000002432 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000002466 | HLP-029-000002466 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002580 | HLP-029-000002580 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002583 | HLP-029-000002584 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002590 | HLP-029-000002590 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002708 | HLP-029-000002708 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002716 | HLP-029-000002716 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002726 | HLP-029-000002726 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002888 | HLP-029-000002888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000002948 | HLP-029-000002948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003031 | HLP-029-000003031 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003133 | HLP-029-000003134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003183 | HLP-029-000003183 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003430 | HLP-029-000003431 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003460 | HLP-029-000003460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003469 | HLP-029-000003469 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003809 | HLP-029-000003810 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003830 | HLP-029-000003830 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003853 | HLP-029-000003853 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000003856 | HLP-029-000003856 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003888 | HLP-029-000003888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000003938 | HLP-029-000003938 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004097 | HLP-029-000004097 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004104 | HLP-029-000004104 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004202 | HLP-029-000004202 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004381 | HLP-029-000004381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004523 | HLP-029-000004523 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004768 | HLP-029-000004768 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000004817 | HLP-029-000004817 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000004888 | HLP-029-000004888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005032 | HLP-029-000005032 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005220 | HLP-029-000005221 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005572 | HLP-029-000005572 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005627 | HLP-029-000005632 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005643 | HLP-029-000005643 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005698 | HLP-029-000005703 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005753 | HLP-029-000005753 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005758 | HLP-029-000005758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005781 | HLP-029-000005781 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005809 | HLP-029-000005809 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005857 | HLP-029-000005857 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005875 | HLP-029-000005875 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005948 | HLP-029-000005948 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005963 | HLP-029-000005963 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005973 | HLP-029-000005973 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000005998 | HLP-029-000005998 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006076 | HLP-029-000006088 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006218 | HLP-029-000006218 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006225 | HLP-029-000006225 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006229 | HLP-029-000006229 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006281 | HLP-029-000006282 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006284 | HLP-029-000006284 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006290 | HLP-029-000006290 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006302 | HLP-029-000006307 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006319 | HLP-029-000006319 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006322 | HLP-029-000006322 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006324 | HLP-029-000006324 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006335 | HLP-029-000006340 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006428 | HLP-029-000006428 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006433 | HLP-029-000006433 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006448 | HLP-029-000006448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006693 | HLP-029-000006693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006701 | HLP-029-000006701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006710 | HLP-029-000006710 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000006713 | HLP-029-000006714 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006720 | HLP-029-000006720 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006790 | HLP-029-000006790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006795 | HLP-029-000006795 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006820 | HLP-029-000006820 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006871 | HLP-029-000006871 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006874 | HLP-029-000006874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006888 | HLP-029-000006888 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000006912 | HLP-029-000006912 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007001 | HLP-029-000007002 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007136 | HLP-029-000007137 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007177 | HLP-029-000007177 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007246 | HLP-029-000007247 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007263 | HLP-029-000007263 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007276 | HLP-029-000007276 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007296 | HLP-029-000007296 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007298 | HLP-029-000007298 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007300 | HLP-029-000007300 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007354 | HLP-029-000007354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007414 | HLP-029-000007414 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007433 | HLP-029-000007433 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007444 | HLP-029-000007444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007458 | HLP-029-000007458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007472 | HLP-029-000007472 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007484 | HLP-029-000007484 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007492 | HLP-029-000007492 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007505 | HLP-029-000007505 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007524 | HLP-029-000007524 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007545 | HLP-029-000007545 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007548 | HLP-029-000007548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007558 | HLP-029-000007558 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007561 | HLP-029-000007561 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007565 | HLP-029-000007565 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007570 | HLP-029-000007570 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007579 | HLP-029-000007579 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007581 | HLP-029-000007581 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007585 | HLP-029-000007585 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007602 | HLP-029-000007602 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007605 | HLP-029-000007605 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007618 | HLP-029-000007618 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007683 | HLP-029-000007683 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007790 | HLP-029-000007790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007793 | HLP-029-000007793 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007798 | HLP-029-000007798 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007804 | HLP-029-000007804 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000007971 | HLP-029-000007971 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000007978 | HLP-029-000007978 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008126 | HLP-029-000008127 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008256 | HLP-029-000008256 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008358 | HLP-029-000008358 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008362 | HLP-029-000008362 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008382 | HLP-029-000008382 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008397 | HLP-029-000008397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008401 | HLP-029-000008401 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008404 | HLP-029-000008405 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008407 | HLP-029-000008407 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008417 | HLP-029-000008417 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008478 | HLP-029-000008478 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008496 | HLP-029-000008496 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008498 | HLP-029-000008498 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008503 | HLP-029-000008504 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008507 | HLP-029-000008507 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008636 | HLP-029-000008638 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008720 | HLP-029-000008720 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008758 | HLP-029-000008758 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008763 | HLP-029-000008763 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008775 | HLP-029-000008779 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008784 | HLP-029-000008784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008788 | HLP-029-000008790 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008846 | HLP-029-000008846 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008874 | HLP-029-000008874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008924 | HLP-029-000008925 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000008941 | HLP-029-000008942 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008966 | HLP-029-000008966 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008969 | HLP-029-000008969 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008983 | HLP-029-000008983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008990 | HLP-029-000008990 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008994 | HLP-029-000008994 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000008997 | HLP-029-000008997 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009042 | HLP-029-000009042 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009044 | HLP-029-000009044 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009046 | HLP-029-000009046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009167 | HLP-029-000009167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009250 | HLP-029-000009251 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009255 | HLP-029-000009255 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009264 | HLP-029-000009266 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009273 | HLP-029-000009273 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009320 | HLP-029-000009320 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009350 | HLP-029-000009351 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009475 | HLP-029-000009475 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009508 | HLP-029-000009517 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009598 | HLP-029-000009598 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009687 | HLP-029-000009687 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009690 | HLP-029-000009691 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009701 | HLP-029-000009701 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009745 | HLP-029-000009749 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009751 | HLP-029-000009752 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009754 | HLP-029-000009756 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009784 | HLP-029-000009785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009815 | HLP-029-000009824 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009839 | HLP-029-000009839 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009850 | HLP-029-000009850 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009876 | HLP-029-000009876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009881 | HLP-029-000009883 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009924 | HLP-029-000009924 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009928 | HLP-029-000009928 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009943 | HLP-029-000009952 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000009989 | HLP-029-000009989 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010006 | HLP-029-000010006 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010014 | HLP-029-000010014 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010070 | HLP-029-000010070 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010118 | HLP-029-000010118 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010121 | HLP-029-000010121 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010136 | HLP-029-000010136 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010143 | HLP-029-000010143 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010167 | HLP-029-000010167 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010187 | HLP-029-000010187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010233 | HLP-029-000010241 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010243 | HLP-029-000010243 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010246 | HLP-029-000010247 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010265 | HLP-029-000010265 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010311 | HLP-029-000010311 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010316 | HLP-029-000010316 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010338 | HLP-029-000010338 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010371 | HLP-029-000010371 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010382 | HLP-029-000010382 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010448 | HLP-029-000010448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010473 | HLP-029-000010473 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010522 | HLP-029-000010522 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010597 | HLP-029-000010597 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010600 | HLP-029-000010600 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010610 | HLP-029-000010611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010671 | HLP-029-000010671 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010687 | HLP-029-000010687 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010693 | HLP-029-000010693 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010766 | HLP-029-000010766 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010777 | HLP-029-000010777 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010785 | HLP-029-000010785 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010800 | HLP-029-000010800 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010874 | HLP-029-000010874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010891 | HLP-029-000010891 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010899 | HLP-029-000010899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010908 | HLP-029-000010908 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010918 | HLP-029-000010918 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010940 | HLP-029-000010941 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010957 | HLP-029-000010957 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000010973 | HLP-029-000010973 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011107 | HLP-029-000011108 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011126 | HLP-029-000011126 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011129 | HLP-029-000011129 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011134 | HLP-029-000011134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011136 | HLP-029-000011136 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011139 | HLP-029-000011139 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011165 | HLP-029-000011174 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011185 | HLP-029-000011185 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011188 | HLP-029-000011188 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011226 | HLP-029-000011226 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011270 | HLP-029-000011270 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011315 | HLP-029-000011315 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011323 | HLP-029-000011323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011355 | HLP-029-000011355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011390 | HLP-029-000011392 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011406 | HLP-029-000011409 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011413 | HLP-029-000011413 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011459 | HLP-029-000011460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011487 | HLP-029-000011487 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011490 | HLP-029-000011490 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011515 | HLP-029-000011515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011525 | HLP-029-000011525 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011575 | HLP-029-000011575 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011627 | HLP-029-000011627 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011676 | HLP-029-000011676 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011715 | HLP-029-000011715 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011754 | HLP-029-000011754 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011769 | HLP-029-000011769 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011836 | HLP-029-000011845 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011854 | HLP-029-000011855 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011859 | HLP-029-000011859 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011862 | HLP-029-000011862 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011871 | HLP-029-000011871 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000011874 | HLP-029-000011874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011895 | HLP-029-000011895 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011904 | HLP-029-000011904 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011915 | HLP-029-000011915 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000011956 | HLP-029-000011956 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 029 | HLP-029-000012101 | HLP-029-000012102 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000009 | HLP-031-000000009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000056 | HLP-031-000000056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000204 | HLP-031-000000204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000000242 | HLP-031-000000243 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000000652 | HLP-031-000000652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001212 | HLP-031-000001212 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000001515 | HLP-031-000001515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002744 | HLP-031-000002744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002800 | HLP-031-000002800 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000002814 | HLP-031-000002814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003097 | HLP-031-000003098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000003405 | HLP-031-000003405 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000004691 | HLP-031-000004691 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004777 | HLP-031-000004777 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000004958 | HLP-031-000004958 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005005 | HLP-031-000005006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005071 | HLP-031-000005071 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005305 | HLP-031-000005305 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005566 | HLP-031-000005566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000005609 | HLP-031-000005609 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000006079 | HLP-031-000006079 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000006206 | HLP-031-000006206 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007547 | HLP-031-000007547 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007549 | HLP-031-000007549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007591 | HLP-031-000007591 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007621 | HLP-031-000007621 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007725 | HLP-031-000007725 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007743 | HLP-031-000007743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007788 | HLP-031-000007788 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007826 | HLP-031-000007826 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000007851 | HLP-031-000007851 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007873 | HLP-031-000007873 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007880 | HLP-031-000007880 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007915 | HLP-031-000007915 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007936 | HLP-031-000007936 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007954 | HLP-031-000007954 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007956 | HLP-031-000007956 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000007985 | HLP-031-000007985 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008008 | HLP-031-000008009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000008029 | HLP-031-000008029 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008165 | HLP-031-000008165 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008169 | HLP-031-000008169 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000008184 | HLP-031-000008184 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010499 | HLP-031-000010499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010501 | HLP-031-000010501 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010606 | HLP-031-000010606 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000010733 | HLP-031-000010735 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011195 | HLP-031-000011195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000011197 | HLP-031-000011197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011199 | HLP-031-000011199 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011340 | HLP-031-000011340 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000011667 | HLP-031-000011667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012068 | HLP-031-000012071 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012274 | HLP-031-000012274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012421 | HLP-031-000012422 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012426 | HLP-031-000012426 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012464 | HLP-031-000012464 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000012511 | HLP-031-000012511 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012544 | HLP-031-000012545 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012575 | HLP-031-000012576 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012744 | HLP-031-000012745 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012854 | HLP-031-000012860 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012863 | HLP-031-000012863 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012955 | HLP-031-000012955 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000012977 | HLP-031-000012977 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013003 | HLP-031-000013004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013228 | HLP-031-000013233 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013617 | HLP-031-000013617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013711 | HLP-031-000013711 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013820 | HLP-031-000013820 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013833 | HLP-031-000013833 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013836 | HLP-031-000013836 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013852 | HLP-031-000013852 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013857 | HLP-031-000013858 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013892 | HLP-031-000013899 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000013901 | HLP-031-000013902 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000013950 | HLP-031-000013951 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014335 | HLP-031-000014336 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014401 | HLP-031-000014401 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000014684 | HLP-031-000014688 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015074 | HLP-031-000015074 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015525 | HLP-031-000015527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015554 | HLP-031-000015555 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000015628 | HLP-031-000015630 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016112 | HLP-031-000016112 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016360 | HLP-031-000016360 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016392 | HLP-031-000016392 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016416 | HLP-031-000016416 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016487 | HLP-031-000016487 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016496 | HLP-031-000016496 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016630 | HLP-031-000016630 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016632 | HLP-031-000016632 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016634 | HLP-031-000016634 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 031 | HLP-031-000016647 | HLP-031-000016647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016719 | HLP-031-000016719 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000016729 | HLP-031-000016729 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017616 | HLP-031-000017620 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017623 | HLP-031-000017623 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017625 | HLP-031-000017625 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017639 | HLP-031-000017639 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017650 | HLP-031-000017650 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 031 | HLP-031-000017718 | HLP-031-000017718 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000000023 | HLP-032-000000023 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000026 | HLP-032-000000026 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000000976 | HLP-032-000000976 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001100 | HLP-032-000001100 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001132 | HLP-032-000001132 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000001155 | HLP-032-000001155 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002103 | HLP-032-000002103 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002224 | HLP-032-000002225 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002429 | HLP-032-000002432 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002457 | HLP-032-000002458 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002460 | HLP-032-000002460 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002618 | HLP-032-000002620 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000002992 | HLP-032-000002995 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003017 | HLP-032-000003017 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003205 | HLP-032-000003205 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003611 | HLP-032-000003611 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003711 | HLP-032-000003711 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003722 | HLP-032-000003722 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000003813 | HLP-032-000003813 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003816 | HLP-032-000003816 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000003868 | HLP-032-000003868 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004036 | HLP-032-000004036 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004114 | HLP-032-000004114 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004326 | HLP-032-000004328 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004352 | HLP-032-000004352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004381 | HLP-032-000004381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004394 | HLP-032-000004394 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000004397 | HLP-032-000004398 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004416 | HLP-032-000004416 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004571 | HLP-032-000004571 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004642 | HLP-032-000004642 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004675 | HLP-032-000004675 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004680 | HLP-032-000004681 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004838 | HLP-032-000004838 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000004887 | HLP-032-000004887 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005035 | HLP-032-000005035 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005049 | HLP-032-000005049 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005187 | HLP-032-000005187 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005237 | HLP-032-000005238 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005270 | HLP-032-000005270 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005318 | HLP-032-000005318 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005325 | HLP-032-000005325 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005329 | HLP-032-000005329 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005332 | HLP-032-000005332 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005340 | HLP-032-000005341 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000005346 | HLP-032-000005346 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005374 | HLP-032-000005374 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005467 | HLP-032-000005467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005569 | HLP-032-000005569 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005668 | HLP-032-000005668 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005673 | HLP-032-000005673 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000005717 | HLP-032-000005717 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006008 | HLP-032-000006008 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006044 | HLP-032-000006045 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006079 | HLP-032-000006079 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006105 | HLP-032-000006105 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006333 | HLP-032-000006333 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006337 | HLP-032-000006340 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006459 | HLP-032-000006462 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006497 | HLP-032-000006497 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006521 | HLP-032-000006521 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006532 | HLP-032-000006532 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006594 | HLP-032-000006594 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006778 | HLP-032-000006778 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006857 | HLP-032-000006857 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006859 | HLP-032-000006859 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006862 | HLP-032-000006862 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006870 | HLP-032-000006870 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006875 | HLP-032-000006875 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006884 | HLP-032-000006884 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006899 | HLP-032-000006899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006919 | HLP-032-000006919 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000006921 | HLP-032-000006921 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006931 | HLP-032-000006932 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006941 | HLP-032-000006941 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006954 | HLP-032-000006954 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000006984 | HLP-032-000006984 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007012 | HLP-032-000007012 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007107 | HLP-032-000007108 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007350 | HLP-032-000007350 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007354 | HLP-032-000007354 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000007370 | HLP-032-000007370 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007381 | HLP-032-000007381 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007445 | HLP-032-000007445 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000007981 | HLP-032-000007983 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008026 | HLP-032-000008026 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008030 | HLP-032-000008030 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008080 | HLP-032-000008080 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008096 | HLP-032-000008096 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008112 | HLP-032-000008112 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008152 | HLP-032-000008155 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008157 | HLP-032-000008159 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008215 | HLP-032-000008215 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008309 | HLP-032-000008309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008352 | HLP-032-000008352 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008354 | HLP-032-000008355 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008388 | HLP-032-000008390 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008425 | HLP-032-000008425 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008441 | HLP-032-000008444 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000008467 | HLP-032-000008467 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008473 | HLP-032-000008474 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008593 | HLP-032-000008593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008606 | HLP-032-000008606 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008717 | HLP-032-000008717 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008795 | HLP-032-000008795 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000008836 | HLP-032-000008836 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009061 | HLP-032-000009061 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009074 | HLP-032-000009074 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009093 | HLP-032-000009093 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009144 | HLP-032-000009146 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009207 | HLP-032-000009207 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009247 | HLP-032-000009248 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009258 | HLP-032-000009259 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009267 | HLP-032-000009272 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009274 | HLP-032-000009275 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009278 | HLP-032-000009281 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009322 | HLP-032-000009323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009385 | HLP-032-000009391 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009393 | HLP-032-000009397 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009426 | HLP-032-000009426 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009439 | HLP-032-000009439 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009479 | HLP-032-000009485 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009487 | HLP-032-000009489 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009503 | HLP-032-000009512 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009514 | HLP-032-000009515 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009558 | HLP-032-000009558 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009593 | HLP-032-000009593 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009595 | HLP-032-000009595 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009635 | HLP-032-000009635 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009663 | HLP-032-000009664 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009700 | HLP-032-000009700 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009702 | HLP-032-000009702 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009704 | HLP-032-000009704 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009740 | HLP-032-000009741 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009817 | HLP-032-000009819 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000009821 | HLP-032-000009821 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009880 | HLP-032-000009880 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000009929 | HLP-032-000009930 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010168 | HLP-032-000010168 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010261 | HLP-032-000010261 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010308 | HLP-032-000010309 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010323 | HLP-032-000010323 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010479 | HLP-032-000010479 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010499 | HLP-032-000010499 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010783 | HLP-032-000010784 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010876 | HLP-032-000010876 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010899 | HLP-032-000010899 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010901 | HLP-032-000010901 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010903 | HLP-032-000010903 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000010956 | HLP-032-000010956 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011006 | HLP-032-000011006 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011010 | HLP-032-000011010 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011026 | HLP-032-000011026 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011034 | HLP-032-000011035 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011039 | HLP-032-000011039 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011055 | HLP-032-000011057 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011340 | HLP-032-000011340 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011356 | HLP-032-000011360 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011532 | HLP-032-000011533 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011548 | HLP-032-000011548 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011589 | HLP-032-000011589 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011596 | HLP-032-000011596 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000011602 | HLP-032-000011602 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011607 | HLP-032-000011607 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011874 | HLP-032-000011874 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011900 | HLP-032-000011900 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011932 | HLP-032-000011932 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000011934 | HLP-032-000011934 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012006 | HLP-032-000012006 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012025 | HLP-032-000012026 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012045 | HLP-032-000012046 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012122 | HLP-032-000012122 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012124 | HLP-032-000012124 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012130 | HLP-032-000012130 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012133 | HLP-032-000012134 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012137 | HLP-032-000012138 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012177 | HLP-032-000012177 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012183 | HLP-032-000012183 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012228 | HLP-032-000012229 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012308 | HLP-032-000012308 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000012341 | HLP-032-000012345 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012448 | HLP-032-000012448 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 032 | HLP-032-000012451 | HLP-032-000012451 | USACE; MVD; MVN; CEMVN-HPO | John A Ashley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000047 | HLP-033-000000047 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000050 | HLP-033-000000050 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000079 | HLP-033-000000079 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000137 | HLP-033-000000138 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000145 | HLP-033-000000145 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000170 | HLP-033-000000179 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000255 | HLP-033-000000255 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000307 | HLP-033-000000307 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000348 | HLP-033-000000348 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000364 | HLP-033-000000364 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000391 | HLP-033-000000391 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000501 | HLP-033-000000501 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000523 | HLP-033-000000523 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000576 | HLP-033-000000576 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000610 | HLP-033-000000610 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000000686 | HLP-033-000000686 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000760 | HLP-033-000000760 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000771 | HLP-033-000000771 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000846 | HLP-033-000000846 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000958 | HLP-033-000000958 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000990 | HLP-033-000000991 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000000993 | HLP-033-000000993 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001029 | HLP-033-000001029 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001113 | HLP-033-000001113 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001174 | HLP-033-000001174 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001273 | HLP-033-000001273 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001310 | HLP-033-000001310 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001318 | HLP-033-000001318 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001329 | HLP-033-000001329 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001368 | HLP-033-000001369 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001443 | HLP-033-000001443 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001763 | HLP-033-000001763 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001784 | HLP-033-000001786 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000001841 | HLP-033-000001841 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001860 | HLP-033-000001860 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001921 | HLP-033-000001922 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001931 | HLP-033-000001933 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000001977 | HLP-033-000001977 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002130 | HLP-033-000002130 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002373 | HLP-033-000002373 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002432 | HLP-033-000002432 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002670 | HLP-033-000002670 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002690 | HLP-033-000002690 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002699 | HLP-033-000002703 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002713 | HLP-033-000002713 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002839 | HLP-033-000002839 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002880 | HLP-033-000002880 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002924 | HLP-033-000002924 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002946 | HLP-033-000002946 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002968 | HLP-033-000002969 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000002973 | HLP-033-000002976 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002980 | HLP-033-000002981 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003043 | HLP-033-000003044 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003052 | HLP-033-000003052 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003116 | HLP-033-000003118 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003139 | HLP-033-000003141 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003243 | HLP-033-000003244 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003263 | HLP-033-000003263 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003273 | HLP-033-000003274 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003283 | HLP-033-000003283 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000003375 | HLP-033-000003379 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003516 | HLP-033-000003518 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003524 | HLP-033-000003524 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 033 | HLP-033-000003582 | HLP-033-000003582 | USACE; MVD; MVN; CEMVN-HPO | Jeffrey A Bedey | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000023 | HLP-034-000000023 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000049 | HLP-034-000000049 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000205 | HLP-034-000000205 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000221 | HLP-034-000000222 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000228 | HLP-034-000000228 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000000232 | HLP-034-000000232 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000349 | HLP-034-000000349 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000614 | HLP-034-000000614 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000675 | HLP-034-000000675 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000000806 | HLP-034-000000806 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001076 | HLP-034-000001076 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001152 | HLP-034-000001152 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001166 | HLP-034-000001166 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001171 | HLP-034-000001171 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000001176 | HLP-034-000001176 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001874 | HLP-034-000001874 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000001923 | HLP-034-000001923 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002001 | HLP-034-000002001 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002558 | HLP-034-000002558 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002709 | HLP-034-000002709 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002729 | HLP-034-000002729 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000002877 | HLP-034-000002877 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003212 | HLP-034-000003212 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000003332 | HLP-034-000003332 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003368 | HLP-034-000003368 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003384 | HLP-034-000003384 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003432 | HLP-034-000003433 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003477 | HLP-034-000003477 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003488 | HLP-034-000003488 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003501 | HLP-034-000003501 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003530 | HLP-034-000003530 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000003717 | HLP-034-000003717 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000004136 | HLP-034-000004136 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004143 | HLP-034-000004143 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004321 | HLP-034-000004321 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004614 | HLP-034-000004614 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004629 | HLP-034-000004629 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004645 | HLP-034-000004645 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004690 | HLP-034-000004690 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000004941 | HLP-034-000004941 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005046 | HLP-034-000005047 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005162 | HLP-034-000005162 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005270 | HLP-034-000005270 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005277 | HLP-034-000005277 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005400 | HLP-034-000005400 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005403 | HLP-034-000005403 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005432 | HLP-034-000005432 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005491 | HLP-034-000005493 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005698 | HLP-034-000005698 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005799 | HLP-034-000005800 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000005823 | HLP-034-000005823 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005855 | HLP-034-000005858 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005886 | HLP-034-000005887 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005930 | HLP-034-000005938 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005951 | HLP-034-000005951 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005981 | HLP-034-000005983 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000005986 | HLP-034-000006012 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006015 | HLP-034-000006015 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006050 | HLP-034-000006050 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 034 | HLP-034-000006220 | HLP-034-000006220 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006235 | HLP-034-000006235 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006303 | HLP-034-000006303 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006377 | HLP-034-000006377 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006447 | HLP-034-000006447 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006581 | HLP-034-000006582 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 034 | HLP-034-000006655 | HLP-034-000006658 | USACE; MVD; MVN; CEMVN-HPO | Derek E Boese | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000115 | HLP-035-000000115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000209 | HLP-035-000000209 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000260 | HLP-035-000000260 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000412 | HLP-035-000000412 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000415 | HLP-035-000000415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000444 | HLP-035-000000444 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000470 | HLP-035-000000470 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000564 | HLP-035-000000564 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000663 | HLP-035-000000663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000723 | HLP-035-000000723 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000757 | HLP-035-000000757 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000000767 | HLP-035-000000767 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000000874 | HLP-035-000000874 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001018 | HLP-035-000001018 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001312 | HLP-035-000001312 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001484 | HLP-035-000001484 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001532 | HLP-035-000001532 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001539 | HLP-035-000001539 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001744 | HLP-035-000001744 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001786 | HLP-035-000001786 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000001802 | HLP-035-000001802 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001855 | HLP-035-000001855 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000001957 | HLP-035-000001957 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002033 | HLP-035-000002033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002297 | HLP-035-000002297 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002803 | HLP-035-000002803 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000002834 | HLP-035-000002834 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003043 | HLP-035-000003043 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003179 | HLP-035-000003179 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000003291 | HLP-035-000003291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003321 | HLP-035-000003321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003355 | HLP-035-000003355 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003561 | HLP-035-000003561 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003569 | HLP-035-000003569 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003650 | HLP-035-000003650 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003846 | HLP-035-000003846 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000003968 | HLP-035-000003968 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004033 | HLP-035-000004033 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004112 | HLP-035-000004114 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004141 | HLP-035-000004141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004162 | HLP-035-000004163 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004165 | HLP-035-000004165 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004265 | HLP-035-000004268 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004339 | HLP-035-000004341 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004495 | HLP-035-000004495 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004497 | HLP-035-000004497 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004499 | HLP-035-000004499 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000004674 | HLP-035-000004674 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004676 | HLP-035-000004678 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004683 | HLP-035-000004683 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004817 | HLP-035-000004820 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004833 | HLP-035-000004835 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004856 | HLP-035-000004856 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004867 | HLP-035-000004867 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000004876 | HLP-035-000004876 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005315 | HLP-035-000005315 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005433 | HLP-035-000005433 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005472 | HLP-035-000005472 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005474 | HLP-035-000005474 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005476 | HLP-035-000005476 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005557 | HLP-035-000005558 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005627 | HLP-035-000005627 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005638 | HLP-035-000005638 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005662 | HLP-035-000005662 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005664 | HLP-035-000005664 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005679 | HLP-035-000005679 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005721 | HLP-035-000005721 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000005827 | HLP-035-000005827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006056 | HLP-035-000006057 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006233 | HLP-035-000006234 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006429 | HLP-035-000006429 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000006798 | HLP-035-000006798 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007485 | HLP-035-000007485 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000007725 | HLP-035-000007725 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000007800 | HLP-035-000007800 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008250 | HLP-035-000008250 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008426 | HLP-035-000008426 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008479 | HLP-035-000008479 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008500 | HLP-035-000008500 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008516 | HLP-035-000008516 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008573 | HLP-035-000008573 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008579 | HLP-035-000008580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008675 | HLP-035-000008675 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000008779 | HLP-035-000008779 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 035 | HLP-035-000008821 | HLP-035-000008821 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000331 | HLP-036-000000331 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000488 | HLP-036-000000488 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000738 | HLP-036-000000738 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000781 | HLP-036-000000781 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000828 | HLP-036-000000829 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000897 | HLP-036-000000897 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000921 | HLP-036-000000921 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000000946 | HLP-036-000000946 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000967 | HLP-036-000000967 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000000986 | HLP-036-000000986 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000001970 | HLP-036-000001970 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002166 | HLP-036-000002166 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002475 | HLP-036-000002475 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002529 | HLP-036-000002529 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002532 | HLP-036-000002532 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000002799 | HLP-036-000002799 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003021 | HLP-036-000003021 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003056 | HLP-036-000003056 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003063 | HLP-036-000003063 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003350 | HLP-036-000003352 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003401 | HLP-036-000003403 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003436 | HLP-036-000003438 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003442 | HLP-036-000003442 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003444 | HLP-036-000003445 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003467 | HLP-036-000003468 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000003638 | HLP-036-000003638 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003642 | HLP-036-000003642 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000003918 | HLP-036-000003918 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004239 | HLP-036-000004240 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004411 | HLP-036-000004413 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004422 | HLP-036-000004424 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004491 | HLP-036-000004491 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004533 | HLP-036-000004533 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004535 | HLP-036-000004535 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 036 | HLP-036-000004634 | HLP-036-000004634 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000004862 | HLP-036-000004864 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000005819 | HLP-036-000005819 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006040 | HLP-036-000006040 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006245 | HLP-036-000006245 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006282 | HLP-036-000006282 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006407 | HLP-036-000006407 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 036 | HLP-036-000006758 | HLP-036-000006758 | USACE; MVD; MVN; CEMVN-HPO | Gregory M Schulz | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000079 | HLP-037-000000079 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000000246 | HLP-037-000000246 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000288 | HLP-037-000000288 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000000949 | HLP-037-000000949 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001044 | HLP-037-000001044 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001077 | HLP-037-000001077 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001137 | HLP-037-000001137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001183 | HLP-037-000001183 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001294 | HLP-037-000001294 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000001492 | HLP-037-000001492 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000001851 | HLP-037-000001851 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002099 | HLP-037-000002099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002255 | HLP-037-000002255 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002310 | HLP-037-000002310 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002321 | HLP-037-000002321 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002380 | HLP-037-000002380 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002427 | HLP-037-000002427 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002429 | HLP-037-000002429 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002481 | HLP-037-000002481 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000002605 | HLP-037-000002605 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002631 | HLP-037-000002631 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002641 | HLP-037-000002641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000002713 | HLP-037-000002713 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003143 | HLP-037-000003143 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003327 | HLP-037-000003327 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003595 | HLP-037-000003595 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003673 | HLP-037-000003673 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000003730 | HLP-037-000003730 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004181 | HLP-037-000004181 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004186 | HLP-037-000004186 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004193 | HLP-037-000004193 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004257 | HLP-037-000004257 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004285 | HLP-037-000004285 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004541 | HLP-037-000004541 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004599 | HLP-037-000004599 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004748 | HLP-037-000004748 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004835 | HLP-037-000004835 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000004878 | HLP-037-000004878 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000004918 | HLP-037-000004918 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005075 | HLP-037-000005075 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005137 | HLP-037-000005137 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005141 | HLP-037-000005141 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005144 | HLP-037-000005144 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005155 | HLP-037-000005155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005271 | HLP-037-000005271 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005303 | HLP-037-000005303 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000005665 | HLP-037-000005666 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000005868 | HLP-037-000005868 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006136 | HLP-037-000006136 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006380 | HLP-037-000006380 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006580 | HLP-037-000006580 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006697 | HLP-037-000006697 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006796 | HLP-037-000006796 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000006840 | HLP-037-000006840 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007093 | HLP-037-000007093 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000007127 | HLP-037-000007127 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000007180 | HLP-037-000007180 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008019 | HLP-037-000008026 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008029 | HLP-037-000008032 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008099 | HLP-037-000008099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008178 | HLP-037-000008178 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008237 | HLP-037-000008240 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008272 | HLP-037-000008273 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008275 | HLP-037-000008275 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008354 | HLP-037-000008354 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008389 | HLP-037-000008391 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008424 | HLP-037-000008424 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008447 | HLP-037-000008447 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008449 | HLP-037-000008450 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008663 | HLP-037-000008663 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008681 | HLP-037-000008681 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008826 | HLP-037-000008827 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000008842 | HLP-037-000008842 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000008844 | HLP-037-000008845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009034 | HLP-037-000009034 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009504 | HLP-037-000009504 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009506 | HLP-037-000009506 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009694 | HLP-037-000009694 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000009889 | HLP-037-000009889 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010046 | HLP-037-000010047 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010066 | HLP-037-000010068 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010092 | HLP-037-000010092 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010196 | HLP-037-000010196 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010339 | HLP-037-000010339 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010360 | HLP-037-000010361 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010490 | HLP-037-000010490 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010702 | HLP-037-000010704 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010874 | HLP-037-000010874 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000010948 | HLP-037-000010949 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011084 | HLP-037-000011084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011099 | HLP-037-000011099 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011115 | HLP-037-000011115 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011306 | HLP-037-000011306 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011359 | HLP-037-000011359 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011418 | HLP-037-000011418 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011520 | HLP-037-000011520 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011669 | HLP-037-000011669 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011708 | HLP-037-000011708 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011778 | HLP-037-000011778 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011942 | HLP-037-000011942 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000011944 | HLP-037-000011945 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000011976 | HLP-037-000011981 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012008 | HLP-037-000012008 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012084 | HLP-037-000012084 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012254 | HLP-037-000012256 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012303 | HLP-037-000012303 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012385 | HLP-037-000012385 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012551 | HLP-037-000012552 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012585 | HLP-037-000012585 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000012809 | HLP-037-000012809 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000012992 | HLP-037-000012992 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013392 | HLP-037-000013395 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013602 | HLP-037-000013602 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013614 | HLP-037-000013615 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013617 | HLP-037-000013617 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013641 | HLP-037-000013641 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013643 | HLP-037-000013645 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000013780 | HLP-037-000013780 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000014027 | HLP-037-000014028 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014556 | HLP-037-000014556 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014603 | HLP-037-000014603 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014961 | HLP-037-000014961 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000014986 | HLP-037-000014986 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015070 | HLP-037-000015070 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015290 | HLP-037-000015291 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000015932 | HLP-037-000015932 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000016116 | HLP-037-000016116 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000016974 | HLP-037-000016974 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017488 | HLP-037-000017488 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017490 | HLP-037-000017490 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000017533 | HLP-037-000017533 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018426 | HLP-037-000018426 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018535 | HLP-037-000018535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000018687 | HLP-037-000018687 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019154 | HLP-037-000019154 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000019535 | HLP-037-000019535 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000020308 | HLP-037-000020308 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000020868 | HLP-037-000020868 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021569 | HLP-037-000021569 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021699 | HLP-037-000021699 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000021972 | HLP-037-000021972 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024387 | HLP-037-000024387 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024415 | HLP-037-000024415 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000024797 | HLP-037-000024798 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000025318 | HLP-037-000025318 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000025563 | HLP-037-000025563 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026046 | HLP-037-000026046 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026155 | HLP-037-000026155 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026534 | HLP-037-000026534 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026673 | HLP-037-000026673 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000026815 | HLP-037-000026815 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027457 | HLP-037-000027458 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027759 | HLP-037-000027760 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 037 | HLP-037-000027781 | HLP-037-000027781 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000027843 | HLP-037-000027845 | USACE; MVD; MVN; CEMVN-HPO | Daniel F Bradley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000190 | HLP-039-000000190 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000259 | HLP-039-000000259 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 039 | HLP-039-000000279 | HLP-039-000000279 | USACE; MVD; MVN; CEMVN-HPO | Cleveland C Towns | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009