UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-039-000000458 | to | HLP-039-000000458 |
| HLP-039-000000481 | to | HLP-039-000000481 |
| HLP-039-000000485 | to | HLP-039-000000485 |
| HLP-039-000000561 | to | HLP-039-000000562 |
| HLP-039-000000601 | to | HLP-039-000000601 |
| HLP-039-000000603 | to | HLP-039-000000604 |
| HLP-039-000000639 | to | HLP-039-000000639 |
| HLP-039-000000651 | to | HLP-039-000000651 |
| HLP-039-000000758 | to | HLP-039-000000758 |
| HLP-039-000000760 | to | HLP-039-000000760 |
| HLP-039-000000808 | to | HLP-039-000000808 |
| HLP-039-000000861 | to | HLP-039-000000862 |
| HLP-039-000000881 | to | HLP-039-000000881 |
| HLP-039-000000885 | to | HLP-039-000000885 |
| HLP-039-000000894 | to | HLP-039-000000894 |
| HLP-039-000000908 | to | HLP-039-000000908 |
| HLP-039-000000936 | to | HLP-039-000000936 |
| HLP-039-000001021 | to | HLP-039-000001021 |
| HLP-039-000001031 | to | HLP-039-000001031 |
| HLP-039-000001124 | to | HLP-039-000001124 |
| HLP-039-000001131 | to | HLP-039-000001131 |
| HLP-039-000001133 | to | HLP-039-000001133 |
| HLP-039-000001140 | to | HLP-039-000001141 |
| HLP-039-000001187 | to | HLP-039-000001187 |
| HLP-039-000001277 | to | HLP-039-000001277 |
| HLP-039-000001492 | to | HLP-039-000001492 |
| HLP-039-000001722 | to | HLP-039-000001722 |
| HLP-039-000002134 | to | HLP-039-000002134 |
| HLP-039-000002207 | to | HLP-039-000002207 |
| HLP-039-000002325 | to | HLP-039-000002325 |
| HLP-039-000002495 | to | HLP-039-000002496 |
| HLP-039-000002498 | to | HLP-039-000002498 |
| HLP-039-000002642 | to | HLP-039-000002642 |
| HLP-039-000002655 | to | HLP-039-000002655 |
| HLP-039-000002706 | to | HLP-039-000002707 |
| HLP-039-000002774 | to | HLP-039-000002774 |
| HLP-039-000002782 | to | HLP-039-000002783 |
| HLP-039-000002812 | to | HLP-039-000002812 |
| HLP-039-000002852 | to | HLP-039-000002852 |
| HLP-039-000002871 | to | HLP-039-000002872 |
| HLP-039-000002977 | to | HLP-039-000002977 |
| HLP-039-000002988 | to | HLP-039-000002988 |
| HLP-039-000003080 | to | HLP-039-000003080 |
| HLP-039-000003174 | to | HLP-039-000003174 |

| | | |
|---|---|---|
| HLP-039-000003221 | to | HLP-039-000003222 |
| HLP-039-000003248 | to | HLP-039-000003249 |
| HLP-039-000003347 | to | HLP-039-000003347 |
| HLP-039-000003374 | to | HLP-039-000003374 |
| HLP-039-000003416 | to | HLP-039-000003416 |
| HLP-039-000003421 | to | HLP-039-000003430 |
| HLP-039-000003701 | to | HLP-039-000003703 |
| HLP-039-000003710 | to | HLP-039-000003713 |
| HLP-039-000003806 | to | HLP-039-000003806 |
| HLP-039-000003817 | to | HLP-039-000003817 |
| HLP-039-000003864 | to | HLP-039-000003864 |
| HLP-039-000003866 | to | HLP-039-000003866 |
| HLP-039-000003925 | to | HLP-039-000003925 |
| HLP-039-000004009 | to | HLP-039-000004009 |
| HLP-039-000004011 | to | HLP-039-000004012 |
| HLP-039-000004046 | to | HLP-039-000004046 |
| HLP-039-000004072 | to | HLP-039-000004072 |
| HLP-039-000004234 | to | HLP-039-000004234 |
| HLP-039-000004334 | to | HLP-039-000004335 |
| HLP-039-000004342 | to | HLP-039-000004342 |
| HLP-039-000004465 | to | HLP-039-000004466 |
| HLP-039-000004473 | to | HLP-039-000004473 |
| HLP-039-000004475 | to | HLP-039-000004475 |
| HLP-039-000004493 | to | HLP-039-000004495 |
| HLP-039-000004503 | to | HLP-039-000004504 |
| HLP-039-000004592 | to | HLP-039-000004592 |
| HLP-039-000004615 | to | HLP-039-000004615 |
| HLP-039-000004647 | to | HLP-039-000004647 |
| HLP-039-000004658 | to | HLP-039-000004660 |
| HLP-039-000004731 | to | HLP-039-000004731 |
| HLP-040-000000078 | to | HLP-040-000000078 |
| HLP-040-000000235 | to | HLP-040-000000235 |
| HLP-041-000000345 | to | HLP-041-000000345 |
| HLP-041-000000640 | to | HLP-041-000000640 |
| HLP-041-000000644 | to | HLP-041-000000644 |
| HLP-041-000001838 | to | HLP-041-000001838 |
| HLP-041-000002478 | to | HLP-041-000002478 |
| HLP-041-000002838 | to | HLP-041-000002839 |
| HLP-041-000002940 | to | HLP-041-000002940 |
| HLP-041-000003113 | to | HLP-041-000003113 |
| HLP-041-000003229 | to | HLP-041-000003229 |
| HLP-041-000003521 | to | HLP-041-000003521 |
| HLP-041-000004121 | to | HLP-041-000004121 |
| HLP-041-000006830 | to | HLP-041-000006830 |

| | | |
|---|---|---|
| HLP-041-000006847 | to | HLP-041-000006847 |
| HLP-041-000006958 | to | HLP-041-000006958 |
| HLP-041-000006961 | to | HLP-041-000006961 |
| HLP-041-000007214 | to | HLP-041-000007214 |
| HLP-041-000007348 | to | HLP-041-000007348 |
| HLP-041-000007404 | to | HLP-041-000007404 |
| HLP-041-000007448 | to | HLP-041-000007448 |
| HLP-041-000007451 | to | HLP-041-000007451 |
| HLP-041-000007455 | to | HLP-041-000007456 |
| HLP-041-000007543 | to | HLP-041-000007543 |
| HLP-041-000007545 | to | HLP-041-000007545 |
| HLP-041-000007563 | to | HLP-041-000007563 |
| HLP-041-000007698 | to | HLP-041-000007698 |
| HLP-041-000007702 | to | HLP-041-000007702 |
| HLP-041-000007730 | to | HLP-041-000007730 |
| HLP-041-000007759 | to | HLP-041-000007759 |
| HLP-041-000008261 | to | HLP-041-000008261 |
| HLP-041-000009246 | to | HLP-041-000009246 |
| HLP-041-000009373 | to | HLP-041-000009374 |
| HLP-041-000009401 | to | HLP-041-000009401 |
| HLP-041-000009483 | to | HLP-041-000009483 |
| HLP-041-000009523 | to | HLP-041-000009523 |
| HLP-041-000009756 | to | HLP-041-000009756 |
| HLP-041-000009758 | to | HLP-041-000009758 |
| HLP-041-000009776 | to | HLP-041-000009776 |
| HLP-041-000009911 | to | HLP-041-000009911 |
| HLP-041-000009915 | to | HLP-041-000009915 |
| HLP-041-000009943 | to | HLP-041-000009943 |
| HLP-041-000009972 | to | HLP-041-000009972 |
| HLP-041-000010474 | to | HLP-041-000010474 |
| HLP-041-000011274 | to | HLP-041-000011274 |
| HLP-041-000011307 | to | HLP-041-000011307 |
| HLP-041-000012153 | to | HLP-041-000012157 |
| HLP-041-000012198 | to | HLP-041-000012198 |
| HLP-041-000012320 | to | HLP-041-000012320 |
| HLP-041-000012414 | to | HLP-041-000012414 |
| HLP-041-000013068 | to | HLP-041-000013068 |
| HLP-041-000013107 | to | HLP-041-000013109 |
| HLP-041-000013121 | to | HLP-041-000013121 |
| HLP-041-000013127 | to | HLP-041-000013129 |
| HLP-041-000013131 | to | HLP-041-000013133 |
| HLP-041-000013269 | to | HLP-041-000013270 |
| HLP-041-000013281 | to | HLP-041-000013281 |
| HLP-041-000013353 | to | HLP-041-000013353 |

| | | |
|---|---|---|
| HLP-041-000013417 | to | HLP-041-000013418 |
| HLP-041-000013568 | to | HLP-041-000013568 |
| HLP-041-000013607 | to | HLP-041-000013607 |
| HLP-041-000013636 | to | HLP-041-000013638 |
| HLP-041-000013688 | to | HLP-041-000013688 |
| HLP-041-000013780 | to | HLP-041-000013780 |
| HLP-041-000013835 | to | HLP-041-000013835 |
| HLP-041-000014086 | to | HLP-041-000014086 |
| HLP-041-000014104 | to | HLP-041-000014104 |
| HLP-041-000014170 | to | HLP-041-000014171 |
| HLP-041-000014173 | to | HLP-041-000014173 |
| HLP-041-000014175 | to | HLP-041-000014178 |
| HLP-041-000014192 | to | HLP-041-000014192 |
| HLP-041-000014267 | to | HLP-041-000014267 |
| HLP-041-000014269 | to | HLP-041-000014269 |
| HLP-041-000014271 | to | HLP-041-000014271 |
| HLP-041-000014279 | to | HLP-041-000014279 |
| HLP-041-000014311 | to | HLP-041-000014317 |
| HLP-041-000014447 | to | HLP-041-000014447 |
| HLP-041-000014449 | to | HLP-041-000014449 |
| HLP-041-000014497 | to | HLP-041-000014497 |
| HLP-041-000014502 | to | HLP-041-000014502 |
| HLP-041-000014596 | to | HLP-041-000014596 |
| HLP-041-000014618 | to | HLP-041-000014618 |
| HLP-041-000014644 | to | HLP-041-000014645 |
| HLP-041-000014754 | to | HLP-041-000014756 |
| HLP-041-000014765 | to | HLP-041-000014766 |
| HLP-041-000014814 | to | HLP-041-000014814 |
| HLP-041-000014889 | to | HLP-041-000014889 |
| HLP-041-000015002 | to | HLP-041-000015008 |
| HLP-041-000015016 | to | HLP-041-000015016 |
| HLP-041-000015085 | to | HLP-041-000015085 |
| HLP-041-000015319 | to | HLP-041-000015319 |
| HLP-041-000015525 | to | HLP-041-000015527 |
| HLP-041-000015540 | to | HLP-041-000015545 |
| HLP-041-000015547 | to | HLP-041-000015547 |
| HLP-041-000015610 | to | HLP-041-000015610 |
| HLP-041-000015741 | to | HLP-041-000015742 |
| HLP-042-000000429 | to | HLP-042-000000429 |
| HLP-042-000000454 | to | HLP-042-000000454 |
| HLP-042-000000525 | to | HLP-042-000000525 |
| HLP-042-000000568 | to | HLP-042-000000568 |
| HLP-042-000000586 | to | HLP-042-000000586 |
| HLP-042-000000591 | to | HLP-042-000000592 |

| | | |
|---|---|---|
| HLP-042-000000597 | to | HLP-042-000000597 |
| HLP-042-000000603 | to | HLP-042-000000603 |
| HLP-042-000000609 | to | HLP-042-000000609 |
| HLP-042-000000614 | to | HLP-042-000000614 |
| HLP-042-000000616 | to | HLP-042-000000616 |
| HLP-042-000000622 | to | HLP-042-000000622 |
| HLP-042-000000654 | to | HLP-042-000000654 |
| HLP-042-000000999 | to | HLP-042-000000999 |
| HLP-042-000001047 | to | HLP-042-000001047 |
| HLP-042-000001062 | to | HLP-042-000001062 |
| HLP-042-000001215 | to | HLP-042-000001217 |
| HLP-042-000001382 | to | HLP-042-000001383 |
| HLP-042-000001391 | to | HLP-042-000001393 |
| HLP-042-000001442 | to | HLP-042-000001445 |
| HLP-042-000001472 | to | HLP-042-000001472 |
| HLP-042-000001475 | to | HLP-042-000001476 |
| HLP-042-000001502 | to | HLP-042-000001503 |
| HLP-042-000001552 | to | HLP-042-000001554 |
| HLP-042-000001613 | to | HLP-042-000001615 |
| HLP-042-000001617 | to | HLP-042-000001617 |
| HLP-042-000001675 | to | HLP-042-000001675 |
| HLP-042-000001707 | to | HLP-042-000001707 |
| HLP-042-000001849 | to | HLP-042-000001849 |
| HLP-042-000001937 | to | HLP-042-000001938 |
| HLP-042-000002011 | to | HLP-042-000002013 |
| HLP-042-000002088 | to | HLP-042-000002088 |
| HLP-042-000002128 | to | HLP-042-000002128 |
| HLP-043-000000097 | to | HLP-043-000000097 |
| HLP-043-000000365 | to | HLP-043-000000365 |
| HLP-043-000000399 | to | HLP-043-000000399 |
| HLP-043-000000481 | to | HLP-043-000000481 |
| HLP-043-000000654 | to | HLP-043-000000654 |
| HLP-043-000000659 | to | HLP-043-000000659 |
| HLP-043-000000662 | to | HLP-043-000000662 |
| HLP-043-000000664 | to | HLP-043-000000664 |
| HLP-043-000000668 | to | HLP-043-000000668 |
| HLP-043-000000672 | to | HLP-043-000000674 |
| HLP-043-000000677 | to | HLP-043-000000677 |
| HLP-043-000000683 | to | HLP-043-000000684 |
| HLP-043-000000698 | to | HLP-043-000000699 |
| HLP-043-000000720 | to | HLP-043-000000720 |
| HLP-043-000000723 | to | HLP-043-000000725 |
| HLP-043-000000731 | to | HLP-043-000000731 |
| HLP-043-000000733 | to | HLP-043-000000733 |

| | | |
|---|---|---|
| HLP-043-000000739 | to | HLP-043-000000739 |
| HLP-043-000000744 | to | HLP-043-000000744 |
| HLP-043-000000785 | to | HLP-043-000000785 |
| HLP-043-000000836 | to | HLP-043-000000836 |
| HLP-043-000000893 | to | HLP-043-000000893 |
| HLP-043-000000935 | to | HLP-043-000000935 |
| HLP-043-000000952 | to | HLP-043-000000953 |
| HLP-043-000000995 | to | HLP-043-000000995 |
| HLP-043-000001000 | to | HLP-043-000001000 |
| HLP-043-000001016 | to | HLP-043-000001016 |
| HLP-043-000001035 | to | HLP-043-000001035 |
| HLP-043-000001052 | to | HLP-043-000001052 |
| HLP-043-000001054 | to | HLP-043-000001054 |
| HLP-043-000001092 | to | HLP-043-000001092 |
| HLP-043-000001137 | to | HLP-043-000001137 |
| HLP-043-000001427 | to | HLP-043-000001427 |
| HLP-043-000001447 | to | HLP-043-000001447 |
| HLP-043-000001585 | to | HLP-043-000001585 |
| HLP-043-000001696 | to | HLP-043-000001696 |
| HLP-043-000001829 | to | HLP-043-000001829 |
| HLP-043-000002258 | to | HLP-043-000002258 |
| HLP-043-000002287 | to | HLP-043-000002287 |
| HLP-043-000002299 | to | HLP-043-000002299 |
| HLP-043-000002307 | to | HLP-043-000002307 |
| HLP-043-000002341 | to | HLP-043-000002343 |
| HLP-043-000002349 | to | HLP-043-000002349 |
| HLP-043-000002360 | to | HLP-043-000002360 |
| HLP-043-000002363 | to | HLP-043-000002363 |
| HLP-043-000002394 | to | HLP-043-000002394 |
| HLP-043-000002497 | to | HLP-043-000002497 |
| HLP-043-000002902 | to | HLP-043-000002902 |
| HLP-043-000003130 | to | HLP-043-000003130 |
| HLP-043-000003301 | to | HLP-043-000003301 |
| HLP-043-000003326 | to | HLP-043-000003326 |
| HLP-043-000003347 | to | HLP-043-000003347 |
| HLP-043-000003401 | to | HLP-043-000003401 |
| HLP-043-000003426 | to | HLP-043-000003426 |
| HLP-043-000003446 | to | HLP-043-000003446 |
| HLP-043-000003460 | to | HLP-043-000003460 |
| HLP-043-000003493 | to | HLP-043-000003493 |
| HLP-043-000003551 | to | HLP-043-000003552 |
| HLP-043-000004160 | to | HLP-043-000004160 |
| HLP-043-000004235 | to | HLP-043-000004235 |
| HLP-043-000004281 | to | HLP-043-000004281 |

| | | |
|---|---|---|
| HLP-043-000004423 | to | HLP-043-000004423 |
| HLP-043-000004432 | to | HLP-043-000004433 |
| HLP-043-000004449 | to | HLP-043-000004449 |
| HLP-043-000004455 | to | HLP-043-000004455 |
| HLP-043-000004458 | to | HLP-043-000004458 |
| HLP-043-000004469 | to | HLP-043-000004469 |
| HLP-043-000004545 | to | HLP-043-000004545 |
| HLP-043-000004584 | to | HLP-043-000004584 |
| HLP-043-000004587 | to | HLP-043-000004588 |
| HLP-043-000004738 | to | HLP-043-000004738 |
| HLP-043-000004741 | to | HLP-043-000004741 |
| HLP-043-000004745 | to | HLP-043-000004746 |
| HLP-043-000004755 | to | HLP-043-000004755 |
| HLP-043-000004792 | to | HLP-043-000004792 |
| HLP-043-000004869 | to | HLP-043-000004869 |
| HLP-043-000004898 | to | HLP-043-000004898 |
| HLP-043-000005002 | to | HLP-043-000005002 |
| HLP-043-000005057 | to | HLP-043-000005057 |
| HLP-043-000005061 | to | HLP-043-000005062 |
| HLP-043-000005190 | to | HLP-043-000005190 |
| HLP-043-000005193 | to | HLP-043-000005193 |
| HLP-043-000005226 | to | HLP-043-000005226 |
| HLP-043-000005248 | to | HLP-043-000005248 |
| HLP-043-000005445 | to | HLP-043-000005445 |
| HLP-043-000005644 | to | HLP-043-000005644 |
| HLP-043-000005746 | to | HLP-043-000005746 |
| HLP-043-000005795 | to | HLP-043-000005796 |
| HLP-043-000005806 | to | HLP-043-000005806 |
| HLP-043-000005941 | to | HLP-043-000005941 |
| HLP-043-000005959 | to | HLP-043-000005959 |
| HLP-043-000006046 | to | HLP-043-000006046 |
| HLP-043-000006050 | to | HLP-043-000006050 |
| HLP-043-000006094 | to | HLP-043-000006094 |
| HLP-043-000006127 | to | HLP-043-000006127 |
| HLP-043-000006210 | to | HLP-043-000006210 |
| HLP-043-000006352 | to | HLP-043-000006352 |
| HLP-043-000006364 | to | HLP-043-000006364 |
| HLP-043-000006373 | to | HLP-043-000006373 |
| HLP-043-000006381 | to | HLP-043-000006381 |
| HLP-043-000006397 | to | HLP-043-000006397 |
| HLP-043-000006466 | to | HLP-043-000006466 |
| HLP-043-000006492 | to | HLP-043-000006492 |
| HLP-043-000006503 | to | HLP-043-000006503 |
| HLP-043-000006533 | to | HLP-043-000006535 |

| | | |
|---|---|---|
| HLP-043-000006577 | to | HLP-043-000006578 |
| HLP-043-000006671 | to | HLP-043-000006671 |
| HLP-043-000006685 | to | HLP-043-000006685 |
| HLP-043-000006696 | to | HLP-043-000006696 |
| HLP-043-000006747 | to | HLP-043-000006747 |
| HLP-043-000006814 | to | HLP-043-000006814 |
| HLP-043-000006816 | to | HLP-043-000006816 |
| HLP-043-000006835 | to | HLP-043-000006837 |
| HLP-043-000006850 | to | HLP-043-000006850 |
| HLP-043-000006878 | to | HLP-043-000006878 |
| HLP-043-000006880 | to | HLP-043-000006880 |
| HLP-043-000006931 | to | HLP-043-000006931 |
| HLP-043-000006949 | to | HLP-043-000006949 |
| HLP-043-000007052 | to | HLP-043-000007052 |
| HLP-043-000007069 | to | HLP-043-000007070 |
| HLP-043-000007075 | to | HLP-043-000007075 |
| HLP-043-000007086 | to | HLP-043-000007086 |
| HLP-043-000007093 | to | HLP-043-000007093 |
| HLP-043-000007108 | to | HLP-043-000007108 |
| HLP-043-000007196 | to | HLP-043-000007196 |
| HLP-043-000007286 | to | HLP-043-000007286 |
| HLP-043-000007319 | to | HLP-043-000007319 |
| HLP-043-000007327 | to | HLP-043-000007327 |
| HLP-043-000007333 | to | HLP-043-000007333 |
| HLP-043-000007335 | to | HLP-043-000007335 |
| HLP-043-000007366 | to | HLP-043-000007368 |
| HLP-043-000007433 | to | HLP-043-000007435 |
| HLP-043-000007446 | to | HLP-043-000007447 |
| HLP-043-000007465 | to | HLP-043-000007467 |
| HLP-043-000007475 | to | HLP-043-000007480 |
| HLP-043-000007501 | to | HLP-043-000007501 |
| HLP-043-000007513 | to | HLP-043-000007514 |
| HLP-043-000007544 | to | HLP-043-000007552 |
| HLP-043-000007554 | to | HLP-043-000007556 |
| HLP-043-000007560 | to | HLP-043-000007561 |
| HLP-043-000007578 | to | HLP-043-000007578 |
| HLP-043-000007603 | to | HLP-043-000007603 |
| HLP-043-000007605 | to | HLP-043-000007606 |
| HLP-043-000007664 | to | HLP-043-000007666 |
| HLP-043-000007697 | to | HLP-043-000007699 |
| HLP-043-000007701 | to | HLP-043-000007702 |
| HLP-043-000007775 | to | HLP-043-000007775 |
| HLP-043-000007816 | to | HLP-043-000007816 |
| HLP-043-000007818 | to | HLP-043-000007818 |

| | | |
|---|---|---|
| HLP-043-000007842 | to | HLP-043-000007842 |
| HLP-043-000007859 | to | HLP-043-000007861 |
| HLP-043-000007878 | to | HLP-043-000007878 |
| HLP-043-000007902 | to | HLP-043-000007903 |
| HLP-043-000007921 | to | HLP-043-000007922 |
| HLP-043-000007980 | to | HLP-043-000007981 |
| HLP-043-000008103 | to | HLP-043-000008103 |
| HLP-043-000008195 | to | HLP-043-000008195 |
| HLP-043-000008201 | to | HLP-043-000008202 |
| HLP-043-000008285 | to | HLP-043-000008286 |
| HLP-043-000008482 | to | HLP-043-000008489 |
| HLP-043-000008491 | to | HLP-043-000008492 |
| HLP-043-000008495 | to | HLP-043-000008495 |
| HLP-043-000008513 | to | HLP-043-000008513 |
| HLP-043-000008522 | to | HLP-043-000008523 |
| HLP-043-000008623 | to | HLP-043-000008624 |
| HLP-043-000008732 | to | HLP-043-000008736 |
| HLP-043-000008743 | to | HLP-043-000008744 |
| HLP-043-000008759 | to | HLP-043-000008760 |
| HLP-043-000008763 | to | HLP-043-000008764 |
| HLP-043-000008780 | to | HLP-043-000008780 |
| HLP-043-000008811 | to | HLP-043-000008812 |
| HLP-043-000008875 | to | HLP-043-000008877 |
| HLP-043-000008886 | to | HLP-043-000008887 |
| HLP-043-000009111 | to | HLP-043-000009111 |
| HLP-043-000009219 | to | HLP-043-000009221 |
| HLP-043-000009223 | to | HLP-043-000009225 |
| HLP-043-000009228 | to | HLP-043-000009230 |
| HLP-043-000009239 | to | HLP-043-000009241 |
| HLP-043-000009264 | to | HLP-043-000009264 |
| HLP-043-000009312 | to | HLP-043-000009312 |
| HLP-043-000009348 | to | HLP-043-000009349 |
| HLP-045-000000039 | to | HLP-045-000000039 |
| HLP-045-000000221 | to | HLP-045-000000221 |
| HLP-045-000000384 | to | HLP-045-000000384 |
| HLP-045-000000573 | to | HLP-045-000000573 |
| HLP-045-000000682 | to | HLP-045-000000682 |
| HLP-045-000000767 | to | HLP-045-000000767 |
| HLP-045-000000769 | to | HLP-045-000000769 |
| HLP-045-000000890 | to | HLP-045-000000890 |
| HLP-045-000001002 | to | HLP-045-000001002 |
| HLP-045-000001174 | to | HLP-045-000001174 |
| HLP-045-000001288 | to | HLP-045-000001288 |
| HLP-045-000001495 | to | HLP-045-000001495 |

HLP-045-000001629    to    HLP-045-000001629
HLP-045-000001638    to    HLP-045-000001638
HLP-045-000001780    to    HLP-045-000001780
HLP-045-000001841    to    HLP-045-000001841
HLP-045-000001892    to    HLP-045-000001892
HLP-045-000001900    to    HLP-045-000001900
HLP-045-000001949    to    HLP-045-000001949
HLP-045-000002073    to    HLP-045-000002073
HLP-045-000002123    to    HLP-045-000002123
HLP-045-000002243    to    HLP-045-000002243
HLP-045-000002334    to    HLP-045-000002334
HLP-045-000002383    to    HLP-045-000002383
HLP-045-000002388    to    HLP-045-000002389
HLP-045-000002719    to    HLP-045-000002719
HLP-045-000002740    to    HLP-045-000002740
HLP-045-000002781    to    HLP-045-000002781
HLP-045-000002816    to    HLP-045-000002816
HLP-045-000002847    to    HLP-045-000002847
HLP-045-000002877    to    HLP-045-000002877
HLP-045-000002887    to    HLP-045-000002887
HLP-045-000003059    to    HLP-045-000003060
HLP-045-000003218    to    HLP-045-000003218
HLP-045-000003272    to    HLP-045-000003272
HLP-045-000003473    to    HLP-045-000003473
HLP-045-000003506    to    HLP-045-000003506
HLP-045-000003534    to    HLP-045-000003534
HLP-045-000003536    to    HLP-045-000003536
HLP-045-000003619    to    HLP-045-000003619
HLP-045-000003668    to    HLP-045-000003668
HLP-045-000003672    to    HLP-045-000003672
HLP-045-000003699    to    HLP-045-000003699
HLP-045-000003854    to    HLP-045-000003854
HLP-045-000003863    to    HLP-045-000003863
HLP-045-000003938    to    HLP-045-000003938
HLP-045-000003964    to    HLP-045-000003965
HLP-045-000004233    to    HLP-045-000004233
HLP-045-000004272    to    HLP-045-000004272
HLP-045-000004280    to    HLP-045-000004280
HLP-045-000004284    to    HLP-045-000004284
HLP-045-000004289    to    HLP-045-000004289
HLP-045-000004559    to    HLP-045-000004559
HLP-045-000004562    to    HLP-045-000004562
HLP-045-000004649    to    HLP-045-000004649
HLP-045-000004757    to    HLP-045-000004757

| | | |
|---|---|---|
| HLP-045-000004953 | to | HLP-045-000004953 |
| HLP-045-000005148 | to | HLP-045-000005148 |
| HLP-045-000005208 | to | HLP-045-000005208 |
| HLP-045-000005215 | to | HLP-045-000005215 |
| HLP-045-000005226 | to | HLP-045-000005226 |
| HLP-045-000005228 | to | HLP-045-000005228 |
| HLP-045-000005237 | to | HLP-045-000005237 |
| HLP-045-000005440 | to | HLP-045-000005440 |
| HLP-045-000005443 | to | HLP-045-000005443 |
| HLP-045-000005449 | to | HLP-045-000005449 |
| HLP-045-000006055 | to | HLP-045-000006055 |
| HLP-045-000006097 | to | HLP-045-000006097 |
| HLP-045-000006696 | to | HLP-045-000006696 |
| HLP-045-000007320 | to | HLP-045-000007320 |
| HLP-045-000007706 | to | HLP-045-000007706 |
| HLP-045-000007822 | to | HLP-045-000007822 |
| HLP-045-000007984 | to | HLP-045-000007984 |
| HLP-045-000008070 | to | HLP-045-000008070 |
| HLP-045-000008099 | to | HLP-045-000008099 |
| HLP-045-000008142 | to | HLP-045-000008142 |
| HLP-045-000008144 | to | HLP-045-000008144 |
| HLP-045-000008206 | to | HLP-045-000008206 |
| HLP-045-000008269 | to | HLP-045-000008269 |
| HLP-045-000008412 | to | HLP-045-000008412 |
| HLP-045-000008541 | to | HLP-045-000008541 |
| HLP-045-000008905 | to | HLP-045-000008905 |
| HLP-045-000008930 | to | HLP-045-000008930 |
| HLP-045-000009051 | to | HLP-045-000009051 |
| HLP-045-000009217 | to | HLP-045-000009217 |
| HLP-045-000009257 | to | HLP-045-000009257 |
| HLP-045-000009381 | to | HLP-045-000009381 |
| HLP-045-000009593 | to | HLP-045-000009594 |
| HLP-045-000009620 | to | HLP-045-000009620 |
| HLP-045-000009729 | to | HLP-045-000009729 |
| HLP-045-000009745 | to | HLP-045-000009745 |
| HLP-045-000009748 | to | HLP-045-000009748 |
| HLP-045-000009861 | to | HLP-045-000009862 |
| HLP-045-000010067 | to | HLP-045-000010067 |
| HLP-045-000010092 | to | HLP-045-000010092 |
| HLP-045-000010230 | to | HLP-045-000010230 |
| HLP-045-000010273 | to | HLP-045-000010273 |
| HLP-045-000010419 | to | HLP-045-000010419 |
| HLP-045-000010437 | to | HLP-045-000010437 |
| HLP-045-000010459 | to | HLP-045-000010459 |

| | | |
|---|---|---|
| HLP-045-000010462 | to | HLP-045-000010462 |
| HLP-045-000010498 | to | HLP-045-000010498 |
| HLP-045-000010517 | to | HLP-045-000010517 |
| HLP-045-000010522 | to | HLP-045-000010522 |
| HLP-045-000010551 | to | HLP-045-000010551 |
| HLP-045-000010588 | to | HLP-045-000010588 |
| HLP-045-000010784 | to | HLP-045-000010784 |
| HLP-045-000011225 | to | HLP-045-000011225 |
| HLP-045-000011792 | to | HLP-045-000011792 |
| HLP-045-000011881 | to | HLP-045-000011882 |
| HLP-045-000011942 | to | HLP-045-000011942 |
| HLP-045-000012022 | to | HLP-045-000012022 |
| HLP-045-000012031 | to | HLP-045-000012031 |
| HLP-045-000012186 | to | HLP-045-000012186 |
| HLP-045-000012188 | to | HLP-045-000012190 |
| HLP-045-000012251 | to | HLP-045-000012251 |
| HLP-045-000012371 | to | HLP-045-000012371 |
| HLP-045-000012417 | to | HLP-045-000012423 |
| HLP-045-000012484 | to | HLP-045-000012484 |
| HLP-045-000012487 | to | HLP-045-000012488 |
| HLP-045-000012504 | to | HLP-045-000012509 |
| HLP-045-000012522 | to | HLP-045-000012522 |
| HLP-045-000012544 | to | HLP-045-000012544 |
| HLP-045-000012614 | to | HLP-045-000012616 |
| HLP-045-000012647 | to | HLP-045-000012648 |
| HLP-045-000012650 | to | HLP-045-000012651 |
| HLP-045-000012653 | to | HLP-045-000012653 |
| HLP-045-000012655 | to | HLP-045-000012655 |
| HLP-045-000012673 | to | HLP-045-000012673 |
| HLP-045-000012682 | to | HLP-045-000012683 |
| HLP-045-000012685 | to | HLP-045-000012686 |
| HLP-045-000012688 | to | HLP-045-000012688 |
| HLP-045-000012690 | to | HLP-045-000012693 |
| HLP-045-000012768 | to | HLP-045-000012770 |
| HLP-045-000012794 | to | HLP-045-000012795 |
| HLP-045-000012797 | to | HLP-045-000012797 |
| HLP-045-000012827 | to | HLP-045-000012828 |
| HLP-045-000012830 | to | HLP-045-000012830 |
| HLP-045-000012917 | to | HLP-045-000012917 |
| HLP-045-000013196 | to | HLP-045-000013196 |
| HLP-045-000013407 | to | HLP-045-000013407 |
| HLP-045-000013485 | to | HLP-045-000013487 |
| HLP-045-000013521 | to | HLP-045-000013521 |
| HLP-045-000013575 | to | HLP-045-000013576 |

| | | |
|---|---|---|
| HLP-045-000013623 | to | HLP-045-000013623 |
| HLP-045-000013631 | to | HLP-045-000013631 |
| HLP-045-000013712 | to | HLP-045-000013714 |
| HLP-045-000013730 | to | HLP-045-000013731 |
| HLP-045-000013738 | to | HLP-045-000013738 |
| HLP-045-000013740 | to | HLP-045-000013740 |
| HLP-045-000013797 | to | HLP-045-000013798 |
| HLP-045-000013883 | to | HLP-045-000013885 |
| HLP-045-000014010 | to | HLP-045-000014010 |
| HLP-045-000014032 | to | HLP-045-000014032 |
| HLP-045-000014124 | to | HLP-045-000014124 |
| HLP-045-000014141 | to | HLP-045-000014141 |
| HLP-045-000014227 | to | HLP-045-000014227 |
| HLP-045-000014270 | to | HLP-045-000014270 |
| HLP-045-000014404 | to | HLP-045-000014407 |
| HLP-045-000014536 | to | HLP-045-000014538 |
| HLP-045-000014554 | to | HLP-045-000014554 |
| HLP-045-000014563 | to | HLP-045-000014565 |
| HLP-045-000014568 | to | HLP-045-000014568 |
| HLP-045-000014574 | to | HLP-045-000014574 |
| HLP-045-000014663 | to | HLP-045-000014665 |
| HLP-045-000014698 | to | HLP-045-000014698 |
| HLP-045-000014700 | to | HLP-045-000014701 |
| HLP-045-000014756 | to | HLP-045-000014757 |
| HLP-045-000014783 | to | HLP-045-000014783 |
| HLP-045-000014840 | to | HLP-045-000014841 |
| HLP-045-000014843 | to | HLP-045-000014843 |
| HLP-045-000014845 | to | HLP-045-000014845 |
| HLP-045-000014847 | to | HLP-045-000014849 |
| HLP-045-000014851 | to | HLP-045-000014854 |
| HLP-045-000014979 | to | HLP-045-000014979 |
| HLP-045-000014981 | to | HLP-045-000014981 |
| HLP-045-000015179 | to | HLP-045-000015180 |
| HLP-045-000015253 | to | HLP-045-000015253 |
| HLP-045-000015255 | to | HLP-045-000015255 |
| HLP-045-000015258 | to | HLP-045-000015258 |
| HLP-045-000015292 | to | HLP-045-000015293 |
| HLP-045-000015295 | to | HLP-045-000015296 |
| HLP-045-000015362 | to | HLP-045-000015364 |
| HLP-045-000015421 | to | HLP-045-000015423 |
| HLP-045-000015725 | to | HLP-045-000015725 |
| HLP-045-000015961 | to | HLP-045-000015961 |
| HLP-045-000015994 | to | HLP-045-000015994 |
| HLP-045-000016085 | to | HLP-045-000016085 |

| | | |
|---|---|---|
| HLP-045-000016412 | to | HLP-045-000016422 |
| HLP-045-000016444 | to | HLP-045-000016444 |
| HLP-045-000016615 | to | HLP-045-000016615 |
| HLP-045-000016794 | to | HLP-045-000016794 |
| HLP-045-000016803 | to | HLP-045-000016803 |
| HLP-045-000016822 | to | HLP-045-000016823 |
| HLP-045-000016825 | to | HLP-045-000016826 |
| HLP-045-000017053 | to | HLP-045-000017057 |
| HLP-045-000017252 | to | HLP-045-000017252 |
| HLP-045-000017309 | to | HLP-045-000017309 |
| HLP-045-000017327 | to | HLP-045-000017327 |
| HLP-045-000017342 | to | HLP-045-000017342 |
| HLP-045-000017369 | to | HLP-045-000017369 |
| HLP-045-000017471 | to | HLP-045-000017471 |
| HLP-045-000017484 | to | HLP-045-000017484 |
| HLP-045-000017503 | to | HLP-045-000017503 |
| HLP-045-000017507 | to | HLP-045-000017507 |
| HLP-045-000017509 | to | HLP-045-000017509 |
| HLP-045-000017512 | to | HLP-045-000017512 |
| HLP-045-000017514 | to | HLP-045-000017515 |
| HLP-045-000017517 | to | HLP-045-000017517 |
| HLP-045-000017548 | to | HLP-045-000017548 |
| HLP-045-000017582 | to | HLP-045-000017582 |
| HLP-045-000017626 | to | HLP-045-000017626 |
| HLP-045-000017871 | to | HLP-045-000017871 |
| HLP-045-000018423 | to | HLP-045-000018423 |
| HLP-045-000018492 | to | HLP-045-000018492 |
| HLP-045-000018494 | to | HLP-045-000018495 |
| HLP-045-000018498 | to | HLP-045-000018498 |
| HLP-045-000018556 | to | HLP-045-000018558 |
| HLP-045-000018595 | to | HLP-045-000018595 |
| HLP-045-000018678 | to | HLP-045-000018678 |
| HLP-045-000018696 | to | HLP-045-000018697 |
| HLP-045-000018699 | to | HLP-045-000018700 |
| HLP-045-000018846 | to | HLP-045-000018847 |
| HLP-045-000018882 | to | HLP-045-000018884 |
| HLP-045-000018907 | to | HLP-045-000018907 |
| HLP-045-000018910 | to | HLP-045-000018913 |
| HLP-045-000018915 | to | HLP-045-000018915 |
| HLP-045-000018918 | to | HLP-045-000018918 |
| HLP-045-000018920 | to | HLP-045-000018921 |
| HLP-045-000018969 | to | HLP-045-000018969 |
| HLP-045-000018995 | to | HLP-045-000019002 |
| HLP-045-000019004 | to | HLP-045-000019004 |

| | | |
|---|---|---|
| HLP-045-000019018 | to | HLP-045-000019018 |
| HLP-045-000019083 | to | HLP-045-000019085 |
| HLP-045-000019308 | to | HLP-045-000019308 |
| HLP-045-000019310 | to | HLP-045-000019311 |
| HLP-045-000019377 | to | HLP-045-000019377 |
| HLP-045-000019379 | to | HLP-045-000019380 |
| HLP-045-000019394 | to | HLP-045-000019395 |
| HLP-045-000019455 | to | HLP-045-000019455 |
| HLP-045-000019461 | to | HLP-045-000019461 |
| HLP-045-000019631 | to | HLP-045-000019631 |
| HLP-045-000019786 | to | HLP-045-000019786 |
| HLP-045-000019790 | to | HLP-045-000019790 |
| HLP-045-000019837 | to | HLP-045-000019837 |
| HLP-045-000019890 | to | HLP-045-000019891 |
| HLP-045-000019901 | to | HLP-045-000019901 |
| HLP-045-000019997 | to | HLP-045-000019997 |
| HLP-045-000020201 | to | HLP-045-000020201 |
| HLP-045-000020225 | to | HLP-045-000020225 |
| HLP-045-000020286 | to | HLP-045-000020286 |
| HLP-045-000020371 | to | HLP-045-000020372 |
| HLP-045-000020381 | to | HLP-045-000020382 |
| HLP-045-000020388 | to | HLP-045-000020388 |
| HLP-045-000020393 | to | HLP-045-000020393 |
| HLP-045-000020403 | to | HLP-045-000020403 |
| HLP-045-000020408 | to | HLP-045-000020408 |
| HLP-045-000020410 | to | HLP-045-000020417 |
| HLP-045-000020431 | to | HLP-045-000020431 |
| HLP-045-000020473 | to | HLP-045-000020474 |
| HLP-045-000020498 | to | HLP-045-000020498 |
| HLP-045-000020839 | to | HLP-045-000020845 |
| HLP-045-000020913 | to | HLP-045-000020914 |
| HLP-045-000020916 | to | HLP-045-000020921 |
| HLP-045-000020923 | to | HLP-045-000020930 |
| HLP-046-000000216 | to | HLP-046-000000216 |
| HLP-046-000000232 | to | HLP-046-000000232 |
| HLP-046-000000239 | to | HLP-046-000000239 |
| HLP-046-000000354 | to | HLP-046-000000354 |
| HLP-046-000000419 | to | HLP-046-000000421 |
| HLP-046-000000431 | to | HLP-046-000000431 |
| HLP-046-000000502 | to | HLP-046-000000502 |
| HLP-046-000000515 | to | HLP-046-000000515 |
| HLP-046-000000631 | to | HLP-046-000000631 |
| HLP-046-000000737 | to | HLP-046-000000737 |
| HLP-046-000000831 | to | HLP-046-000000831 |

| HLP-046-000001013 | to | HLP-046-000001014 |
| HLP-046-000001044 | to | HLP-046-000001044 |
| HLP-046-000001085 | to | HLP-046-000001085 |
| HLP-046-000001148 | to | HLP-046-000001148 |
| HLP-046-000001190 | to | HLP-046-000001190 |
| HLP-046-000001224 | to | HLP-046-000001224 |
| HLP-046-000001226 | to | HLP-046-000001226 |
| HLP-046-000001343 | to | HLP-046-000001343 |
| HLP-046-000001365 | to | HLP-046-000001365 |
| HLP-046-000001383 | to | HLP-046-000001383 |
| HLP-046-000001401 | to | HLP-046-000001401 |
| HLP-046-000001439 | to | HLP-046-000001440 |
| HLP-046-000001447 | to | HLP-046-000001448 |
| HLP-046-000001461 | to | HLP-046-000001461 |
| HLP-046-000001540 | to | HLP-046-000001540 |
| HLP-046-000001554 | to | HLP-046-000001554 |
| HLP-046-000001708 | to | HLP-046-000001708 |
| HLP-046-000001719 | to | HLP-046-000001719 |
| HLP-046-000001743 | to | HLP-046-000001743 |
| HLP-046-000001802 | to | HLP-046-000001802 |
| HLP-046-000001804 | to | HLP-046-000001804 |
| HLP-046-000001878 | to | HLP-046-000001878 |
| HLP-046-000001953 | to | HLP-046-000001953 |
| HLP-046-000002019 | to | HLP-046-000002019 |
| HLP-046-000002058 | to | HLP-046-000002058 |
| HLP-046-000002095 | to | HLP-046-000002095 |
| HLP-046-000002101 | to | HLP-046-000002101 |
| HLP-046-000002167 | to | HLP-046-000002167 |
| HLP-046-000002296 | to | HLP-046-000002296 |
| HLP-046-000002971 | to | HLP-046-000002971 |
| HLP-046-000003345 | to | HLP-046-000003345 |
| HLP-046-000003353 | to | HLP-046-000003353 |
| HLP-046-000003412 | to | HLP-046-000003412 |
| HLP-046-000003486 | to | HLP-046-000003486 |
| HLP-046-000004878 | to | HLP-046-000004878 |
| HLP-046-000005033 | to | HLP-046-000005033 |
| HLP-046-000005074 | to | HLP-046-000005075 |
| HLP-046-000005126 | to | HLP-046-000005126 |
| HLP-046-000005129 | to | HLP-046-000005129 |
| HLP-046-000005171 | to | HLP-046-000005171 |
| HLP-046-000005230 | to | HLP-046-000005230 |
| HLP-046-000005398 | to | HLP-046-000005398 |
| HLP-046-000005543 | to | HLP-046-000005543 |
| HLP-046-000005545 | to | HLP-046-000005546 |

| | | |
|---|---|---|
| HLP-046-000005576 | to | HLP-046-000005576 |
| HLP-046-000005600 | to | HLP-046-000005600 |
| HLP-046-000005626 | to | HLP-046-000005627 |
| HLP-046-000005651 | to | HLP-046-000005651 |
| HLP-046-000005665 | to | HLP-046-000005665 |
| HLP-046-000005694 | to | HLP-046-000005694 |
| HLP-046-000005705 | to | HLP-046-000005705 |
| HLP-046-000005747 | to | HLP-046-000005748 |
| HLP-046-000005757 | to | HLP-046-000005757 |
| HLP-046-000005759 | to | HLP-046-000005759 |
| HLP-046-000006069 | to | HLP-046-000006069 |
| HLP-046-000006072 | to | HLP-046-000006072 |
| HLP-046-000006075 | to | HLP-046-000006076 |
| HLP-046-000006204 | to | HLP-046-000006204 |
| HLP-046-000006292 | to | HLP-046-000006292 |
| HLP-046-000006422 | to | HLP-046-000006422 |
| HLP-046-000006426 | to | HLP-046-000006426 |
| HLP-046-000006632 | to | HLP-046-000006632 |
| HLP-046-000006763 | to | HLP-046-000006764 |
| HLP-046-000006770 | to | HLP-046-000006770 |
| HLP-046-000006772 | to | HLP-046-000006772 |
| HLP-046-000006902 | to | HLP-046-000006902 |
| HLP-046-000006996 | to | HLP-046-000006996 |
| HLP-046-000007020 | to | HLP-046-000007020 |
| HLP-046-000007072 | to | HLP-046-000007072 |
| HLP-046-000007243 | to | HLP-046-000007243 |
| HLP-046-000007263 | to | HLP-046-000007263 |
| HLP-046-000007265 | to | HLP-046-000007266 |
| HLP-046-000007269 | to | HLP-046-000007269 |
| HLP-046-000007271 | to | HLP-046-000007271 |
| HLP-046-000007274 | to | HLP-046-000007274 |
| HLP-046-000007280 | to | HLP-046-000007280 |
| HLP-046-000007283 | to | HLP-046-000007284 |
| HLP-046-000007288 | to | HLP-046-000007289 |
| HLP-046-000007291 | to | HLP-046-000007291 |
| HLP-046-000007393 | to | HLP-046-000007393 |
| HLP-046-000007395 | to | HLP-046-000007395 |
| HLP-046-000007397 | to | HLP-046-000007397 |
| HLP-046-000007400 | to | HLP-046-000007400 |
| HLP-046-000007426 | to | HLP-046-000007426 |
| HLP-046-000007569 | to | HLP-046-000007569 |
| HLP-046-000008166 | to | HLP-046-000008166 |
| HLP-046-000008189 | to | HLP-046-000008189 |
| HLP-046-000008255 | to | HLP-046-000008255 |

| | | |
|---|---|---|
| HLP-046-000008257 | to | HLP-046-000008257 |
| HLP-046-000008359 | to | HLP-046-000008359 |
| HLP-046-000008416 | to | HLP-046-000008416 |
| HLP-046-000008553 | to | HLP-046-000008553 |
| HLP-046-000008733 | to | HLP-046-000008733 |
| HLP-046-000008735 | to | HLP-046-000008735 |
| HLP-046-000008849 | to | HLP-046-000008849 |
| HLP-046-000009200 | to | HLP-046-000009200 |
| HLP-046-000009258 | to | HLP-046-000009258 |
| HLP-046-000009287 | to | HLP-046-000009287 |
| HLP-046-000009345 | to | HLP-046-000009345 |
| HLP-046-000009430 | to | HLP-046-000009430 |
| HLP-046-000009864 | to | HLP-046-000009864 |
| HLP-046-000009945 | to | HLP-046-000009945 |
| HLP-046-000010112 | to | HLP-046-000010112 |
| HLP-046-000010141 | to | HLP-046-000010142 |
| HLP-046-000010144 | to | HLP-046-000010145 |
| HLP-046-000010165 | to | HLP-046-000010165 |
| HLP-046-000010181 | to | HLP-046-000010181 |
| HLP-046-000010203 | to | HLP-046-000010203 |
| HLP-046-000010245 | to | HLP-046-000010245 |
| HLP-046-000010368 | to | HLP-046-000010368 |
| HLP-046-000010432 | to | HLP-046-000010432 |
| HLP-046-000010958 | to | HLP-046-000010958 |
| HLP-046-000011081 | to | HLP-046-000011081 |
| HLP-046-000011166 | to | HLP-046-000011166 |
| HLP-046-000011190 | to | HLP-046-000011190 |
| HLP-046-000011270 | to | HLP-046-000011271 |
| HLP-046-000011274 | to | HLP-046-000011274 |
| HLP-046-000011411 | to | HLP-046-000011412 |
| HLP-046-000011552 | to | HLP-046-000011552 |
| HLP-046-000011566 | to | HLP-046-000011568 |
| HLP-046-000011630 | to | HLP-046-000011630 |
| HLP-046-000011676 | to | HLP-046-000011677 |
| HLP-046-000011679 | to | HLP-046-000011680 |
| HLP-046-000011686 | to | HLP-046-000011686 |
| HLP-046-000011784 | to | HLP-046-000011784 |
| HLP-046-000011892 | to | HLP-046-000011893 |
| HLP-046-000011915 | to | HLP-046-000011915 |
| HLP-046-000011926 | to | HLP-046-000011926 |
| HLP-046-000011932 | to | HLP-046-000011933 |
| HLP-046-000011957 | to | HLP-046-000011957 |
| HLP-046-000012147 | to | HLP-046-000012147 |
| HLP-046-000012181 | to | HLP-046-000012181 |

| | | |
|---|---|---|
| HLP-046-000012274 | to | HLP-046-000012274 |
| HLP-046-000012605 | to | HLP-046-000012605 |
| HLP-046-000013055 | to | HLP-046-000013055 |
| HLP-046-000013345 | to | HLP-046-000013345 |
| HLP-046-000013519 | to | HLP-046-000013519 |
| HLP-046-000013524 | to | HLP-046-000013527 |
| HLP-046-000013638 | to | HLP-046-000013638 |
| HLP-046-000013641 | to | HLP-046-000013641 |
| HLP-046-000013684 | to | HLP-046-000013684 |
| HLP-046-000013783 | to | HLP-046-000013783 |
| HLP-046-000014278 | to | HLP-046-000014278 |
| HLP-046-000014405 | to | HLP-046-000014405 |
| HLP-046-000014590 | to | HLP-046-000014590 |
| HLP-046-000014592 | to | HLP-046-000014592 |
| HLP-046-000014716 | to | HLP-046-000014716 |
| HLP-046-000014728 | to | HLP-046-000014728 |
| HLP-046-000015025 | to | HLP-046-000015027 |
| HLP-046-000015084 | to | HLP-046-000015086 |
| HLP-046-000015287 | to | HLP-046-000015287 |
| HLP-046-000015336 | to | HLP-046-000015336 |
| HLP-046-000015364 | to | HLP-046-000015364 |
| HLP-046-000015588 | to | HLP-046-000015590 |
| HLP-046-000015592 | to | HLP-046-000015592 |
| HLP-046-000015759 | to | HLP-046-000015759 |
| HLP-046-000015766 | to | HLP-046-000015766 |
| HLP-046-000015768 | to | HLP-046-000015769 |
| HLP-046-000015923 | to | HLP-046-000015924 |
| HLP-046-000015940 | to | HLP-046-000015940 |
| HLP-046-000016611 | to | HLP-046-000016611 |
| HLP-046-000016649 | to | HLP-046-000016651 |
| HLP-046-000016714 | to | HLP-046-000016714 |
| HLP-046-000016853 | to | HLP-046-000016853 |
| HLP-046-000017186 | to | HLP-046-000017186 |
| HLP-046-000017357 | to | HLP-046-000017357 |
| HLP-046-000017444 | to | HLP-046-000017444 |
| HLP-046-000017528 | to | HLP-046-000017531 |
| HLP-046-000017678 | to | HLP-046-000017678 |
| HLP-046-000017719 | to | HLP-046-000017719 |
| HLP-046-000017861 | to | HLP-046-000017861 |
| HLP-046-000018041 | to | HLP-046-000018043 |
| HLP-046-000018061 | to | HLP-046-000018061 |
| HLP-046-000018183 | to | HLP-046-000018183 |
| HLP-046-000018576 | to | HLP-046-000018576 |
| HLP-046-000018630 | to | HLP-046-000018630 |

| | | |
|---|---|---|
| HLP-046-000018769 | to | HLP-046-000018769 |
| HLP-046-000018774 | to | HLP-046-000018774 |
| HLP-046-000018783 | to | HLP-046-000018785 |
| HLP-046-000018826 | to | HLP-046-000018827 |
| HLP-046-000018849 | to | HLP-046-000018849 |
| HLP-046-000018918 | to | HLP-046-000018919 |
| HLP-046-000018999 | to | HLP-046-000018999 |
| HLP-046-000019016 | to | HLP-046-000019016 |
| HLP-046-000019018 | to | HLP-046-000019018 |
| HLP-046-000019115 | to | HLP-046-000019115 |
| HLP-046-000019117 | to | HLP-046-000019117 |
| HLP-046-000019119 | to | HLP-046-000019119 |
| HLP-046-000019176 | to | HLP-046-000019176 |
| HLP-046-000019402 | to | HLP-046-000019402 |
| HLP-046-000019542 | to | HLP-046-000019543 |
| HLP-046-000019729 | to | HLP-046-000019729 |
| HLP-046-000020167 | to | HLP-046-000020167 |
| HLP-046-000020254 | to | HLP-046-000020257 |
| HLP-046-000020291 | to | HLP-046-000020291 |
| HLP-046-000020444 | to | HLP-046-000020444 |
| HLP-046-000020560 | to | HLP-046-000020563 |
| HLP-046-000020573 | to | HLP-046-000020573 |
| HLP-046-000020579 | to | HLP-046-000020580 |
| HLP-046-000020585 | to | HLP-046-000020585 |
| HLP-046-000020645 | to | HLP-046-000020645 |
| HLP-046-000020738 | to | HLP-046-000020739 |
| HLP-046-000020946 | to | HLP-046-000020946 |
| HLP-046-000021056 | to | HLP-046-000021056 |
| HLP-046-000021140 | to | HLP-046-000021140 |
| HLP-046-000021222 | to | HLP-046-000021223 |
| HLP-046-000021321 | to | HLP-046-000021321 |
| HLP-046-000021424 | to | HLP-046-000021424 |
| HLP-073-000000009 | to | HLP-073-000000009 |
| HLP-073-000000056 | to | HLP-073-000000056 |
| HLP-073-000000209 | to | HLP-073-000000209 |
| HLP-073-000000769 | to | HLP-073-000000769 |
| HLP-073-000001072 | to | HLP-073-000001072 |
| HLP-073-000002301 | to | HLP-073-000002301 |
| HLP-073-000002357 | to | HLP-073-000002357 |
| HLP-073-000002371 | to | HLP-073-000002371 |
| HLP-073-000002654 | to | HLP-073-000002655 |
| HLP-073-000002962 | to | HLP-073-000002962 |
| HLP-073-000004248 | to | HLP-073-000004248 |
| HLP-073-000004334 | to | HLP-073-000004334 |

| | | |
|---|---|---|
| HLP-073-000004515 | to | HLP-073-000004515 |
| HLP-073-000004562 | to | HLP-073-000004563 |
| HLP-073-000004628 | to | HLP-073-000004628 |
| HLP-073-000004862 | to | HLP-073-000004862 |
| HLP-073-000005123 | to | HLP-073-000005123 |
| HLP-073-000005166 | to | HLP-073-000005166 |
| HLP-073-000005636 | to | HLP-073-000005636 |
| HLP-073-000005763 | to | HLP-073-000005763 |
| HLP-073-000007024 | to | HLP-073-000007024 |
| HLP-073-000007148 | to | HLP-073-000007148 |
| HLP-073-000007178 | to | HLP-073-000007178 |
| HLP-073-000007282 | to | HLP-073-000007282 |
| HLP-073-000007300 | to | HLP-073-000007300 |
| HLP-073-000007345 | to | HLP-073-000007345 |
| HLP-073-000007383 | to | HLP-073-000007383 |
| HLP-073-000007408 | to | HLP-073-000007408 |
| HLP-073-000007430 | to | HLP-073-000007430 |
| HLP-073-000007437 | to | HLP-073-000007437 |
| HLP-073-000007472 | to | HLP-073-000007472 |
| HLP-073-000007493 | to | HLP-073-000007493 |
| HLP-073-000007511 | to | HLP-073-000007511 |
| HLP-073-000007513 | to | HLP-073-000007513 |
| HLP-073-000007538 | to | HLP-073-000007538 |
| HLP-073-000007542 | to | HLP-073-000007542 |
| HLP-073-000007565 | to | HLP-073-000007566 |
| HLP-073-000007586 | to | HLP-073-000007586 |
| HLP-073-000007722 | to | HLP-073-000007722 |
| HLP-073-000007726 | to | HLP-073-000007726 |
| HLP-073-000007741 | to | HLP-073-000007741 |
| HLP-073-000009939 | to | HLP-073-000009939 |
| HLP-073-000010165 | to | HLP-073-000010165 |
| HLP-073-000010482 | to | HLP-073-000010483 |
| HLP-073-000010674 | to | HLP-073-000010676 |
| HLP-073-000011345 | to | HLP-073-000011345 |
| HLP-073-000011456 | to | HLP-073-000011457 |
| HLP-073-000011776 | to | HLP-073-000011778 |
| HLP-073-000012044 | to | HLP-073-000012045 |
| HLP-073-000012049 | to | HLP-073-000012049 |
| HLP-073-000012485 | to | HLP-073-000012494 |
| HLP-073-000012499 | to | HLP-073-000012499 |
| HLP-073-000012502 | to | HLP-073-000012502 |
| HLP-073-000012532 | to | HLP-073-000012532 |
| HLP-073-000012576 | to | HLP-073-000012576 |
| HLP-073-000013095 | to | HLP-073-000013095 |

| | | |
|---|---|---|
| HLP-073-000013424 | to | HLP-073-000013424 |
| HLP-073-000013625 | to | HLP-073-000013626 |
| HLP-073-000013641 | to | HLP-073-000013641 |
| HLP-073-000013643 | to | HLP-073-000013643 |
| HLP-073-000013645 | to | HLP-073-000013645 |
| HLP-073-000013969 | to | HLP-073-000013969 |
| HLP-073-000014330 | to | HLP-073-000014330 |
| HLP-073-000014409 | to | HLP-073-000014409 |
| HLP-073-000014411 | to | HLP-073-000014411 |
| HLP-073-000014736 | to | HLP-073-000014738 |
| HLP-073-000014803 | to | HLP-073-000014803 |
| HLP-073-000014928 | to | HLP-073-000014928 |
| HLP-073-000015180 | to | HLP-073-000015180 |
| HLP-073-000015218 | to | HLP-073-000015218 |
| HLP-073-000015316 | to | HLP-073-000015317 |
| HLP-073-000015345 | to | HLP-073-000015346 |
| HLP-073-000015503 | to | HLP-073-000015503 |
| HLP-073-000015557 | to | HLP-073-000015557 |
| HLP-073-000015681 | to | HLP-073-000015681 |
| HLP-073-000015685 | to | HLP-073-000015685 |
| HLP-073-000015794 | to | HLP-073-000015795 |
| HLP-073-000015940 | to | HLP-073-000015941 |
| HLP-073-000015943 | to | HLP-073-000015943 |
| HLP-073-000016161 | to | HLP-073-000016161 |
| HLP-073-000016164 | to | HLP-073-000016164 |
| HLP-073-000016166 | to | HLP-073-000016167 |
| HLP-073-000016169 | to | HLP-073-000016169 |
| HLP-073-000016262 | to | HLP-073-000016262 |
| HLP-073-000016402 | to | HLP-073-000016404 |
| HLP-073-000016516 | to | HLP-073-000016517 |
| HLP-073-000016551 | to | HLP-073-000016551 |
| HLP-073-000016756 | to | HLP-073-000016756 |
| HLP-073-000016776 | to | HLP-073-000016779 |
| HLP-073-000016781 | to | HLP-073-000016781 |
| HLP-073-000016783 | to | HLP-073-000016784 |
| HLP-073-000016968 | to | HLP-073-000016971 |
| HLP-073-000017126 | to | HLP-073-000017127 |
| HLP-073-000017244 | to | HLP-073-000017245 |
| HLP-073-000017312 | to | HLP-073-000017312 |
| HLP-073-000017510 | to | HLP-073-000017510 |
| HLP-073-000017513 | to | HLP-073-000017514 |
| HLP-073-000017528 | to | HLP-073-000017528 |
| HLP-073-000017545 | to | HLP-073-000017545 |
| HLP-073-000017584 | to | HLP-073-000017589 |

| | | |
|---|---|---|
| HLP-073-000017593 | to | HLP-073-000017593 |
| HLP-073-000017703 | to | HLP-073-000017703 |
| HLP-073-000017723 | to | HLP-073-000017723 |
| HLP-073-000017740 | to | HLP-073-000017746 |
| HLP-073-000017750 | to | HLP-073-000017750 |
| HLP-079-000000021 | to | HLP-079-000000021 |
| HLP-079-000000122 | to | HLP-079-000000123 |
| HLP-079-000000722 | to | HLP-079-000000722 |
| HLP-079-000001143 | to | HLP-079-000001145 |
| HLP-079-000001147 | to | HLP-079-000001147 |
| HLP-079-000001153 | to | HLP-079-000001153 |
| HLP-079-000001185 | to | HLP-079-000001185 |
| HLP-079-000001649 | to | HLP-079-000001650 |
| HLP-079-000001698 | to | HLP-079-000001698 |
| HLP-079-000002322 | to | HLP-079-000002322 |
| HLP-079-000002324 | to | HLP-079-000002324 |
| HLP-079-000002333 | to | HLP-079-000002333 |
| HLP-079-000002464 | to | HLP-079-000002464 |
| HLP-079-000002959 | to | HLP-079-000002959 |
| HLP-079-000003388 | to | HLP-079-000003389 |
| HLP-079-000003391 | to | HLP-079-000003393 |
| HLP-079-000003398 | to | HLP-079-000003400 |
| HLP-079-000003405 | to | HLP-079-000003405 |
| HLP-079-000004017 | to | HLP-079-000004017 |
| HLP-079-000004019 | to | HLP-079-000004019 |
| HLP-079-000004025 | to | HLP-079-000004025 |
| HLP-079-000004028 | to | HLP-079-000004028 |
| HLP-079-000004998 | to | HLP-079-000004998 |
| HLP-079-000005062 | to | HLP-079-000005062 |
| HLP-079-000005313 | to | HLP-079-000005313 |
| HLP-079-000005412 | to | HLP-079-000005412 |
| HLP-079-000005581 | to | HLP-079-000005581 |
| HLP-079-000005770 | to | HLP-079-000005770 |
| HLP-079-000005793 | to | HLP-079-000005793 |
| HLP-079-000005899 | to | HLP-079-000005899 |
| HLP-079-000006243 | to | HLP-079-000006243 |
| HLP-079-000006296 | to | HLP-079-000006296 |
| HLP-079-000006564 | to | HLP-079-000006564 |
| HLP-079-000006658 | to | HLP-079-000006658 |
| HLP-079-000007049 | to | HLP-079-000007049 |
| HLP-079-000007356 | to | HLP-079-000007356 |
| HLP-079-000007684 | to | HLP-079-000007684 |
| HLP-079-000007701 | to | HLP-079-000007701 |
| HLP-079-000008067 | to | HLP-079-000008067 |

| | | |
|---|---|---|
| HLP-079-000008117 | to | HLP-079-000008117 |
| HLP-079-000008293 | to | HLP-079-000008293 |
| HLP-079-000008320 | to | HLP-079-000008320 |
| HLP-079-000008339 | to | HLP-079-000008339 |
| HLP-079-000008383 | to | HLP-079-000008383 |
| HLP-079-000008462 | to | HLP-079-000008462 |
| HLP-079-000008545 | to | HLP-079-000008545 |
| HLP-079-000008594 | to | HLP-079-000008594 |
| HLP-079-000008599 | to | HLP-079-000008599 |
| HLP-079-000008798 | to | HLP-079-000008798 |
| HLP-079-000008836 | to | HLP-079-000008836 |
| HLP-079-000009051 | to | HLP-079-000009051 |
| HLP-079-000009157 | to | HLP-079-000009157 |
| HLP-079-000009313 | to | HLP-079-000009313 |
| HLP-079-000009356 | to | HLP-079-000009356 |
| HLP-079-000009377 | to | HLP-079-000009377 |
| HLP-079-000009416 | to | HLP-079-000009416 |
| HLP-079-000009447 | to | HLP-079-000009447 |
| HLP-079-000009464 | to | HLP-079-000009464 |
| HLP-079-000009467 | to | HLP-079-000009467 |
| HLP-079-000009470 | to | HLP-079-000009470 |
| HLP-079-000009516 | to | HLP-079-000009516 |
| HLP-079-000009562 | to | HLP-079-000009562 |
| HLP-079-000009669 | to | HLP-079-000009669 |
| HLP-079-000009692 | to | HLP-079-000009692 |
| HLP-079-000009707 | to | HLP-079-000009707 |
| HLP-079-000009724 | to | HLP-079-000009724 |
| HLP-079-000009732 | to | HLP-079-000009733 |
| HLP-079-000009747 | to | HLP-079-000009747 |
| HLP-079-000009752 | to | HLP-079-000009752 |
| HLP-079-000009773 | to | HLP-079-000009773 |
| HLP-079-000009780 | to | HLP-079-000009781 |
| HLP-079-000009934 | to | HLP-079-000009934 |
| HLP-079-000010195 | to | HLP-079-000010195 |
| HLP-079-000010664 | to | HLP-079-000010664 |
| HLP-079-000010757 | to | HLP-079-000010757 |
| HLP-079-000011188 | to | HLP-079-000011188 |
| HLP-079-000012112 | to | HLP-079-000012112 |
| HLP-079-000012499 | to | HLP-079-000012499 |
| HLP-079-000012586 | to | HLP-079-000012586 |
| HLP-079-000012646 | to | HLP-079-000012646 |
| HLP-079-000012650 | to | HLP-079-000012650 |
| HLP-079-000012653 | to | HLP-079-000012653 |
| HLP-079-000012671 | to | HLP-079-000012671 |

| | | |
|---|---|---|
| HLP-079-000013826 | to | HLP-079-000013826 |
| HLP-079-000013923 | to | HLP-079-000013923 |
| HLP-079-000013960 | to | HLP-079-000013960 |
| HLP-079-000014091 | to | HLP-079-000014091 |
| HLP-079-000014126 | to | HLP-079-000014126 |
| HLP-079-000014310 | to | HLP-079-000014310 |
| HLP-079-000014736 | to | HLP-079-000014737 |
| HLP-079-000014819 | to | HLP-079-000014820 |
| HLP-079-000015190 | to | HLP-079-000015190 |
| HLP-079-000015308 | to | HLP-079-000015308 |
| HLP-079-000015314 | to | HLP-079-000015314 |
| HLP-079-000015439 | to | HLP-079-000015439 |
| HLP-079-000015615 | to | HLP-079-000015615 |
| HLP-079-000015632 | to | HLP-079-000015632 |
| HLP-079-000015655 | to | HLP-079-000015655 |
| HLP-079-000015688 | to | HLP-079-000015688 |
| HLP-079-000015691 | to | HLP-079-000015691 |
| HLP-079-000015889 | to | HLP-079-000015890 |
| HLP-079-000016032 | to | HLP-079-000016032 |
| HLP-079-000016059 | to | HLP-079-000016059 |
| HLP-079-000016088 | to | HLP-079-000016088 |
| HLP-079-000016159 | to | HLP-079-000016159 |
| HLP-079-000016371 | to | HLP-079-000016371 |
| HLP-079-000017649 | to | HLP-079-000017649 |
| HLP-079-000017653 | to | HLP-079-000017653 |
| HLP-079-000017703 | to | HLP-079-000017705 |
| HLP-079-000017956 | to | HLP-079-000017956 |
| HLP-079-000017962 | to | HLP-079-000017962 |
| HLP-079-000017972 | to | HLP-079-000017972 |
| HLP-079-000018246 | to | HLP-079-000018246 |
| HLP-079-000018377 | to | HLP-079-000018378 |
| HLP-079-000018807 | to | HLP-079-000018807 |
| HLP-079-000018831 | to | HLP-079-000018831 |
| HLP-079-000018879 | to | HLP-079-000018883 |
| HLP-079-000018895 | to | HLP-079-000018901 |
| HLP-079-000018905 | to | HLP-079-000018910 |
| HLP-079-000018956 | to | HLP-079-000018957 |
| HLP-079-000019056 | to | HLP-079-000019056 |
| HLP-079-000019201 | to | HLP-079-000019201 |
| HLP-079-000019416 | to | HLP-079-000019416 |
| HLP-079-000019531 | to | HLP-079-000019531 |
| HLP-079-000019627 | to | HLP-079-000019627 |
| HLP-079-000019655 | to | HLP-079-000019655 |
| HLP-079-000019711 | to | HLP-079-000019713 |

| | | |
|---|---|---|
| HLP-079-000020043 | to | HLP-079-000020043 |
| HLP-079-000020078 | to | HLP-079-000020078 |
| HLP-079-000020124 | to | HLP-079-000020124 |
| HLP-079-000020575 | to | HLP-079-000020580 |
| HLP-079-000020697 | to | HLP-079-000020697 |
| HLP-079-000020736 | to | HLP-079-000020736 |
| HLP-079-000020784 | to | HLP-079-000020785 |
| HLP-079-000020819 | to | HLP-079-000020821 |
| HLP-079-000020944 | to | HLP-079-000020944 |
| HLP-079-000020965 | to | HLP-079-000020965 |
| HLP-079-000021058 | to | HLP-079-000021058 |
| HLP-079-000021094 | to | HLP-079-000021094 |
| HLP-079-000021507 | to | HLP-079-000021519 |
| HLP-079-000021819 | to | HLP-079-000021821 |
| HLP-079-000022008 | to | HLP-079-000022011 |
| HLP-079-000022096 | to | HLP-079-000022096 |
| HLP-079-000022423 | to | HLP-079-000022423 |
| HLP-079-000022429 | to | HLP-079-000022429 |
| HLP-079-000023082 | to | HLP-079-000023082 |
| HLP-079-000023136 | to | HLP-079-000023136 |
| HLP-079-000023198 | to | HLP-079-000023198 |
| HLP-079-000023238 | to | HLP-079-000023238 |
| HLP-079-000023248 | to | HLP-079-000023248 |
| HLP-079-000023351 | to | HLP-079-000023351 |
| HLP-079-000023482 | to | HLP-079-000023484 |
| HLP-079-000023548 | to | HLP-079-000023549 |
| HLP-079-000023602 | to | HLP-079-000023605 |
| HLP-079-000023609 | to | HLP-079-000023609 |
| HLP-079-000023648 | to | HLP-079-000023659 |
| HLP-079-000023684 | to | HLP-079-000023684 |
| HLP-079-000023706 | to | HLP-079-000023706 |
| HLP-079-000023711 | to | HLP-079-000023711 |
| HLP-079-000023794 | to | HLP-079-000023794 |
| HLP-079-000023823 | to | HLP-079-000023823 |
| HLP-079-000023941 | to | HLP-079-000023941 |
| HLP-079-000023943 | to | HLP-079-000023943 |
| HLP-079-000023971 | to | HLP-079-000023973 |
| HLP-079-000024027 | to | HLP-079-000024027 |
| HLP-079-000024059 | to | HLP-079-000024059 |
| HLP-079-000024074 | to | HLP-079-000024074 |
| HLP-079-000024206 | to | HLP-079-000024206 |
| HLP-079-000024265 | to | HLP-079-000024265 |
| HLP-079-000024269 | to | HLP-079-000024269 |
| HLP-079-000024328 | to | HLP-079-000024333 |

| | | |
|---|---|---|
| HLP-079-000024342 | to | HLP-079-000024347 |
| HLP-079-000024351 | to | HLP-079-000024363 |
| HLP-079-000024371 | to | HLP-079-000024371 |
| HLP-079-000024380 | to | HLP-079-000024380 |
| HLP-079-000024426 | to | HLP-079-000024428 |
| HLP-079-000024773 | to | HLP-079-000024773 |
| HLP-079-000025513 | to | HLP-079-000025513 |
| HLP-079-000025551 | to | HLP-079-000025552 |
| HLP-080-000000916 | to | HLP-080-000000916 |
| HLP-080-000001373 | to | HLP-080-000001373 |
| HLP-080-000001752 | to | HLP-080-000001752 |
| HLP-080-000001833 | to | HLP-080-000001833 |
| HLP-080-000001835 | to | HLP-080-000001835 |
| HLP-080-000001912 | to | HLP-080-000001912 |
| HLP-080-000002126 | to | HLP-080-000002126 |
| HLP-080-000002198 | to | HLP-080-000002198 |
| HLP-080-000002396 | to | HLP-080-000002396 |
| HLP-080-000002576 | to | HLP-080-000002576 |
| HLP-080-000002675 | to | HLP-080-000002675 |
| HLP-080-000002758 | to | HLP-080-000002759 |
| HLP-080-000002772 | to | HLP-080-000002772 |
| HLP-080-000002814 | to | HLP-080-000002814 |
| HLP-080-000002901 | to | HLP-080-000002901 |
| HLP-080-000002972 | to | HLP-080-000002972 |
| HLP-080-000002990 | to | HLP-080-000002990 |
| HLP-080-000003015 | to | HLP-080-000003015 |
| HLP-080-000003086 | to | HLP-080-000003086 |
| HLP-080-000003374 | to | HLP-080-000003374 |
| HLP-080-000003458 | to | HLP-080-000003458 |
| HLP-080-000005069 | to | HLP-080-000005069 |
| HLP-080-000005217 | to | HLP-080-000005218 |
| HLP-080-000005439 | to | HLP-080-000005440 |
| HLP-080-000005578 | to | HLP-080-000005578 |
| HLP-080-000005720 | to | HLP-080-000005720 |
| HLP-080-000005723 | to | HLP-080-000005723 |
| HLP-080-000005735 | to | HLP-080-000005735 |
| HLP-080-000005742 | to | HLP-080-000005742 |
| HLP-080-000005745 | to | HLP-080-000005745 |
| HLP-080-000005751 | to | HLP-080-000005751 |
| HLP-080-000005753 | to | HLP-080-000005753 |
| HLP-080-000005757 | to | HLP-080-000005757 |
| HLP-080-000005761 | to | HLP-080-000005761 |
| HLP-080-000005765 | to | HLP-080-000005765 |
| HLP-080-000005882 | to | HLP-080-000005882 |

| | | |
|---|---|---|
| HLP-080-000005884 | to | HLP-080-000005884 |
| HLP-080-000006169 | to | HLP-080-000006170 |
| HLP-080-000006244 | to | HLP-080-000006244 |
| HLP-080-000006304 | to | HLP-080-000006304 |
| HLP-080-000006582 | to | HLP-080-000006582 |
| HLP-080-000006633 | to | HLP-080-000006633 |
| HLP-080-000006719 | to | HLP-080-000006719 |
| HLP-080-000006737 | to | HLP-080-000006737 |
| HLP-080-000006839 | to | HLP-080-000006839 |
| HLP-080-000006885 | to | HLP-080-000006885 |
| HLP-080-000007113 | to | HLP-080-000007114 |
| HLP-080-000007137 | to | HLP-080-000007137 |
| HLP-080-000007147 | to | HLP-080-000007147 |
| HLP-080-000007149 | to | HLP-080-000007149 |
| HLP-080-000007616 | to | HLP-080-000007616 |
| HLP-080-000007784 | to | HLP-080-000007784 |
| HLP-080-000007800 | to | HLP-080-000007800 |
| HLP-080-000007876 | to | HLP-080-000007876 |
| HLP-080-000007906 | to | HLP-080-000007906 |
| HLP-080-000007980 | to | HLP-080-000007980 |
| HLP-080-000008033 | to | HLP-080-000008033 |
| HLP-080-000008065 | to | HLP-080-000008065 |
| HLP-080-000008090 | to | HLP-080-000008091 |
| HLP-080-000008098 | to | HLP-080-000008098 |
| HLP-080-000008117 | to | HLP-080-000008117 |
| HLP-080-000008152 | to | HLP-080-000008152 |
| HLP-080-000008186 | to | HLP-080-000008186 |
| HLP-080-000008193 | to | HLP-080-000008193 |
| HLP-080-000008200 | to | HLP-080-000008200 |
| HLP-080-000008216 | to | HLP-080-000008216 |
| HLP-080-000008353 | to | HLP-080-000008353 |
| HLP-080-000008398 | to | HLP-080-000008398 |
| HLP-080-000009235 | to | HLP-080-000009235 |
| HLP-080-000009328 | to | HLP-080-000009329 |
| HLP-080-000009486 | to | HLP-080-000009487 |
| HLP-080-000009588 | to | HLP-080-000009588 |
| HLP-080-000009651 | to | HLP-080-000009651 |
| HLP-080-000009653 | to | HLP-080-000009653 |
| HLP-080-000009656 | to | HLP-080-000009657 |
| HLP-080-000009660 | to | HLP-080-000009662 |
| HLP-080-000009665 | to | HLP-080-000009665 |
| HLP-080-000009667 | to | HLP-080-000009667 |
| HLP-080-000009669 | to | HLP-080-000009669 |
| HLP-080-000009725 | to | HLP-080-000009725 |

| | | |
|---|---|---|
| HLP-080-000009727 | to | HLP-080-000009727 |
| HLP-080-000011694 | to | HLP-080-000011694 |
| HLP-080-000011824 | to | HLP-080-000011824 |
| HLP-080-000012399 | to | HLP-080-000012399 |
| HLP-080-000012622 | to | HLP-080-000012622 |
| HLP-080-000012995 | to | HLP-080-000012995 |
| HLP-080-000013253 | to | HLP-080-000013253 |
| HLP-080-000013441 | to | HLP-080-000013441 |
| HLP-080-000013496 | to | HLP-080-000013496 |
| HLP-080-000013731 | to | HLP-080-000013731 |
| HLP-080-000014534 | to | HLP-080-000014534 |
| HLP-080-000014681 | to | HLP-080-000014681 |
| HLP-080-000015328 | to | HLP-080-000015328 |
| HLP-080-000016381 | to | HLP-080-000016381 |
| HLP-080-000017118 | to | HLP-080-000017118 |
| HLP-080-000017873 | to | HLP-080-000017873 |
| HLP-080-000018684 | to | HLP-080-000018684 |
| HLP-080-000018779 | to | HLP-080-000018779 |
| HLP-080-000019167 | to | HLP-080-000019167 |
| HLP-080-000019212 | to | HLP-080-000019212 |
| HLP-080-000019272 | to | HLP-080-000019272 |
| HLP-080-000019382 | to | HLP-080-000019382 |
| HLP-080-000019566 | to | HLP-080-000019566 |
| HLP-080-000019757 | to | HLP-080-000019757 |
| HLP-080-000019893 | to | HLP-080-000019893 |
| HLP-080-000019898 | to | HLP-080-000019898 |
| HLP-080-000020276 | to | HLP-080-000020276 |
| HLP-080-000020344 | to | HLP-080-000020344 |
| HLP-080-000020770 | to | HLP-080-000020770 |
| HLP-080-000020980 | to | HLP-080-000020980 |
| HLP-080-000021255 | to | HLP-080-000021255 |
| HLP-080-000021340 | to | HLP-080-000021340 |
| HLP-080-000021388 | to | HLP-080-000021388 |
| HLP-080-000021458 | to | HLP-080-000021458 |
| HLP-080-000021512 | to | HLP-080-000021512 |
| HLP-080-000021542 | to | HLP-080-000021542 |
| HLP-080-000021546 | to | HLP-080-000021546 |
| HLP-080-000021551 | to | HLP-080-000021551 |
| HLP-080-000021644 | to | HLP-080-000021644 |
| HLP-080-000021733 | to | HLP-080-000021733 |
| HLP-080-000021967 | to | HLP-080-000021967 |
| HLP-080-000021971 | to | HLP-080-000021971 |
| HLP-080-000022028 | to | HLP-080-000022028 |
| HLP-080-000022067 | to | HLP-080-000022067 |

| | | |
|---|---|---|
| HLP-080-000022069 | to | HLP-080-000022069 |
| HLP-080-000022105 | to | HLP-080-000022105 |
| HLP-080-000022116 | to | HLP-080-000022117 |
| HLP-080-000022127 | to | HLP-080-000022127 |
| HLP-080-000022131 | to | HLP-080-000022131 |
| HLP-080-000022136 | to | HLP-080-000022136 |
| HLP-080-000022146 | to | HLP-080-000022146 |
| HLP-080-000022190 | to | HLP-080-000022190 |
| HLP-080-000022204 | to | HLP-080-000022205 |
| HLP-080-000041717 | to | HLP-080-000041717 |
| HLP-080-000042398 | to | HLP-080-000042398 |
| HLP-080-000043595 | to | HLP-080-000043595 |
| HLP-080-000043780 | to | HLP-080-000043780 |
| HLP-080-000044714 | to | HLP-080-000044714 |
| HLP-080-000044760 | to | HLP-080-000044760 |
| HLP-080-000046819 | to | HLP-080-000046819 |
| HLP-080-000047612 | to | HLP-080-000047612 |
| HLP-080-000047794 | to | HLP-080-000047794 |
| HLP-080-000047935 | to | HLP-080-000047935 |
| HLP-080-000047939 | to | HLP-080-000047939 |
| HLP-080-000047944 | to | HLP-080-000047944 |
| HLP-080-000048632 | to | HLP-080-000048632 |
| HLP-080-000048772 | to | HLP-080-000048772 |
| HLP-080-000048822 | to | HLP-080-000048822 |
| HLP-080-000049026 | to | HLP-080-000049029 |
| HLP-080-000049094 | to | HLP-080-000049101 |
| HLP-080-000049125 | to | HLP-080-000049126 |
| HLP-080-000049130 | to | HLP-080-000049130 |
| HLP-080-000049146 | to | HLP-080-000049146 |
| HLP-080-000049149 | to | HLP-080-000049154 |
| HLP-080-000049400 | to | HLP-080-000049400 |
| HLP-080-000049416 | to | HLP-080-000049416 |
| HLP-080-000049467 | to | HLP-080-000049467 |
| HLP-080-000049500 | to | HLP-080-000049500 |
| HLP-080-000049508 | to | HLP-080-000049508 |
| HLP-080-000049555 | to | HLP-080-000049555 |
| HLP-080-000049748 | to | HLP-080-000049748 |
| HLP-080-000049781 | to | HLP-080-000049782 |
| HLP-080-000049807 | to | HLP-080-000049835 |
| HLP-080-000049864 | to | HLP-080-000049865 |
| HLP-080-000049905 | to | HLP-080-000049906 |
| HLP-080-000050074 | to | HLP-080-000050074 |
| HLP-080-000050093 | to | HLP-080-000050093 |
| HLP-080-000050142 | to | HLP-080-000050142 |

| | | |
|---|---|---|
| HLP-080-000050220 | to | HLP-080-000050222 |
| HLP-080-000050253 | to | HLP-080-000050255 |
| HLP-080-000050278 | to | HLP-080-000050278 |
| HLP-080-000050300 | to | HLP-080-000050333 |
| HLP-080-000050336 | to | HLP-080-000050338 |
| HLP-080-000050399 | to | HLP-080-000050401 |
| HLP-080-000050460 | to | HLP-080-000050462 |
| HLP-080-000050487 | to | HLP-080-000050489 |
| HLP-080-000050497 | to | HLP-080-000050497 |
| HLP-080-000050504 | to | HLP-080-000050506 |
| HLP-080-000050519 | to | HLP-080-000050521 |
| HLP-080-000050575 | to | HLP-080-000050578 |
| HLP-080-000050600 | to | HLP-080-000050602 |
| HLP-080-000050677 | to | HLP-080-000050677 |
| HLP-080-000050853 | to | HLP-080-000050854 |
| HLP-080-000050856 | to | HLP-080-000050858 |
| HLP-080-000050887 | to | HLP-080-000050889 |
| HLP-080-000050971 | to | HLP-080-000050971 |
| HLP-080-000050993 | to | HLP-080-000050993 |
| HLP-080-000051025 | to | HLP-080-000051025 |
| HLP-080-000051029 | to | HLP-080-000051029 |
| HLP-080-000051165 | to | HLP-080-000051165 |
| HLP-080-000051193 | to | HLP-080-000051195 |
| HLP-080-000051305 | to | HLP-080-000051307 |
| HLP-080-000051439 | to | HLP-080-000051441 |
| HLP-080-000051523 | to | HLP-080-000051523 |
| HLP-080-000051592 | to | HLP-080-000051592 |
| HLP-080-000051842 | to | HLP-080-000051842 |
| HLP-080-000051873 | to | HLP-080-000051877 |
| HLP-080-000051942 | to | HLP-080-000051942 |
| HLP-080-000051968 | to | HLP-080-000051970 |
| HLP-080-000052086 | to | HLP-080-000052087 |
| HLP-080-000052193 | to | HLP-080-000052193 |
| HLP-080-000052362 | to | HLP-080-000052362 |
| HLP-080-000052364 | to | HLP-080-000052364 |
| HLP-080-000052410 | to | HLP-080-000052412 |
| HLP-080-000052456 | to | HLP-080-000052458 |
| HLP-080-000052465 | to | HLP-080-000052465 |
| HLP-080-000052474 | to | HLP-080-000052476 |
| HLP-080-000052485 | to | HLP-080-000052488 |
| HLP-080-000052507 | to | HLP-080-000052507 |
| HLP-080-000052536 | to | HLP-080-000052538 |
| HLP-080-000052578 | to | HLP-080-000052580 |
| HLP-080-000052623 | to | HLP-080-000052625 |

| | | |
|---|---|---|
| HLP-080-000052639 | to | HLP-080-000052672 |
| HLP-080-000052677 | to | HLP-080-000052680 |
| HLP-080-000052700 | to | HLP-080-000052702 |
| HLP-080-000052706 | to | HLP-080-000052734 |
| HLP-080-000052740 | to | HLP-080-000052742 |
| HLP-080-000052745 | to | HLP-080-000052745 |
| HLP-080-000052756 | to | HLP-080-000052756 |
| HLP-080-000052768 | to | HLP-080-000052768 |
| HLP-080-000052812 | to | HLP-080-000052815 |
| HLP-080-000052864 | to | HLP-080-000052864 |
| HLP-080-000052866 | to | HLP-080-000052866 |
| HLP-080-000052966 | to | HLP-080-000052973 |
| HLP-080-000053017 | to | HLP-080-000053019 |
| HLP-080-000053132 | to | HLP-080-000053133 |
| HLP-080-000053140 | to | HLP-080-000053141 |
| HLP-080-000053266 | to | HLP-080-000053266 |
| HLP-080-000053367 | to | HLP-080-000053367 |
| HLP-080-000053507 | to | HLP-080-000053507 |
| HLP-080-000053729 | to | HLP-080-000053729 |
| HLP-080-000053851 | to | HLP-080-000053851 |
| HLP-080-000053859 | to | HLP-080-000053861 |
| HLP-080-000053937 | to | HLP-080-000053939 |
| HLP-080-000054106 | to | HLP-080-000054106 |
| HLP-080-000054132 | to | HLP-080-000054132 |
| HLP-080-000054262 | to | HLP-080-000054262 |
| HLP-080-000054302 | to | HLP-080-000054302 |
| HLP-080-000054648 | to | HLP-080-000054648 |
| HLP-080-000054654 | to | HLP-080-000054654 |
| HLP-080-000055157 | to | HLP-080-000055157 |
| HLP-080-000055182 | to | HLP-080-000055182 |
| HLP-080-000055407 | to | HLP-080-000055407 |
| HLP-080-000055434 | to | HLP-080-000055434 |
| HLP-080-000055599 | to | HLP-080-000055599 |
| HLP-080-000056048 | to | HLP-080-000056048 |
| HLP-080-000056265 | to | HLP-080-000056265 |
| HLP-080-000056475 | to | HLP-080-000056475 |
| HLP-080-000056571 | to | HLP-080-000056573 |
| HLP-080-000056980 | to | HLP-080-000056992 |
| HLP-080-000057155 | to | HLP-080-000057155 |
| HLP-080-000057189 | to | HLP-080-000057191 |
| HLP-080-000057393 | to | HLP-080-000057393 |
| HLP-080-000057427 | to | HLP-080-000057427 |
| HLP-080-000057538 | to | HLP-080-000057538 |
| HLP-080-000057552 | to | HLP-080-000057552 |

| | | |
|---|---|---|
| HLP-080-000057723 | to | HLP-080-000057723 |
| HLP-080-000058039 | to | HLP-080-000058039 |
| HLP-080-000058401 | to | HLP-080-000058401 |
| HLP-080-000058467 | to | HLP-080-000058467 |
| HLP-080-000059032 | to | HLP-080-000059032 |
| HLP-080-000059254 | to | HLP-080-000059258 |
| HLP-080-000059396 | to | HLP-080-000059396 |
| HLP-080-000059414 | to | HLP-080-000059414 |
| HLP-080-000059628 | to | HLP-080-000059628 |
| HLP-080-000059769 | to | HLP-080-000059769 |
| HLP-080-000060136 | to | HLP-080-000060141 |
| HLP-080-000060378 | to | HLP-080-000060379 |
| HLP-080-000060476 | to | HLP-080-000060476 |
| HLP-080-000060542 | to | HLP-080-000060542 |
| HLP-080-000060576 | to | HLP-080-000060577 |
| HLP-080-000060632 | to | HLP-080-000060635 |
| HLP-080-000060692 | to | HLP-080-000060692 |
| HLP-080-000060709 | to | HLP-080-000060720 |
| HLP-080-000060742 | to | HLP-080-000060742 |
| HLP-080-000060760 | to | HLP-080-000060760 |
| HLP-080-000060776 | to | HLP-080-000060776 |
| HLP-080-000060783 | to | HLP-080-000060783 |
| HLP-080-000060802 | to | HLP-080-000060820 |
| HLP-080-000060831 | to | HLP-080-000060831 |
| HLP-080-000060877 | to | HLP-080-000060880 |
| HLP-080-000060892 | to | HLP-080-000060892 |
| HLP-080-000060894 | to | HLP-080-000060896 |
| HLP-080-000060915 | to | HLP-080-000060915 |
| HLP-080-000060926 | to | HLP-080-000060926 |
| HLP-080-000060936 | to | HLP-080-000060938 |
| HLP-080-000060946 | to | HLP-080-000060948 |
| HLP-080-000060954 | to | HLP-080-000060955 |
| HLP-080-000061107 | to | HLP-080-000061109 |
| HLP-080-000061116 | to | HLP-080-000061116 |
| HLP-080-000061134 | to | HLP-080-000061139 |
| HLP-080-000061142 | to | HLP-080-000061145 |
| HLP-080-000061208 | to | HLP-080-000061208 |
| HLP-080-000061210 | to | HLP-080-000061210 |
| HLP-080-000061212 | to | HLP-080-000061212 |
| HLP-080-000061235 | to | HLP-080-000061235 |
| HLP-080-000061238 | to | HLP-080-000061238 |
| HLP-080-000061242 | to | HLP-080-000061242 |
| HLP-080-000061319 | to | HLP-080-000061319 |
| HLP-080-000061397 | to | HLP-080-000061397 |

| | | |
|---|---|---|
| HLP-080-000061411 | to | HLP-080-000061411 |
| HLP-080-000061413 | to | HLP-080-000061413 |
| HLP-080-000061509 | to | HLP-080-000061509 |
| HLP-080-000061513 | to | HLP-080-000061513 |
| HLP-080-000061644 | to | HLP-080-000061644 |
| HLP-080-000062312 | to | HLP-080-000062312 |
| HLP-080-000062408 | to | HLP-080-000062409 |
| HLP-080-000062624 | to | HLP-080-000062624 |
| HLP-080-000062970 | to | HLP-080-000062970 |
| HLP-080-000062996 | to | HLP-080-000062996 |
| HLP-082-000000073 | to | HLP-082-000000073 |
| HLP-082-000000126 | to | HLP-082-000000126 |
| HLP-082-000000131 | to | HLP-082-000000131 |
| HLP-082-000000194 | to | HLP-082-000000194 |
| HLP-082-000000204 | to | HLP-082-000000204 |
| HLP-082-000000223 | to | HLP-082-000000223 |
| HLP-082-000000234 | to | HLP-082-000000234 |
| HLP-082-000000412 | to | HLP-082-000000412 |
| HLP-082-000000428 | to | HLP-082-000000428 |
| HLP-082-000000441 | to | HLP-082-000000441 |
| HLP-082-000000478 | to | HLP-082-000000478 |
| HLP-082-000000484 | to | HLP-082-000000484 |
| HLP-082-000000589 | to | HLP-082-000000589 |
| HLP-082-000000663 | to | HLP-082-000000663 |
| HLP-082-000000790 | to | HLP-082-000000790 |
| HLP-082-000000794 | to | HLP-082-000000794 |
| HLP-082-000000838 | to | HLP-082-000000838 |
| HLP-082-000000896 | to | HLP-082-000000896 |
| HLP-082-000000909 | to | HLP-082-000000909 |
| HLP-082-000000963 | to | HLP-082-000000963 |
| HLP-082-000001008 | to | HLP-082-000001008 |
| HLP-082-000001180 | to | HLP-082-000001180 |
| HLP-082-000001215 | to | HLP-082-000001215 |
| HLP-082-000001244 | to | HLP-082-000001244 |
| HLP-082-000001442 | to | HLP-082-000001442 |
| HLP-082-000001502 | to | HLP-082-000001502 |
| HLP-082-000001506 | to | HLP-082-000001506 |
| HLP-082-000001572 | to | HLP-082-000001572 |
| HLP-082-000001577 | to | HLP-082-000001577 |
| HLP-082-000001583 | to | HLP-082-000001583 |
| HLP-082-000001677 | to | HLP-082-000001677 |
| HLP-082-000001775 | to | HLP-082-000001775 |
| HLP-082-000001903 | to | HLP-082-000001903 |
| HLP-082-000001995 | to | HLP-082-000001995 |

| | | |
|---|---|---|
| HLP-082-000002058 | to | HLP-082-000002058 |
| HLP-082-000002369 | to | HLP-082-000002369 |
| HLP-082-000002463 | to | HLP-082-000002463 |
| HLP-082-000002543 | to | HLP-082-000002543 |
| HLP-082-000002631 | to | HLP-082-000002631 |
| HLP-082-000002635 | to | HLP-082-000002635 |
| HLP-082-000002645 | to | HLP-082-000002645 |
| HLP-082-000002655 | to | HLP-082-000002655 |
| HLP-082-000002783 | to | HLP-082-000002783 |
| HLP-082-000002792 | to | HLP-082-000002792 |
| HLP-082-000002811 | to | HLP-082-000002812 |
| HLP-082-000002845 | to | HLP-082-000002845 |
| HLP-082-000002891 | to | HLP-082-000002891 |
| HLP-082-000002904 | to | HLP-082-000002905 |
| HLP-082-000002972 | to | HLP-082-000002972 |
| HLP-082-000002991 | to | HLP-082-000002991 |
| HLP-082-000003050 | to | HLP-082-000003050 |
| HLP-082-000003084 | to | HLP-082-000003084 |
| HLP-082-000003102 | to | HLP-082-000003102 |
| HLP-082-000003170 | to | HLP-082-000003170 |
| HLP-082-000003185 | to | HLP-082-000003185 |
| HLP-082-000003221 | to | HLP-082-000003221 |
| HLP-082-000003365 | to | HLP-082-000003366 |
| HLP-082-000003377 | to | HLP-082-000003377 |
| HLP-082-000003383 | to | HLP-082-000003383 |
| HLP-082-000003387 | to | HLP-082-000003387 |
| HLP-082-000003401 | to | HLP-082-000003401 |
| HLP-082-000003454 | to | HLP-082-000003454 |
| HLP-082-000003456 | to | HLP-082-000003457 |
| HLP-082-000003460 | to | HLP-082-000003460 |
| HLP-082-000003482 | to | HLP-082-000003482 |
| HLP-082-000003484 | to | HLP-082-000003484 |
| HLP-082-000003491 | to | HLP-082-000003491 |
| HLP-082-000003621 | to | HLP-082-000003621 |
| HLP-082-000004294 | to | HLP-082-000004294 |
| HLP-082-000004429 | to | HLP-082-000004429 |
| HLP-082-000004434 | to | HLP-082-000004434 |
| HLP-082-000004533 | to | HLP-082-000004533 |
| HLP-082-000004778 | to | HLP-082-000004778 |
| HLP-082-000004830 | to | HLP-082-000004830 |
| HLP-082-000004892 | to | HLP-082-000004892 |
| HLP-082-000004987 | to | HLP-082-000004987 |
| HLP-082-000005380 | to | HLP-082-000005380 |
| HLP-082-000005520 | to | HLP-082-000005520 |

| | | |
|---|---|---|
| HLP-082-000005523 | to | HLP-082-000005523 |
| HLP-082-000005545 | to | HLP-082-000005545 |
| HLP-082-000005614 | to | HLP-082-000005614 |
| HLP-082-000005621 | to | HLP-082-000005621 |
| HLP-082-000005924 | to | HLP-082-000005924 |
| HLP-082-000006011 | to | HLP-082-000006011 |
| HLP-082-000006141 | to | HLP-082-000006141 |
| HLP-082-000006441 | to | HLP-082-000006441 |
| HLP-082-000006935 | to | HLP-082-000006936 |
| HLP-082-000006958 | to | HLP-082-000006959 |
| HLP-082-000007668 | to | HLP-082-000007668 |
| HLP-082-000007671 | to | HLP-082-000007671 |
| HLP-082-000007836 | to | HLP-082-000007836 |
| HLP-082-000007865 | to | HLP-082-000007865 |
| HLP-082-000007977 | to | HLP-082-000007977 |
| HLP-082-000008017 | to | HLP-082-000008017 |
| HLP-082-000008127 | to | HLP-082-000008127 |
| HLP-082-000008164 | to | HLP-082-000008164 |
| HLP-082-000008190 | to | HLP-082-000008190 |
| HLP-082-000008197 | to | HLP-082-000008197 |
| HLP-082-000008492 | to | HLP-082-000008492 |
| HLP-082-000008574 | to | HLP-082-000008574 |
| HLP-082-000008601 | to | HLP-082-000008601 |
| HLP-082-000008620 | to | HLP-082-000008620 |
| HLP-082-000008622 | to | HLP-082-000008622 |
| HLP-082-000009216 | to | HLP-082-000009216 |
| HLP-082-000009233 | to | HLP-082-000009233 |
| HLP-082-000009243 | to | HLP-082-000009244 |
| HLP-082-000009407 | to | HLP-082-000009408 |
| HLP-082-000009412 | to | HLP-082-000009412 |
| HLP-082-000010537 | to | HLP-082-000010537 |
| HLP-082-000010625 | to | HLP-082-000010626 |
| HLP-082-000010683 | to | HLP-082-000010684 |
| HLP-082-000010699 | to | HLP-082-000010699 |
| HLP-082-000010776 | to | HLP-082-000010776 |
| HLP-082-000010844 | to | HLP-082-000010844 |
| HLP-082-000010855 | to | HLP-082-000010855 |
| HLP-082-000011823 | to | HLP-082-000011823 |
| HLP-082-000012000 | to | HLP-082-000012000 |
| HLP-082-000012423 | to | HLP-082-000012423 |
| HLP-082-000012949 | to | HLP-082-000012949 |
| HLP-082-000012996 | to | HLP-082-000012996 |
| HLP-082-000013052 | to | HLP-082-000013052 |
| HLP-082-000013244 | to | HLP-082-000013244 |

| | | |
|---|---|---|
| HLP-082-000013288 | to | HLP-082-000013289 |
| HLP-082-000013342 | to | HLP-082-000013343 |
| HLP-082-000013517 | to | HLP-082-000013517 |
| HLP-082-000013606 | to | HLP-082-000013607 |
| HLP-082-000013609 | to | HLP-082-000013610 |
| HLP-082-000013709 | to | HLP-082-000013709 |
| HLP-082-000013728 | to | HLP-082-000013728 |
| HLP-082-000013760 | to | HLP-082-000013760 |
| HLP-082-000013762 | to | HLP-082-000013762 |
| HLP-082-000013764 | to | HLP-082-000013764 |
| HLP-082-000013796 | to | HLP-082-000013798 |
| HLP-082-000014151 | to | HLP-082-000014151 |
| HLP-082-000014159 | to | HLP-082-000014159 |
| HLP-082-000014162 | to | HLP-082-000014162 |
| HLP-082-000014261 | to | HLP-082-000014261 |
| HLP-082-000014321 | to | HLP-082-000014321 |
| HLP-082-000014323 | to | HLP-082-000014324 |
| HLP-082-000014396 | to | HLP-082-000014396 |
| HLP-082-000014473 | to | HLP-082-000014473 |
| HLP-082-000014512 | to | HLP-082-000014512 |
| HLP-082-000014516 | to | HLP-082-000014516 |
| HLP-082-000014614 | to | HLP-082-000014615 |
| HLP-082-000014637 | to | HLP-082-000014637 |
| HLP-082-000014672 | to | HLP-082-000014672 |
| HLP-082-000014741 | to | HLP-082-000014741 |
| HLP-082-000014756 | to | HLP-082-000014756 |
| HLP-082-000014760 | to | HLP-082-000014761 |
| HLP-082-000014763 | to | HLP-082-000014763 |
| HLP-082-000014780 | to | HLP-082-000014781 |
| HLP-082-000014927 | to | HLP-082-000014928 |
| HLP-082-000014931 | to | HLP-082-000014933 |
| HLP-082-000014986 | to | HLP-082-000014986 |
| HLP-082-000015032 | to | HLP-082-000015032 |
| HLP-082-000015034 | to | HLP-082-000015035 |
| HLP-082-000015037 | to | HLP-082-000015037 |
| HLP-082-000015040 | to | HLP-082-000015040 |
| HLP-082-000015137 | to | HLP-082-000015142 |
| HLP-082-000015144 | to | HLP-082-000015144 |
| HLP-082-000015146 | to | HLP-082-000015146 |
| HLP-082-000015148 | to | HLP-082-000015148 |
| HLP-082-000015150 | to | HLP-082-000015150 |
| HLP-082-000015152 | to | HLP-082-000015153 |
| HLP-082-000015155 | to | HLP-082-000015155 |
| HLP-082-000015157 | to | HLP-082-000015157 |

| | | |
|---|---|---|
| HLP-082-000015159 | to | HLP-082-000015159 |
| HLP-082-000015161 | to | HLP-082-000015162 |
| HLP-082-000015179 | to | HLP-082-000015183 |
| HLP-082-000015218 | to | HLP-082-000015219 |
| HLP-082-000015290 | to | HLP-082-000015290 |
| HLP-082-000015292 | to | HLP-082-000015292 |
| HLP-082-000015294 | to | HLP-082-000015294 |
| HLP-082-000015296 | to | HLP-082-000015298 |
| HLP-082-000015326 | to | HLP-082-000015327 |
| HLP-082-000015336 | to | HLP-082-000015336 |
| HLP-082-000015342 | to | HLP-082-000015342 |
| HLP-082-000015345 | to | HLP-082-000015346 |
| HLP-082-000015354 | to | HLP-082-000015354 |
| HLP-082-000015356 | to | HLP-082-000015356 |
| HLP-082-000015389 | to | HLP-082-000015389 |
| HLP-082-000015392 | to | HLP-082-000015392 |
| HLP-082-000015396 | to | HLP-082-000015396 |
| HLP-082-000015399 | to | HLP-082-000015400 |
| HLP-082-000015441 | to | HLP-082-000015441 |
| HLP-082-000015457 | to | HLP-082-000015457 |
| HLP-082-000015469 | to | HLP-082-000015469 |
| HLP-082-000015476 | to | HLP-082-000015476 |
| HLP-082-000015509 | to | HLP-082-000015509 |
| HLP-082-000015529 | to | HLP-082-000015529 |
| HLP-082-000015532 | to | HLP-082-000015532 |
| HLP-082-000015537 | to | HLP-082-000015539 |
| HLP-082-000015546 | to | HLP-082-000015546 |
| HLP-082-000015554 | to | HLP-082-000015554 |
| HLP-082-000015702 | to | HLP-082-000015705 |
| HLP-082-000015710 | to | HLP-082-000015710 |
| HLP-082-000015732 | to | HLP-082-000015734 |
| HLP-082-000015738 | to | HLP-082-000015738 |
| HLP-082-000015758 | to | HLP-082-000015758 |
| HLP-082-000015785 | to | HLP-082-000015785 |
| HLP-082-000015900 | to | HLP-082-000015900 |
| HLP-082-000015902 | to | HLP-082-000015902 |
| HLP-082-000015927 | to | HLP-082-000015929 |
| HLP-082-000016097 | to | HLP-082-000016097 |
| HLP-082-000016104 | to | HLP-082-000016104 |
| HLP-082-000016154 | to | HLP-082-000016156 |
| HLP-082-000016264 | to | HLP-082-000016264 |
| HLP-082-000016280 | to | HLP-082-000016280 |
| HLP-082-000016357 | to | HLP-082-000016357 |
| HLP-082-000016390 | to | HLP-082-000016390 |

| | | |
|---|---|---|
| HLP-082-000016417 | to | HLP-082-000016418 |
| HLP-082-000016473 | to | HLP-082-000016473 |
| HLP-082-000016535 | to | HLP-082-000016535 |
| HLP-082-000016552 | to | HLP-082-000016552 |
| HLP-082-000016608 | to | HLP-082-000016620 |
| HLP-082-000016759 | to | HLP-082-000016759 |
| HLP-082-000016763 | to | HLP-082-000016765 |
| HLP-082-000016767 | to | HLP-082-000016768 |
| HLP-082-000016770 | to | HLP-082-000016770 |
| HLP-082-000016772 | to | HLP-082-000016778 |
| HLP-082-000016855 | to | HLP-082-000016855 |
| HLP-082-000016939 | to | HLP-082-000016939 |
| HLP-082-000016942 | to | HLP-082-000016942 |
| HLP-082-000017009 | to | HLP-082-000017009 |
| HLP-082-000017011 | to | HLP-082-000017011 |
| HLP-082-000017066 | to | HLP-082-000017066 |
| HLP-082-000017069 | to | HLP-082-000017069 |
| HLP-082-000017100 | to | HLP-082-000017100 |
| HLP-082-000017613 | to | HLP-082-000017613 |
| HLP-082-000017712 | to | HLP-082-000017713 |
| HLP-082-000017716 | to | HLP-082-000017725 |
| HLP-082-000017727 | to | HLP-082-000017727 |
| HLP-082-000017935 | to | HLP-082-000017935 |
| HLP-082-000017937 | to | HLP-082-000017938 |
| HLP-082-000017940 | to | HLP-082-000017940 |
| HLP-082-000018152 | to | HLP-082-000018152 |
| HLP-082-000018201 | to | HLP-082-000018201 |
| HLP-082-000018530 | to | HLP-082-000018530 |
| HLP-082-000018795 | to | HLP-082-000018795 |
| HLP-082-000018799 | to | HLP-082-000018799 |
| HLP-082-000018804 | to | HLP-082-000018804 |
| HLP-082-000018807 | to | HLP-082-000018807 |
| HLP-082-000018813 | to | HLP-082-000018813 |
| HLP-082-000018815 | to | HLP-082-000018815 |
| HLP-082-000018821 | to | HLP-082-000018821 |
| HLP-082-000018825 | to | HLP-082-000018825 |
| HLP-082-000018827 | to | HLP-082-000018827 |
| HLP-082-000019164 | to | HLP-082-000019165 |
| HLP-082-000019352 | to | HLP-082-000019352 |
| HLP-082-000019354 | to | HLP-082-000019361 |
| HLP-082-000019711 | to | HLP-082-000019711 |
| HLP-082-000019994 | to | HLP-082-000019995 |
| HLP-082-000020175 | to | HLP-082-000020175 |
| HLP-082-000020186 | to | HLP-082-000020187 |

| | | |
|---|---|---|
| HLP-082-000020189 | to | HLP-082-000020190 |
| HLP-082-000020545 | to | HLP-082-000020545 |
| HLP-082-000020681 | to | HLP-082-000020682 |
| HLP-082-000020795 | to | HLP-082-000020795 |
| HLP-082-000020799 | to | HLP-082-000020802 |
| HLP-082-000020910 | to | HLP-082-000020910 |
| HLP-082-000020912 | to | HLP-082-000020912 |
| HLP-082-000020991 | to | HLP-082-000021006 |
| HLP-082-000021008 | to | HLP-082-000021009 |
| HLP-082-000021011 | to | HLP-082-000021012 |
| HLP-082-000021014 | to | HLP-082-000021014 |
| HLP-082-000021016 | to | HLP-082-000021016 |
| HLP-082-000021018 | to | HLP-082-000021018 |
| HLP-082-000021020 | to | HLP-082-000021021 |
| HLP-082-000021023 | to | HLP-082-000021025 |
| HLP-082-000021027 | to | HLP-082-000021029 |
| HLP-082-000021031 | to | HLP-082-000021032 |
| HLP-082-000021035 | to | HLP-082-000021035 |
| HLP-082-000021042 | to | HLP-082-000021042 |
| HLP-082-000021045 | to | HLP-082-000021045 |
| HLP-082-000021047 | to | HLP-082-000021047 |
| HLP-082-000021050 | to | HLP-082-000021050 |
| HLP-082-000021052 | to | HLP-082-000021052 |
| HLP-082-000021055 | to | HLP-082-000021055 |
| HLP-082-000021060 | to | HLP-082-000021060 |
| HLP-082-000021062 | to | HLP-082-000021070 |
| HLP-082-000021073 | to | HLP-082-000021079 |
| HLP-082-000021081 | to | HLP-082-000021081 |
| HLP-082-000021083 | to | HLP-082-000021085 |
| HLP-082-000021087 | to | HLP-082-000021093 |
| HLP-082-000021096 | to | HLP-082-000021097 |
| HLP-082-000021099 | to | HLP-082-000021100 |
| HLP-082-000021104 | to | HLP-082-000021112 |
| HLP-082-000021115 | to | HLP-082-000021115 |
| HLP-082-000021119 | to | HLP-082-000021119 |
| HLP-082-000021121 | to | HLP-082-000021133 |
| HLP-082-000021135 | to | HLP-082-000021137 |
| HLP-082-000021139 | to | HLP-082-000021139 |
| HLP-082-000021145 | to | HLP-082-000021145 |
| HLP-082-000021148 | to | HLP-082-000021148 |
| HLP-082-000021150 | to | HLP-082-000021152 |
| HLP-082-000021154 | to | HLP-082-000021162 |
| HLP-082-000021164 | to | HLP-082-000021164 |
| HLP-082-000021166 | to | HLP-082-000021168 |

| | | |
|---|---|---|
| HLP-082-000021172 | to | HLP-082-000021172 |
| HLP-082-000021174 | to | HLP-082-000021175 |
| HLP-082-000021178 | to | HLP-082-000021178 |
| HLP-082-000021180 | to | HLP-082-000021185 |
| HLP-082-000021189 | to | HLP-082-000021194 |
| HLP-082-000021197 | to | HLP-082-000021198 |
| HLP-082-000021200 | to | HLP-082-000021201 |
| HLP-082-000021204 | to | HLP-082-000021205 |
| HLP-082-000021207 | to | HLP-082-000021213 |
| HLP-082-000021216 | to | HLP-082-000021218 |
| HLP-082-000021222 | to | HLP-082-000021222 |
| HLP-082-000021224 | to | HLP-082-000021224 |
| HLP-082-000021226 | to | HLP-082-000021228 |
| HLP-082-000021230 | to | HLP-082-000021232 |
| HLP-082-000021234 | to | HLP-082-000021236 |
| HLP-082-000021238 | to | HLP-082-000021238 |
| HLP-082-000021240 | to | HLP-082-000021244 |
| HLP-082-000021260 | to | HLP-082-000021260 |
| HLP-082-000021657 | to | HLP-082-000021657 |
| HLP-082-000021660 | to | HLP-082-000021661 |
| HLP-082-000021663 | to | HLP-082-000021663 |
| HLP-082-000021804 | to | HLP-082-000021804 |
| HLP-082-000021817 | to | HLP-082-000021818 |
| HLP-082-000021833 | to | HLP-082-000021833 |
| HLP-082-000021870 | to | HLP-082-000021870 |
| HLP-082-000022009 | to | HLP-082-000022012 |
| HLP-082-000022123 | to | HLP-082-000022124 |
| HLP-082-000022126 | to | HLP-082-000022126 |
| HLP-082-000022340 | to | HLP-082-000022341 |
| HLP-082-000022408 | to | HLP-082-000022408 |
| HLP-082-000022632 | to | HLP-082-000022632 |
| HLP-082-000022803 | to | HLP-082-000022803 |
| HLP-082-000023419 | to | HLP-082-000023419 |
| HLP-082-000023559 | to | HLP-082-000023559 |
| HLP-082-000023674 | to | HLP-082-000023674 |
| HLP-082-000023688 | to | HLP-082-000023688 |
| HLP-082-000024119 | to | HLP-082-000024120 |
| HLP-082-000024446 | to | HLP-082-000024448 |
| HLP-082-000024450 | to | HLP-082-000024450 |
| HLP-082-000024453 | to | HLP-082-000024453 |
| HLP-082-000024455 | to | HLP-082-000024455 |
| HLP-082-000024457 | to | HLP-082-000024457 |
| HLP-082-000024459 | to | HLP-082-000024461 |
| HLP-082-000024463 | to | HLP-082-000024463 |

| | | |
|---|---|---|
| HLP-082-000024465 | to | HLP-082-000024487 |
| HLP-082-000024645 | to | HLP-082-000024646 |
| HLP-082-000024781 | to | HLP-082-000024781 |
| HLP-082-000024784 | to | HLP-082-000024784 |
| HLP-082-000024910 | to | HLP-082-000024910 |
| HLP-082-000024913 | to | HLP-082-000024913 |
| HLP-082-000025271 | to | HLP-082-000025273 |
| HLP-082-000025559 | to | HLP-082-000025559 |
| HLP-082-000026000 | to | HLP-082-000026000 |
| HLP-082-000026050 | to | HLP-082-000026053 |
| HLP-082-000026068 | to | HLP-082-000026069 |
| HLP-082-000026138 | to | HLP-082-000026138 |
| HLP-082-000026186 | to | HLP-082-000026186 |
| HLP-082-000026204 | to | HLP-082-000026204 |
| HLP-082-000026208 | to | HLP-082-000026208 |
| HLP-082-000026303 | to | HLP-082-000026303 |
| HLP-082-000026709 | to | HLP-082-000026713 |
| HLP-082-000026741 | to | HLP-082-000026742 |
| HLP-082-000026744 | to | HLP-082-000026744 |
| HLP-082-000026746 | to | HLP-082-000026747 |
| HLP-082-000026750 | to | HLP-082-000026750 |
| HLP-082-000026753 | to | HLP-082-000026753 |
| HLP-082-000026755 | to | HLP-082-000026758 |
| HLP-082-000026760 | to | HLP-082-000026761 |
| HLP-082-000026764 | to | HLP-082-000026764 |
| HLP-082-000026766 | to | HLP-082-000026766 |
| HLP-082-000026768 | to | HLP-082-000026768 |
| HLP-082-000026770 | to | HLP-082-000026770 |
| HLP-082-000026772 | to | HLP-082-000026774 |
| HLP-082-000026776 | to | HLP-082-000026777 |
| HLP-082-000026779 | to | HLP-082-000026779 |
| HLP-082-000026781 | to | HLP-082-000026781 |
| HLP-082-000026784 | to | HLP-082-000026785 |
| HLP-082-000027184 | to | HLP-082-000027184 |
| HLP-082-000027491 | to | HLP-082-000027491 |
| HLP-082-000027774 | to | HLP-082-000027774 |
| HLP-082-000027785 | to | HLP-082-000027785 |
| HLP-083-000002417 | to | HLP-083-000002417 |
| HLP-083-000002434 | to | HLP-083-000002434 |
| HLP-083-000005061 | to | HLP-083-000005061 |
| HLP-083-000005076 | to | HLP-083-000005076 |
| HLP-083-000010795 | to | HLP-083-000010795 |
| HLP-083-000011132 | to | HLP-083-000011132 |
| HLP-083-000011313 | to | HLP-083-000011313 |

| | | |
|---|---|---|
| HLP-083-000011794 | to | HLP-083-000011794 |
| HLP-083-000012289 | to | HLP-083-000012289 |
| HLP-083-000012330 | to | HLP-083-000012330 |
| HLP-083-000012442 | to | HLP-083-000012442 |
| HLP-083-000012500 | to | HLP-083-000012500 |
| HLP-083-000012530 | to | HLP-083-000012530 |
| HLP-083-000012533 | to | HLP-083-000012533 |
| HLP-083-000012541 | to | HLP-083-000012541 |
| HLP-083-000012717 | to | HLP-083-000012717 |
| HLP-083-000012751 | to | HLP-083-000012751 |
| HLP-083-000012767 | to | HLP-083-000012767 |
| HLP-083-000012797 | to | HLP-083-000012797 |
| HLP-083-000013368 | to | HLP-083-000013368 |
| HLP-083-000014515 | to | HLP-083-000014515 |
| HLP-083-000014534 | to | HLP-083-000014534 |
| HLP-083-000014929 | to | HLP-083-000014932 |
| HLP-083-000014985 | to | HLP-083-000014985 |
| HLP-083-000015021 | to | HLP-083-000015022 |
| HLP-083-000015239 | to | HLP-083-000015239 |
| HLP-083-000015249 | to | HLP-083-000015249 |
| HLP-083-000015380 | to | HLP-083-000015380 |
| HLP-083-000015650 | to | HLP-083-000015650 |
| HLP-083-000015719 | to | HLP-083-000015719 |
| HLP-083-000015744 | to | HLP-083-000015744 |
| HLP-083-000019466 | to | HLP-083-000019466 |
| HLP-083-000019827 | to | HLP-083-000019827 |
| HLP-083-000020228 | to | HLP-083-000020229 |
| HLP-086-000000090 | to | HLP-086-000000090 |
| HLP-086-000000156 | to | HLP-086-000000157 |
| HLP-086-000000333 | to | HLP-086-000000334 |
| HLP-086-000000378 | to | HLP-086-000000378 |
| HLP-086-000000417 | to | HLP-086-000000417 |
| HLP-086-000000708 | to | HLP-086-000000708 |
| HLP-086-000000745 | to | HLP-086-000000745 |
| HLP-086-000000923 | to | HLP-086-000000923 |
| HLP-086-000000925 | to | HLP-086-000000925 |
| HLP-086-000001015 | to | HLP-086-000001015 |
| HLP-086-000001022 | to | HLP-086-000001022 |
| HLP-086-000001025 | to | HLP-086-000001025 |
| HLP-086-000001028 | to | HLP-086-000001028 |
| HLP-086-000001037 | to | HLP-086-000001037 |
| HLP-086-000001064 | to | HLP-086-000001064 |
| HLP-086-000001125 | to | HLP-086-000001125 |
| HLP-086-000001324 | to | HLP-086-000001324 |

| | | |
|---|---|---|
| HLP-086-000001327 | to | HLP-086-000001327 |
| HLP-086-000001405 | to | HLP-086-000001405 |
| HLP-086-000001554 | to | HLP-086-000001554 |
| HLP-086-000001562 | to | HLP-086-000001562 |
| HLP-086-000001580 | to | HLP-086-000001580 |
| HLP-086-000001583 | to | HLP-086-000001586 |
| HLP-086-000001593 | to | HLP-086-000001593 |
| HLP-086-000001600 | to | HLP-086-000001600 |
| HLP-086-000001604 | to | HLP-086-000001604 |
| HLP-086-000001611 | to | HLP-086-000001611 |
| HLP-086-000001617 | to | HLP-086-000001618 |
| HLP-086-000001652 | to | HLP-086-000001652 |
| HLP-086-000001657 | to | HLP-086-000001657 |
| HLP-086-000001780 | to | HLP-086-000001780 |
| HLP-086-000001782 | to | HLP-086-000001782 |
| HLP-086-000001787 | to | HLP-086-000001787 |
| HLP-086-000001812 | to | HLP-086-000001812 |
| HLP-086-000001814 | to | HLP-086-000001815 |
| HLP-086-000001821 | to | HLP-086-000001822 |
| HLP-086-000001825 | to | HLP-086-000001826 |
| HLP-086-000001837 | to | HLP-086-000001837 |
| HLP-086-000001847 | to | HLP-086-000001847 |
| HLP-086-000001849 | to | HLP-086-000001849 |
| HLP-086-000001909 | to | HLP-086-000001909 |
| HLP-086-000001922 | to | HLP-086-000001922 |
| HLP-086-000001949 | to | HLP-086-000001949 |
| HLP-086-000001971 | to | HLP-086-000001971 |
| HLP-086-000001974 | to | HLP-086-000001974 |
| HLP-086-000002004 | to | HLP-086-000002004 |
| HLP-086-000002043 | to | HLP-086-000002043 |
| HLP-086-000002134 | to | HLP-086-000002134 |
| HLP-086-000002140 | to | HLP-086-000002140 |
| HLP-086-000002294 | to | HLP-086-000002294 |
| HLP-086-000002360 | to | HLP-086-000002361 |
| HLP-086-000002395 | to | HLP-086-000002395 |
| HLP-086-000002508 | to | HLP-086-000002508 |
| HLP-086-000002511 | to | HLP-086-000002512 |
| HLP-086-000002523 | to | HLP-086-000002523 |
| HLP-086-000002656 | to | HLP-086-000002656 |
| HLP-086-000002664 | to | HLP-086-000002664 |
| HLP-086-000002780 | to | HLP-086-000002780 |
| HLP-086-000002786 | to | HLP-086-000002786 |
| HLP-086-000002793 | to | HLP-086-000002793 |
| HLP-086-000002961 | to | HLP-086-000002961 |

| | | |
|---|---|---|
| HLP-086-000002964 | to | HLP-086-000002964 |
| HLP-086-000003071 | to | HLP-086-000003071 |
| HLP-086-000003103 | to | HLP-086-000003104 |
| HLP-086-000003157 | to | HLP-086-000003157 |
| HLP-086-000003161 | to | HLP-086-000003161 |
| HLP-086-000003251 | to | HLP-086-000003251 |
| HLP-086-000003338 | to | HLP-086-000003338 |
| HLP-086-000003354 | to | HLP-086-000003354 |
| HLP-086-000003377 | to | HLP-086-000003377 |
| HLP-086-000003465 | to | HLP-086-000003465 |
| HLP-086-000003480 | to | HLP-086-000003480 |
| HLP-086-000003543 | to | HLP-086-000003545 |
| HLP-086-000003559 | to | HLP-086-000003561 |
| HLP-086-000003565 | to | HLP-086-000003565 |
| HLP-086-000003610 | to | HLP-086-000003610 |
| HLP-086-000003683 | to | HLP-086-000003683 |
| HLP-086-000003781 | to | HLP-086-000003781 |
| HLP-086-000003844 | to | HLP-086-000003844 |
| HLP-086-000003863 | to | HLP-086-000003863 |
| HLP-086-000004154 | to | HLP-086-000004154 |
| HLP-086-000004302 | to | HLP-086-000004302 |
| HLP-086-000004512 | to | HLP-086-000004512 |
| HLP-086-000004515 | to | HLP-086-000004515 |
| HLP-086-000004821 | to | HLP-086-000004821 |
| HLP-086-000005513 | to | HLP-086-000005513 |
| HLP-086-000005597 | to | HLP-086-000005597 |
| HLP-086-000005888 | to | HLP-086-000005888 |
| HLP-086-000005923 | to | HLP-086-000005923 |
| HLP-086-000005930 | to | HLP-086-000005932 |
| HLP-086-000006029 | to | HLP-086-000006029 |
| HLP-086-000006363 | to | HLP-086-000006364 |
| HLP-086-000006405 | to | HLP-086-000006405 |
| HLP-086-000006412 | to | HLP-086-000006415 |
| HLP-086-000006428 | to | HLP-086-000006431 |
| HLP-086-000006439 | to | HLP-086-000006443 |
| HLP-086-000006665 | to | HLP-086-000006665 |
| HLP-086-000006713 | to | HLP-086-000006714 |
| HLP-086-000006801 | to | HLP-086-000006801 |
| HLP-086-000006803 | to | HLP-086-000006803 |
| HLP-086-000006809 | to | HLP-086-000006809 |
| HLP-086-000006827 | to | HLP-086-000006827 |
| HLP-086-000006852 | to | HLP-086-000006853 |
| HLP-086-000006892 | to | HLP-086-000006895 |
| HLP-086-000006899 | to | HLP-086-000006900 |

| | | |
|---|---|---|
| HLP-086-000007569 | to | HLP-086-000007570 |
| HLP-086-000007626 | to | HLP-086-000007626 |
| HLP-086-000007688 | to | HLP-086-000007688 |
| HLP-086-000007796 | to | HLP-086-000007797 |
| HLP-086-000007808 | to | HLP-086-000007810 |
| HLP-086-000007815 | to | HLP-086-000007815 |
| HLP-086-000007921 | to | HLP-086-000007921 |
| HLP-086-000007977 | to | HLP-086-000007984 |
| HLP-086-000008029 | to | HLP-086-000008029 |
| HLP-086-000008042 | to | HLP-086-000008042 |
| HLP-086-000008106 | to | HLP-086-000008106 |
| HLP-086-000008144 | to | HLP-086-000008146 |
| HLP-086-000008246 | to | HLP-086-000008246 |
| HLP-086-000008305 | to | HLP-086-000008314 |
| HLP-086-000008495 | to | HLP-086-000008502 |
| HLP-086-000008573 | to | HLP-086-000008573 |
| HLP-086-000008628 | to | HLP-086-000008630 |
| HLP-086-000008665 | to | HLP-086-000008665 |
| HLP-086-000008669 | to | HLP-086-000008669 |
| HLP-086-000008688 | to | HLP-086-000008688 |
| HLP-086-000008876 | to | HLP-086-000008876 |
| HLP-086-000008885 | to | HLP-086-000008886 |
| HLP-086-000008905 | to | HLP-086-000008905 |
| HLP-086-000008935 | to | HLP-086-000008936 |
| HLP-086-000008944 | to | HLP-086-000008944 |
| HLP-086-000008982 | to | HLP-086-000008982 |
| HLP-086-000009011 | to | HLP-086-000009011 |
| HLP-086-000009152 | to | HLP-086-000009152 |
| HLP-086-000009166 | to | HLP-086-000009166 |
| HLP-086-000009176 | to | HLP-086-000009176 |
| HLP-086-000009209 | to | HLP-086-000009209 |
| HLP-086-000009248 | to | HLP-086-000009248 |
| HLP-086-000009264 | to | HLP-086-000009265 |
| HLP-086-000009267 | to | HLP-086-000009275 |
| HLP-086-000009405 | to | HLP-086-000009405 |
| HLP-086-000009495 | to | HLP-086-000009495 |
| HLP-086-000009565 | to | HLP-086-000009570 |
| HLP-086-000009575 | to | HLP-086-000009575 |
| HLP-086-000009695 | to | HLP-086-000009696 |
| HLP-086-000009847 | to | HLP-086-000009848 |
| HLP-086-000010043 | to | HLP-086-000010043 |
| HLP-086-000010217 | to | HLP-086-000010217 |
| HLP-086-000010234 | to | HLP-086-000010237 |
| HLP-086-000010241 | to | HLP-086-000010242 |

| | | |
|---|---|---|
| HLP-086-000010266 | to | HLP-086-000010268 |
| HLP-086-000010298 | to | HLP-086-000010298 |
| HLP-086-000010417 | to | HLP-086-000010418 |
| HLP-086-000010430 | to | HLP-086-000010430 |
| HLP-086-000010456 | to | HLP-086-000010456 |
| HLP-086-000010467 | to | HLP-086-000010468 |
| HLP-086-000010487 | to | HLP-086-000010487 |
| HLP-086-000010551 | to | HLP-086-000010551 |
| HLP-086-000010572 | to | HLP-086-000010573 |
| HLP-086-000010607 | to | HLP-086-000010609 |
| HLP-086-000010628 | to | HLP-086-000010643 |
| HLP-086-000010645 | to | HLP-086-000010645 |
| HLP-086-000010652 | to | HLP-086-000010652 |
| HLP-086-000010693 | to | HLP-086-000010693 |
| HLP-086-000010726 | to | HLP-086-000010731 |
| HLP-086-000010787 | to | HLP-086-000010787 |
| HLP-086-000010795 | to | HLP-086-000010800 |
| HLP-086-000010857 | to | HLP-086-000010858 |
| HLP-086-000010869 | to | HLP-086-000010870 |
| HLP-086-000010916 | to | HLP-086-000010916 |
| HLP-086-000010930 | to | HLP-086-000010933 |
| HLP-086-000011076 | to | HLP-086-000011076 |
| HLP-086-000011078 | to | HLP-086-000011087 |
| HLP-086-000011097 | to | HLP-086-000011097 |
| HLP-086-000011104 | to | HLP-086-000011108 |
| HLP-086-000011159 | to | HLP-086-000011159 |
| HLP-086-000011185 | to | HLP-086-000011185 |
| HLP-086-000011190 | to | HLP-086-000011191 |
| HLP-086-000011292 | to | HLP-086-000011298 |
| HLP-086-000011325 | to | HLP-086-000011325 |
| HLP-086-000011340 | to | HLP-086-000011340 |
| HLP-086-000011415 | to | HLP-086-000011415 |
| HLP-086-000011575 | to | HLP-086-000011575 |
| HLP-086-000012180 | to | HLP-086-000012180 |
| HLP-086-000012265 | to | HLP-086-000012266 |
| HLP-086-000012357 | to | HLP-086-000012358 |
| HLP-086-000012368 | to | HLP-086-000012370 |
| HLP-086-000012416 | to | HLP-086-000012418 |
| HLP-086-000012584 | to | HLP-086-000012586 |
| HLP-086-000012926 | to | HLP-086-000012927 |
| HLP-086-000012954 | to | HLP-086-000012954 |
| HLP-086-000012959 | to | HLP-086-000012960 |
| HLP-086-000012969 | to | HLP-086-000012969 |
| HLP-086-000012983 | to | HLP-086-000012983 |

| | | |
|---|---|---|
| HLP-086-000013072 | to | HLP-086-000013073 |
| HLP-086-000013080 | to | HLP-086-000013080 |
| HLP-086-000013084 | to | HLP-086-000013084 |
| HLP-087-000000004 | to | HLP-087-000000004 |
| HLP-087-000000020 | to | HLP-087-000000020 |
| HLP-087-000000488 | to | HLP-087-000000488 |
| HLP-087-000000738 | to | HLP-087-000000738 |
| HLP-087-000000754 | to | HLP-087-000000754 |
| HLP-087-000000803 | to | HLP-087-000000803 |
| HLP-087-000000873 | to | HLP-087-000000873 |
| HLP-087-000000965 | to | HLP-087-000000965 |
| HLP-087-000001028 | to | HLP-087-000001028 |
| HLP-087-000001093 | to | HLP-087-000001093 |
| HLP-087-000001106 | to | HLP-087-000001106 |
| HLP-087-000001121 | to | HLP-087-000001121 |
| HLP-087-000001146 | to | HLP-087-000001146 |
| HLP-087-000001227 | to | HLP-087-000001227 |
| HLP-087-000001250 | to | HLP-087-000001250 |
| HLP-087-000001257 | to | HLP-087-000001258 |
| HLP-087-000001562 | to | HLP-087-000001562 |
| HLP-087-000001565 | to | HLP-087-000001565 |
| HLP-087-000001582 | to | HLP-087-000001582 |
| HLP-087-000001597 | to | HLP-087-000001597 |
| HLP-087-000002825 | to | HLP-087-000002825 |
| HLP-087-000002940 | to | HLP-087-000002940 |
| HLP-087-000003022 | to | HLP-087-000003022 |
| HLP-087-000003214 | to | HLP-087-000003214 |
| HLP-087-000003253 | to | HLP-087-000003253 |
| HLP-087-000003392 | to | HLP-087-000003392 |
| HLP-087-000003395 | to | HLP-087-000003395 |
| HLP-087-000003514 | to | HLP-087-000003514 |
| HLP-087-000004008 | to | HLP-087-000004008 |
| HLP-087-000004147 | to | HLP-087-000004147 |
| HLP-087-000004879 | to | HLP-087-000004879 |
| HLP-087-000005042 | to | HLP-087-000005042 |
| HLP-087-000005234 | to | HLP-087-000005236 |
| HLP-087-000005465 | to | HLP-087-000005465 |
| HLP-087-000005467 | to | HLP-087-000005467 |
| HLP-087-000005482 | to | HLP-087-000005482 |
| HLP-087-000005487 | to | HLP-087-000005487 |
| HLP-087-000005711 | to | HLP-087-000005711 |
| HLP-087-000005760 | to | HLP-087-000005760 |
| HLP-087-000005767 | to | HLP-087-000005767 |
| HLP-087-000005860 | to | HLP-087-000005860 |

| | | |
|---|---|---|
| HLP-087-000005862 | to | HLP-087-000005862 |
| HLP-087-000005864 | to | HLP-087-000005864 |
| HLP-087-000005866 | to | HLP-087-000005866 |
| HLP-087-000005868 | to | HLP-087-000005868 |
| HLP-087-000005893 | to | HLP-087-000005893 |
| HLP-087-000006005 | to | HLP-087-000006006 |
| HLP-087-000006008 | to | HLP-087-000006008 |
| HLP-087-000006025 | to | HLP-087-000006025 |
| HLP-087-000006045 | to | HLP-087-000006047 |
| HLP-087-000006079 | to | HLP-087-000006080 |
| HLP-087-000006093 | to | HLP-087-000006095 |
| HLP-087-000006100 | to | HLP-087-000006100 |
| HLP-087-000006137 | to | HLP-087-000006137 |
| HLP-087-000006156 | to | HLP-087-000006156 |
| HLP-087-000006182 | to | HLP-087-000006182 |
| HLP-087-000007106 | to | HLP-087-000007107 |
| HLP-087-000007866 | to | HLP-087-000007866 |
| HLP-087-000008610 | to | HLP-087-000008619 |
| HLP-087-000008869 | to | HLP-087-000008869 |
| HLP-087-000008893 | to | HLP-087-000008893 |
| HLP-087-000008942 | to | HLP-087-000008942 |
| HLP-087-000009014 | to | HLP-087-000009021 |
| HLP-087-000009023 | to | HLP-087-000009026 |
| HLP-087-000009029 | to | HLP-087-000009029 |
| HLP-087-000009191 | to | HLP-087-000009193 |
| HLP-088-000000023 | to | HLP-088-000000023 |
| HLP-088-000000068 | to | HLP-088-000000069 |
| HLP-088-000000104 | to | HLP-088-000000104 |
| HLP-088-000000350 | to | HLP-088-000000350 |
| HLP-088-000000394 | to | HLP-088-000000394 |
| HLP-088-000000397 | to | HLP-088-000000397 |
| HLP-088-000000407 | to | HLP-088-000000409 |
| HLP-089-000000310 | to | HLP-089-000000310 |
| HLP-089-000000448 | to | HLP-089-000000448 |
| HLP-089-000000458 | to | HLP-089-000000458 |
| HLP-089-000000557 | to | HLP-089-000000557 |
| HLP-089-000001404 | to | HLP-089-000001404 |
| HLP-089-000004242 | to | HLP-089-000004243 |
| HLP-089-000004333 | to | HLP-089-000004333 |
| HLP-089-000004647 | to | HLP-089-000004647 |
| HLP-089-000004649 | to | HLP-089-000004650 |
| HLP-089-000004812 | to | HLP-089-000004812 |
| HLP-089-000004836 | to | HLP-089-000004837 |
| HLP-090-000000077 | to | HLP-090-000000077 |

| | | |
|---|---|---|
| HLP-090-000000099 | to | HLP-090-000000099 |
| HLP-090-000000229 | to | HLP-090-000000229 |
| HLP-090-000000266 | to | HLP-090-000000266 |
| HLP-090-000000365 | to | HLP-090-000000365 |
| HLP-090-000000462 | to | HLP-090-000000462 |
| HLP-090-000000559 | to | HLP-090-000000559 |
| HLP-090-000001070 | to | HLP-090-000001070 |
| HLP-090-000002088 | to | HLP-090-000002088 |
| HLP-090-000002663 | to | HLP-090-000002663 |
| HLP-090-000003054 | to | HLP-090-000003054 |
| HLP-090-000003426 | to | HLP-090-000003428 |
| HLP-090-000003440 | to | HLP-090-000003440 |
| HLP-090-000003863 | to | HLP-090-000003863 |
| HLP-090-000004977 | to | HLP-090-000004977 |
| HLP-090-000005551 | to | HLP-090-000005553 |
| HLP-090-000005584 | to | HLP-090-000005584 |
| HLP-090-000005861 | to | HLP-090-000005861 |
| HLP-090-000005970 | to | HLP-090-000005970 |
| HLP-090-000005982 | to | HLP-090-000005982 |
| HLP-090-000006160 | to | HLP-090-000006160 |
| HLP-090-000006733 | to | HLP-090-000006733 |
| HLP-090-000007553 | to | HLP-090-000007553 |
| HLP-090-000007631 | to | HLP-090-000007631 |
| HLP-090-000007644 | to | HLP-090-000007646 |
| HLP-090-000007660 | to | HLP-090-000007660 |
| HLP-090-000008689 | to | HLP-090-000008689 |
| HLP-090-000008691 | to | HLP-090-000008692 |
| HLP-090-000009409 | to | HLP-090-000009409 |
| HLP-090-000009758 | to | HLP-090-000009758 |
| HLP-090-000009760 | to | HLP-090-000009760 |
| HLP-090-000009762 | to | HLP-090-000009762 |
| HLP-090-000009764 | to | HLP-090-000009764 |
| HLP-090-000009766 | to | HLP-090-000009766 |
| HLP-090-000010979 | to | HLP-090-000010979 |
| HLP-090-000011077 | to | HLP-090-000011077 |
| HLP-090-000011130 | to | HLP-090-000011143 |
| HLP-090-000011155 | to | HLP-090-000011155 |
| HLP-090-000011234 | to | HLP-090-000011243 |
| HLP-091-000000011 | to | HLP-091-000000011 |
| HLP-091-000000026 | to | HLP-091-000000026 |
| HLP-091-000000040 | to | HLP-091-000000040 |
| HLP-091-000000077 | to | HLP-091-000000077 |
| HLP-091-000000111 | to | HLP-091-000000113 |
| HLP-091-000000121 | to | HLP-091-000000121 |

| | | |
|---|---|---|
| HLP-091-000000123 | to | HLP-091-000000123 |
| HLP-091-000000156 | to | HLP-091-000000156 |
| HLP-091-000000267 | to | HLP-091-000000268 |
| HLP-091-000000310 | to | HLP-091-000000310 |
| HLP-091-000000326 | to | HLP-091-000000326 |
| HLP-091-000000330 | to | HLP-091-000000330 |
| HLP-091-000000342 | to | HLP-091-000000342 |
| HLP-091-000000344 | to | HLP-091-000000345 |
| HLP-091-000000355 | to | HLP-091-000000355 |
| HLP-091-000000360 | to | HLP-091-000000360 |
| HLP-091-000000363 | to | HLP-091-000000363 |
| HLP-091-000000369 | to | HLP-091-000000369 |
| HLP-091-000000376 | to | HLP-091-000000377 |
| HLP-091-000000381 | to | HLP-091-000000381 |
| HLP-091-000000429 | to | HLP-091-000000430 |
| HLP-091-000000432 | to | HLP-091-000000432 |
| HLP-091-000000434 | to | HLP-091-000000434 |
| HLP-091-000000493 | to | HLP-091-000000493 |
| HLP-091-000000514 | to | HLP-091-000000515 |
| HLP-091-000000517 | to | HLP-091-000000517 |
| HLP-091-000000519 | to | HLP-091-000000520 |
| HLP-091-000000524 | to | HLP-091-000000524 |
| HLP-091-000000530 | to | HLP-091-000000530 |
| HLP-091-000000541 | to | HLP-091-000000541 |
| HLP-091-000000545 | to | HLP-091-000000546 |
| HLP-091-000000549 | to | HLP-091-000000549 |
| HLP-091-000000553 | to | HLP-091-000000553 |
| HLP-091-000000577 | to | HLP-091-000000577 |
| HLP-091-000000617 | to | HLP-091-000000617 |
| HLP-091-000000628 | to | HLP-091-000000628 |
| HLP-091-000000630 | to | HLP-091-000000631 |
| HLP-091-000000635 | to | HLP-091-000000635 |
| HLP-091-000000648 | to | HLP-091-000000648 |
| HLP-091-000000650 | to | HLP-091-000000651 |
| HLP-091-000000653 | to | HLP-091-000000654 |
| HLP-091-000000656 | to | HLP-091-000000656 |
| HLP-091-000000660 | to | HLP-091-000000660 |
| HLP-091-000000662 | to | HLP-091-000000662 |
| HLP-091-000000667 | to | HLP-091-000000667 |
| HLP-091-000000670 | to | HLP-091-000000670 |
| HLP-091-000000672 | to | HLP-091-000000672 |
| HLP-091-000000676 | to | HLP-091-000000677 |
| HLP-091-000000681 | to | HLP-091-000000681 |
| HLP-091-000000710 | to | HLP-091-000000711 |

| | | |
|---|---|---|
| HLP-091-000000757 | to | HLP-091-000000758 |
| HLP-091-000000770 | to | HLP-091-000000770 |
| HLP-091-000000789 | to | HLP-091-000000789 |
| HLP-091-000000801 | to | HLP-091-000000801 |
| HLP-091-000000816 | to | HLP-091-000000816 |
| HLP-091-000000823 | to | HLP-091-000000823 |
| HLP-091-000000829 | to | HLP-091-000000829 |
| HLP-091-000000865 | to | HLP-091-000000865 |
| HLP-091-000000870 | to | HLP-091-000000870 |
| HLP-091-000000874 | to | HLP-091-000000874 |
| HLP-091-000000901 | to | HLP-091-000000901 |
| HLP-091-000000914 | to | HLP-091-000000914 |
| HLP-091-000001008 | to | HLP-091-000001008 |
| HLP-091-000001017 | to | HLP-091-000001018 |
| HLP-091-000001223 | to | HLP-091-000001225 |
| HLP-091-000001227 | to | HLP-091-000001227 |
| HLP-091-000001302 | to | HLP-091-000001302 |
| HLP-091-000001367 | to | HLP-091-000001367 |
| HLP-091-000001428 | to | HLP-091-000001428 |
| HLP-091-000001442 | to | HLP-091-000001442 |
| HLP-091-000001444 | to | HLP-091-000001445 |
| HLP-091-000001448 | to | HLP-091-000001449 |
| HLP-091-000001454 | to | HLP-091-000001454 |
| HLP-091-000001466 | to | HLP-091-000001466 |
| HLP-091-000001477 | to | HLP-091-000001478 |
| HLP-091-000001524 | to | HLP-091-000001524 |
| HLP-091-000001534 | to | HLP-091-000001535 |
| HLP-091-000001569 | to | HLP-091-000001569 |
| HLP-091-000001582 | to | HLP-091-000001582 |
| HLP-091-000001585 | to | HLP-091-000001585 |
| HLP-091-000001633 | to | HLP-091-000001634 |
| HLP-091-000001683 | to | HLP-091-000001683 |
| HLP-091-000001688 | to | HLP-091-000001688 |
| HLP-091-000001690 | to | HLP-091-000001690 |
| HLP-091-000001692 | to | HLP-091-000001692 |
| HLP-091-000001702 | to | HLP-091-000001702 |
| HLP-091-000001707 | to | HLP-091-000001707 |
| HLP-091-000001709 | to | HLP-091-000001709 |
| HLP-091-000001753 | to | HLP-091-000001753 |
| HLP-091-000001765 | to | HLP-091-000001765 |
| HLP-091-000001769 | to | HLP-091-000001769 |
| HLP-091-000001773 | to | HLP-091-000001773 |
| HLP-091-000001782 | to | HLP-091-000001783 |
| HLP-091-000001785 | to | HLP-091-000001786 |

| | | |
|---|---|---|
| HLP-091-000001789 | to | HLP-091-000001789 |
| HLP-091-000001794 | to | HLP-091-000001794 |
| HLP-091-000001798 | to | HLP-091-000001800 |
| HLP-091-000001802 | to | HLP-091-000001802 |
| HLP-091-000001805 | to | HLP-091-000001810 |
| HLP-091-000001814 | to | HLP-091-000001816 |
| HLP-091-000001822 | to | HLP-091-000001824 |
| HLP-091-000001830 | to | HLP-091-000001831 |
| HLP-091-000001833 | to | HLP-091-000001838 |
| HLP-091-000001860 | to | HLP-091-000001860 |
| HLP-091-000001889 | to | HLP-091-000001889 |
| HLP-091-000001897 | to | HLP-091-000001897 |
| HLP-091-000001928 | to | HLP-091-000001928 |
| HLP-091-000001931 | to | HLP-091-000001931 |
| HLP-091-000001941 | to | HLP-091-000001941 |
| HLP-091-000001946 | to | HLP-091-000001947 |
| HLP-091-000001968 | to | HLP-091-000001970 |
| HLP-091-000001972 | to | HLP-091-000001972 |
| HLP-091-000001975 | to | HLP-091-000001975 |
| HLP-091-000001982 | to | HLP-091-000001984 |
| HLP-091-000001987 | to | HLP-091-000001988 |
| HLP-091-000001990 | to | HLP-091-000001995 |
| HLP-091-000001997 | to | HLP-091-000001997 |
| HLP-091-000002001 | to | HLP-091-000002001 |
| HLP-091-000002010 | to | HLP-091-000002010 |
| HLP-091-000002020 | to | HLP-091-000002020 |
| HLP-091-000002035 | to | HLP-091-000002035 |
| HLP-091-000002038 | to | HLP-091-000002038 |
| HLP-091-000002044 | to | HLP-091-000002044 |
| HLP-091-000002049 | to | HLP-091-000002051 |
| HLP-091-000002062 | to | HLP-091-000002062 |
| HLP-091-000002068 | to | HLP-091-000002068 |
| HLP-091-000002071 | to | HLP-091-000002072 |
| HLP-091-000002075 | to | HLP-091-000002076 |
| HLP-091-000002078 | to | HLP-091-000002078 |
| HLP-091-000002081 | to | HLP-091-000002081 |
| HLP-091-000002107 | to | HLP-091-000002107 |
| HLP-091-000002125 | to | HLP-091-000002126 |
| HLP-091-000002139 | to | HLP-091-000002139 |
| HLP-091-000002158 | to | HLP-091-000002158 |
| HLP-091-000002195 | to | HLP-091-000002195 |
| HLP-091-000002232 | to | HLP-091-000002232 |
| HLP-091-000002236 | to | HLP-091-000002237 |
| HLP-091-000002240 | to | HLP-091-000002240 |

| | | |
|---|---|---|
| HLP-091-000002330 | to | HLP-091-000002331 |
| HLP-091-000002346 | to | HLP-091-000002346 |
| HLP-091-000002460 | to | HLP-091-000002460 |
| HLP-091-000002498 | to | HLP-091-000002499 |
| HLP-091-000002566 | to | HLP-091-000002567 |
| HLP-091-000002766 | to | HLP-091-000002766 |
| HLP-091-000002770 | to | HLP-091-000002770 |
| HLP-091-000002786 | to | HLP-091-000002786 |
| HLP-091-000002845 | to | HLP-091-000002847 |
| HLP-091-000002853 | to | HLP-091-000002853 |
| HLP-091-000002939 | to | HLP-091-000002939 |
| HLP-091-000002944 | to | HLP-091-000002944 |
| HLP-091-000002951 | to | HLP-091-000002952 |
| HLP-091-000002959 | to | HLP-091-000002960 |
| HLP-091-000002964 | to | HLP-091-000002964 |
| HLP-091-000002982 | to | HLP-091-000002983 |
| HLP-091-000002991 | to | HLP-091-000002991 |
| HLP-091-000003017 | to | HLP-091-000003017 |
| HLP-091-000003023 | to | HLP-091-000003023 |
| HLP-091-000003030 | to | HLP-091-000003030 |
| HLP-091-000003191 | to | HLP-091-000003191 |
| HLP-091-000003193 | to | HLP-091-000003195 |
| HLP-091-000003200 | to | HLP-091-000003200 |
| HLP-091-000003249 | to | HLP-091-000003249 |
| HLP-091-000003284 | to | HLP-091-000003284 |
| HLP-091-000003392 | to | HLP-091-000003392 |
| HLP-091-000003397 | to | HLP-091-000003399 |
| HLP-091-000003405 | to | HLP-091-000003405 |
| HLP-091-000003408 | to | HLP-091-000003408 |
| HLP-091-000003413 | to | HLP-091-000003414 |
| HLP-091-000003419 | to | HLP-091-000003421 |
| HLP-091-000003426 | to | HLP-091-000003427 |
| HLP-091-000003432 | to | HLP-091-000003435 |
| HLP-091-000003438 | to | HLP-091-000003438 |
| HLP-091-000003440 | to | HLP-091-000003440 |
| HLP-091-000003442 | to | HLP-091-000003442 |
| HLP-091-000003444 | to | HLP-091-000003446 |
| HLP-091-000003451 | to | HLP-091-000003451 |
| HLP-091-000003464 | to | HLP-091-000003465 |
| HLP-091-000003468 | to | HLP-091-000003468 |
| HLP-091-000003477 | to | HLP-091-000003477 |
| HLP-091-000003479 | to | HLP-091-000003479 |
| HLP-091-000003490 | to | HLP-091-000003490 |
| HLP-091-000003502 | to | HLP-091-000003502 |

| | | |
|---|---|---|
| HLP-091-000003535 | to | HLP-091-000003535 |
| HLP-091-000003558 | to | HLP-091-000003558 |
| HLP-091-000003562 | to | HLP-091-000003563 |
| HLP-091-000003579 | to | HLP-091-000003581 |
| HLP-091-000003583 | to | HLP-091-000003585 |
| HLP-091-000003589 | to | HLP-091-000003589 |
| HLP-091-000003593 | to | HLP-091-000003593 |
| HLP-091-000003603 | to | HLP-091-000003603 |
| HLP-091-000003611 | to | HLP-091-000003611 |
| HLP-091-000003614 | to | HLP-091-000003617 |
| HLP-091-000003619 | to | HLP-091-000003620 |
| HLP-091-000003712 | to | HLP-091-000003714 |
| HLP-091-000003792 | to | HLP-091-000003794 |
| HLP-091-000003820 | to | HLP-091-000003820 |
| HLP-091-000003852 | to | HLP-091-000003853 |
| HLP-091-000003878 | to | HLP-091-000003886 |
| HLP-091-000003890 | to | HLP-091-000003893 |
| HLP-091-000003919 | to | HLP-091-000003922 |
| HLP-091-000003931 | to | HLP-091-000003932 |
| HLP-091-000003939 | to | HLP-091-000003940 |
| HLP-091-000003966 | to | HLP-091-000003967 |
| HLP-091-000003976 | to | HLP-091-000003976 |
| HLP-091-000004004 | to | HLP-091-000004004 |
| HLP-091-000004007 | to | HLP-091-000004009 |
| HLP-091-000004011 | to | HLP-091-000004015 |
| HLP-091-000004020 | to | HLP-091-000004020 |
| HLP-091-000004066 | to | HLP-091-000004067 |
| HLP-091-000004072 | to | HLP-091-000004075 |
| HLP-091-000004100 | to | HLP-091-000004101 |
| HLP-091-000004109 | to | HLP-091-000004112 |
| HLP-091-000004157 | to | HLP-091-000004157 |
| HLP-091-000004166 | to | HLP-091-000004166 |
| HLP-091-000004217 | to | HLP-091-000004224 |
| HLP-091-000004226 | to | HLP-091-000004233 |
| HLP-091-000004248 | to | HLP-091-000004254 |
| HLP-091-000004256 | to | HLP-091-000004256 |
| HLP-091-000004259 | to | HLP-091-000004259 |
| HLP-091-000004263 | to | HLP-091-000004271 |
| HLP-091-000004278 | to | HLP-091-000004285 |
| HLP-091-000004301 | to | HLP-091-000004301 |
| HLP-091-000004312 | to | HLP-091-000004315 |
| HLP-091-000004340 | to | HLP-091-000004343 |
| HLP-091-000004367 | to | HLP-091-000004367 |
| HLP-091-000004387 | to | HLP-091-000004390 |

| | | |
|---|---|---|
| HLP-091-000004398 | to | HLP-091-000004399 |
| HLP-091-000004415 | to | HLP-091-000004416 |
| HLP-091-000004432 | to | HLP-091-000004432 |
| HLP-091-000004442 | to | HLP-091-000004445 |
| HLP-091-000004450 | to | HLP-091-000004450 |
| HLP-091-000004518 | to | HLP-091-000004518 |
| HLP-091-000004590 | to | HLP-091-000004590 |
| HLP-091-000004660 | to | HLP-091-000004660 |
| HLP-091-000004703 | to | HLP-091-000004704 |
| HLP-091-000004731 | to | HLP-091-000004732 |
| HLP-091-000004734 | to | HLP-091-000004737 |
| HLP-091-000004754 | to | HLP-091-000004758 |
| HLP-091-000004777 | to | HLP-091-000004777 |
| HLP-091-000004780 | to | HLP-091-000004780 |
| HLP-091-000004786 | to | HLP-091-000004786 |
| HLP-091-000004802 | to | HLP-091-000004802 |
| HLP-091-000004841 | to | HLP-091-000004844 |
| HLP-091-000004918 | to | HLP-091-000004918 |
| HLP-091-000004933 | to | HLP-091-000004935 |
| HLP-091-000004956 | to | HLP-091-000004960 |
| HLP-091-000004964 | to | HLP-091-000004966 |
| HLP-091-000005074 | to | HLP-091-000005079 |
| HLP-091-000005153 | to | HLP-091-000005155 |
| HLP-091-000005194 | to | HLP-091-000005195 |
| HLP-091-000005201 | to | HLP-091-000005202 |
| HLP-091-000005212 | to | HLP-091-000005213 |
| HLP-091-000005220 | to | HLP-091-000005221 |
| HLP-091-000005231 | to | HLP-091-000005231 |
| HLP-091-000005233 | to | HLP-091-000005233 |
| HLP-091-000005248 | to | HLP-091-000005248 |
| HLP-091-000005259 | to | HLP-091-000005259 |
| HLP-091-000005264 | to | HLP-091-000005264 |
| HLP-091-000005330 | to | HLP-091-000005330 |
| HLP-091-000005332 | to | HLP-091-000005332 |
| HLP-091-000005372 | to | HLP-091-000005374 |
| HLP-091-000005392 | to | HLP-091-000005393 |
| HLP-091-000005434 | to | HLP-091-000005436 |
| HLP-091-000005438 | to | HLP-091-000005440 |
| HLP-091-000005457 | to | HLP-091-000005459 |
| HLP-091-000005473 | to | HLP-091-000005475 |
| HLP-091-000005494 | to | HLP-091-000005496 |
| HLP-091-000005544 | to | HLP-091-000005547 |
| HLP-091-000005577 | to | HLP-091-000005577 |
| HLP-091-000005604 | to | HLP-091-000005607 |

| | | |
|---|---|---|
| HLP-091-000005707 | to | HLP-091-000005707 |
| HLP-091-000005711 | to | HLP-091-000005711 |
| HLP-091-000005721 | to | HLP-091-000005722 |
| HLP-091-000005728 | to | HLP-091-000005731 |
| HLP-091-000005738 | to | HLP-091-000005741 |
| HLP-091-000005743 | to | HLP-091-000005751 |
| HLP-092-000000003 | to | HLP-092-000000003 |
| HLP-092-000000126 | to | HLP-092-000000127 |
| HLP-092-000000209 | to | HLP-092-000000209 |
| HLP-092-000000455 | to | HLP-092-000000455 |
| HLP-092-000000742 | to | HLP-092-000000743 |
| HLP-092-000000745 | to | HLP-092-000000745 |
| HLP-094-000000045 | to | HLP-094-000000046 |
| HLP-094-000000279 | to | HLP-094-000000279 |
| HLP-094-000000357 | to | HLP-094-000000357 |
| HLP-094-000000365 | to | HLP-094-000000365 |
| HLP-094-000000383 | to | HLP-094-000000384 |
| HLP-094-000000446 | to | HLP-094-000000446 |
| HLP-094-000000732 | to | HLP-094-000000732 |
| HLP-094-000000793 | to | HLP-094-000000793 |
| HLP-094-000000810 | to | HLP-094-000000810 |
| HLP-094-000000848 | to | HLP-094-000000848 |
| HLP-094-000001578 | to | HLP-094-000001579 |
| HLP-094-000001677 | to | HLP-094-000001677 |
| HLP-094-000001801 | to | HLP-094-000001801 |
| HLP-094-000001928 | to | HLP-094-000001928 |
| HLP-094-000001936 | to | HLP-094-000001936 |
| HLP-094-000001958 | to | HLP-094-000001958 |
| HLP-094-000002481 | to | HLP-094-000002481 |
| HLP-094-000002483 | to | HLP-094-000002483 |
| HLP-094-000002519 | to | HLP-094-000002519 |
| HLP-094-000002535 | to | HLP-094-000002536 |
| HLP-094-000002847 | to | HLP-094-000002847 |
| HLP-094-000002863 | to | HLP-094-000002863 |
| HLP-094-000002888 | to | HLP-094-000002888 |
| HLP-094-000002896 | to | HLP-094-000002896 |
| HLP-094-000003035 | to | HLP-094-000003035 |
| HLP-094-000003037 | to | HLP-094-000003037 |
| HLP-094-000003057 | to | HLP-094-000003057 |
| HLP-094-000003096 | to | HLP-094-000003096 |
| HLP-094-000003106 | to | HLP-094-000003107 |
| HLP-094-000003122 | to | HLP-094-000003122 |
| HLP-094-000003144 | to | HLP-094-000003144 |
| HLP-094-000003147 | to | HLP-094-000003147 |

| | | |
|---|---|---|
| HLP-094-000003156 | to | HLP-094-000003156 |
| HLP-094-000003165 | to | HLP-094-000003166 |
| HLP-094-000003169 | to | HLP-094-000003169 |
| HLP-094-000003198 | to | HLP-094-000003198 |
| HLP-094-000003340 | to | HLP-094-000003340 |
| HLP-094-000003420 | to | HLP-094-000003420 |
| HLP-094-000003422 | to | HLP-094-000003422 |
| HLP-094-000003532 | to | HLP-094-000003532 |
| HLP-094-000003606 | to | HLP-094-000003611 |
| HLP-094-000003671 | to | HLP-094-000003671 |
| HLP-094-000003673 | to | HLP-094-000003673 |
| HLP-094-000003675 | to | HLP-094-000003675 |
| HLP-094-000003724 | to | HLP-094-000003724 |
| HLP-094-000003726 | to | HLP-094-000003727 |
| HLP-094-000003730 | to | HLP-094-000003736 |
| HLP-094-000003879 | to | HLP-094-000003881 |
| HLP-094-000003886 | to | HLP-094-000003886 |
| HLP-094-000003890 | to | HLP-094-000003890 |
| HLP-094-000003893 | to | HLP-094-000003893 |
| HLP-094-000003958 | to | HLP-094-000003960 |
| HLP-094-000004000 | to | HLP-094-000004001 |
| HLP-094-000004058 | to | HLP-094-000004058 |
| HLP-094-000004083 | to | HLP-094-000004084 |
| HLP-094-000004142 | to | HLP-094-000004144 |
| HLP-094-000004268 | to | HLP-094-000004268 |
| HLP-094-000004316 | to | HLP-094-000004316 |
| HLP-094-000004640 | to | HLP-094-000004640 |
| HLP-094-000004644 | to | HLP-094-000004644 |
| HLP-094-000004740 | to | HLP-094-000004744 |
| HLP-094-000004825 | to | HLP-094-000004826 |
| HLP-094-000004997 | to | HLP-094-000005003 |
| HLP-094-000005012 | to | HLP-094-000005012 |
| HLP-094-000005014 | to | HLP-094-000005015 |
| HLP-094-000005046 | to | HLP-094-000005046 |
| HLP-094-000005049 | to | HLP-094-000005051 |
| HLP-094-000005314 | to | HLP-094-000005316 |
| HLP-094-000005349 | to | HLP-094-000005349 |
| HLP-094-000005384 | to | HLP-094-000005384 |
| HLP-094-000005400 | to | HLP-094-000005401 |
| HLP-094-000005441 | to | HLP-094-000005444 |
| HLP-094-000005446 | to | HLP-094-000005446 |
| HLP-094-000005452 | to | HLP-094-000005452 |
| HLP-094-000005454 | to | HLP-094-000005454 |
| HLP-094-000005457 | to | HLP-094-000005457 |

| | | |
|---|---|---|
| HLP-094-000005459 | to | HLP-094-000005459 |
| HLP-094-000005462 | to | HLP-094-000005462 |
| HLP-094-000005464 | to | HLP-094-000005466 |
| HLP-094-000005474 | to | HLP-094-000005474 |
| HLP-094-000005477 | to | HLP-094-000005477 |
| HLP-094-000005479 | to | HLP-094-000005479 |
| HLP-094-000005481 | to | HLP-094-000005484 |
| HLP-094-000005591 | to | HLP-094-000005594 |
| HLP-094-000005608 | to | HLP-094-000005612 |
| HLP-094-000005622 | to | HLP-094-000005623 |
| HLP-094-000005651 | to | HLP-094-000005651 |
| HLP-094-000005673 | to | HLP-094-000005674 |
| HLP-094-000005676 | to | HLP-094-000005676 |
| HLP-094-000005769 | to | HLP-094-000005770 |
| HLP-094-000005801 | to | HLP-094-000005801 |
| HLP-094-000005849 | to | HLP-094-000005857 |
| HLP-094-000005871 | to | HLP-094-000005876 |
| HLP-094-000005879 | to | HLP-094-000005883 |
| HLP-094-000005946 | to | HLP-094-000005952 |
| HLP-094-000006033 | to | HLP-094-000006034 |
| HLP-095-000000047 | to | HLP-095-000000047 |
| HLP-095-000000051 | to | HLP-095-000000051 |
| HLP-095-000000105 | to | HLP-095-000000105 |
| HLP-095-000000108 | to | HLP-095-000000108 |
| HLP-095-000000376 | to | HLP-095-000000377 |
| HLP-095-000000387 | to | HLP-095-000000387 |
| HLP-095-000000396 | to | HLP-095-000000396 |
| HLP-095-000000404 | to | HLP-095-000000404 |
| HLP-095-000000457 | to | HLP-095-000000457 |
| HLP-095-000000469 | to | HLP-095-000000469 |
| HLP-095-000000531 | to | HLP-095-000000531 |
| HLP-095-000000551 | to | HLP-095-000000551 |
| HLP-095-000000701 | to | HLP-095-000000701 |
| HLP-095-000000723 | to | HLP-095-000000723 |
| HLP-095-000000727 | to | HLP-095-000000727 |
| HLP-095-000000766 | to | HLP-095-000000766 |
| HLP-095-000000768 | to | HLP-095-000000770 |
| HLP-095-000000937 | to | HLP-095-000000937 |
| HLP-095-000000974 | to | HLP-095-000000974 |
| HLP-095-000001050 | to | HLP-095-000001050 |
| HLP-095-000001136 | to | HLP-095-000001136 |
| HLP-095-000001363 | to | HLP-095-000001363 |
| HLP-095-000001365 | to | HLP-095-000001365 |
| HLP-095-000001402 | to | HLP-095-000001402 |

| | | |
|---|---|---|
| HLP-095-000001498 | to | HLP-095-000001498 |
| HLP-095-000001506 | to | HLP-095-000001506 |
| HLP-095-000001570 | to | HLP-095-000001570 |
| HLP-095-000001603 | to | HLP-095-000001604 |
| HLP-095-000001724 | to | HLP-095-000001724 |
| HLP-095-000001834 | to | HLP-095-000001835 |
| HLP-095-000001877 | to | HLP-095-000001877 |
| HLP-095-000002053 | to | HLP-095-000002055 |
| HLP-095-000002168 | to | HLP-095-000002170 |
| HLP-095-000002172 | to | HLP-095-000002172 |
| HLP-095-000002248 | to | HLP-095-000002258 |
| HLP-095-000002286 | to | HLP-095-000002290 |
| HLP-095-000002394 | to | HLP-095-000002400 |
| HLP-095-000002443 | to | HLP-095-000002446 |
| HLP-095-000002497 | to | HLP-095-000002497 |
| HLP-095-000002551 | to | HLP-095-000002553 |
| HLP-095-000002620 | to | HLP-095-000002620 |
| HLP-095-000002768 | to | HLP-095-000002770 |
| HLP-095-000002902 | to | HLP-095-000002904 |
| HLP-095-000002922 | to | HLP-095-000002924 |
| HLP-095-000002958 | to | HLP-095-000002958 |
| HLP-095-000002960 | to | HLP-095-000002960 |
| HLP-095-000002964 | to | HLP-095-000002965 |
| HLP-096-000000177 | to | HLP-096-000000177 |
| HLP-096-000000407 | to | HLP-096-000000407 |
| HLP-096-000000442 | to | HLP-096-000000442 |
| HLP-096-000000563 | to | HLP-096-000000564 |
| HLP-096-000000734 | to | HLP-096-000000737 |
| HLP-096-000000857 | to | HLP-096-000000857 |
| HLP-096-000000924 | to | HLP-096-000000924 |
| HLP-096-000001025 | to | HLP-096-000001025 |
| HLP-096-000001182 | to | HLP-096-000001182 |
| HLP-096-000001489 | to | HLP-096-000001489 |
| HLP-096-000001734 | to | HLP-096-000001734 |
| HLP-096-000001736 | to | HLP-096-000001736 |
| HLP-096-000001882 | to | HLP-096-000001882 |
| HLP-096-000002040 | to | HLP-096-000002040 |
| HLP-096-000002048 | to | HLP-096-000002048 |
| HLP-096-000002051 | to | HLP-096-000002051 |
| HLP-096-000002190 | to | HLP-096-000002190 |
| HLP-096-000002193 | to | HLP-096-000002193 |
| HLP-096-000002219 | to | HLP-096-000002219 |
| HLP-096-000002242 | to | HLP-096-000002242 |
| HLP-096-000002247 | to | HLP-096-000002247 |

| | | |
|---|---|---|
| HLP-096-000002256 | to | HLP-096-000002256 |
| HLP-096-000002274 | to | HLP-096-000002274 |
| HLP-096-000002797 | to | HLP-096-000002802 |
| HLP-096-000002804 | to | HLP-096-000002804 |
| HLP-096-000002806 | to | HLP-096-000002806 |
| HLP-096-000002876 | to | HLP-096-000002876 |
| HLP-096-000002894 | to | HLP-096-000002894 |
| HLP-096-000002939 | to | HLP-096-000002939 |
| HLP-096-000002987 | to | HLP-096-000002987 |
| HLP-096-000003004 | to | HLP-096-000003004 |
| HLP-096-000003060 | to | HLP-096-000003060 |
| HLP-096-000003078 | to | HLP-096-000003078 |
| HLP-096-000003087 | to | HLP-096-000003087 |
| HLP-096-000003231 | to | HLP-096-000003231 |
| HLP-096-000003425 | to | HLP-096-000003425 |
| HLP-096-000003594 | to | HLP-096-000003594 |
| HLP-096-000003619 | to | HLP-096-000003619 |
| HLP-096-000003908 | to | HLP-096-000003908 |
| HLP-096-000003915 | to | HLP-096-000003915 |
| HLP-096-000003919 | to | HLP-096-000003919 |
| HLP-096-000003921 | to | HLP-096-000003921 |
| HLP-096-000003929 | to | HLP-096-000003929 |
| HLP-096-000003932 | to | HLP-096-000003932 |
| HLP-096-000004003 | to | HLP-096-000004003 |
| HLP-096-000004039 | to | HLP-096-000004039 |
| HLP-096-000004148 | to | HLP-096-000004148 |
| HLP-096-000004244 | to | HLP-096-000004245 |
| HLP-096-000004548 | to | HLP-096-000004548 |
| HLP-096-000004768 | to | HLP-096-000004768 |
| HLP-096-000004816 | to | HLP-096-000004816 |
| HLP-096-000004892 | to | HLP-096-000004897 |
| HLP-096-000005459 | to | HLP-096-000005459 |
| HLP-096-000005563 | to | HLP-096-000005563 |
| HLP-096-000005585 | to | HLP-096-000005585 |
| HLP-096-000005608 | to | HLP-096-000005608 |
| HLP-096-000005616 | to | HLP-096-000005616 |
| HLP-096-000005890 | to | HLP-096-000005890 |
| HLP-096-000005903 | to | HLP-096-000005903 |
| HLP-096-000005962 | to | HLP-096-000005962 |
| HLP-096-000006097 | to | HLP-096-000006097 |
| HLP-096-000006111 | to | HLP-096-000006111 |
| HLP-096-000006278 | to | HLP-096-000006278 |
| HLP-096-000006328 | to | HLP-096-000006329 |
| HLP-096-000006723 | to | HLP-096-000006723 |

| | | |
|---|---|---|
| HLP-096-000006932 | to | HLP-096-000006932 |
| HLP-096-000007272 | to | HLP-096-000007272 |
| HLP-096-000007355 | to | HLP-096-000007355 |
| HLP-096-000007365 | to | HLP-096-000007365 |
| HLP-096-000007533 | to | HLP-096-000007533 |
| HLP-096-000007535 | to | HLP-096-000007535 |
| HLP-096-000008020 | to | HLP-096-000008020 |
| HLP-096-000008026 | to | HLP-096-000008026 |
| HLP-096-000008039 | to | HLP-096-000008039 |
| HLP-096-000008047 | to | HLP-096-000008047 |
| HLP-096-000008523 | to | HLP-096-000008523 |
| HLP-096-000008660 | to | HLP-096-000008660 |
| HLP-096-000008835 | to | HLP-096-000008835 |
| HLP-096-000008961 | to | HLP-096-000008961 |
| HLP-096-000009045 | to | HLP-096-000009045 |
| HLP-096-000009047 | to | HLP-096-000009047 |
| HLP-096-000009138 | to | HLP-096-000009138 |
| HLP-096-000009450 | to | HLP-096-000009450 |
| HLP-096-000009745 | to | HLP-096-000009745 |
| HLP-096-000009886 | to | HLP-096-000009886 |
| HLP-096-000010435 | to | HLP-096-000010435 |
| HLP-096-000010692 | to | HLP-096-000010692 |
| HLP-096-000010925 | to | HLP-096-000010925 |
| HLP-096-000011074 | to | HLP-096-000011074 |
| HLP-096-000011089 | to | HLP-096-000011090 |
| HLP-096-000011416 | to | HLP-096-000011416 |
| HLP-096-000012203 | to | HLP-096-000012203 |
| HLP-096-000012229 | to | HLP-096-000012229 |
| HLP-096-000012316 | to | HLP-096-000012317 |
| HLP-096-000012401 | to | HLP-096-000012401 |
| HLP-096-000012403 | to | HLP-096-000012403 |
| HLP-096-000012462 | to | HLP-096-000012462 |
| HLP-096-000012582 | to | HLP-096-000012582 |
| HLP-096-000012781 | to | HLP-096-000012784 |
| HLP-096-000012898 | to | HLP-096-000012898 |
| HLP-096-000012931 | to | HLP-096-000012931 |
| HLP-096-000012933 | to | HLP-096-000012933 |
| HLP-096-000012935 | to | HLP-096-000012936 |
| HLP-096-000012938 | to | HLP-096-000012938 |
| HLP-096-000013364 | to | HLP-096-000013365 |
| HLP-096-000013593 | to | HLP-096-000013593 |
| HLP-096-000013713 | to | HLP-096-000013713 |
| HLP-096-000014238 | to | HLP-096-000014249 |
| HLP-096-000014381 | to | HLP-096-000014384 |

| | | |
|---|---|---|
| HLP-096-000014512 | to | HLP-096-000014515 |
| HLP-096-000014564 | to | HLP-096-000014564 |
| HLP-096-000014733 | to | HLP-096-000014733 |
| HLP-096-000014800 | to | HLP-096-000014803 |
| HLP-096-000015032 | to | HLP-096-000015032 |
| HLP-096-000015057 | to | HLP-096-000015057 |
| HLP-096-000015063 | to | HLP-096-000015065 |
| HLP-096-000015073 | to | HLP-096-000015073 |
| HLP-096-000015368 | to | HLP-096-000015377 |
| HLP-096-000015784 | to | HLP-096-000015784 |
| HLP-096-000015973 | to | HLP-096-000015973 |
| HLP-096-000016034 | to | HLP-096-000016035 |
| HLP-096-000016229 | to | HLP-096-000016233 |
| HLP-096-000016327 | to | HLP-096-000016327 |
| HLP-096-000016598 | to | HLP-096-000016599 |
| HLP-096-000016890 | to | HLP-096-000016890 |
| HLP-096-000016892 | to | HLP-096-000016892 |
| HLP-096-000017109 | to | HLP-096-000017109 |
| HLP-096-000017148 | to | HLP-096-000017148 |
| HLP-096-000017150 | to | HLP-096-000017150 |
| HLP-096-000017152 | to | HLP-096-000017154 |
| HLP-096-000017171 | to | HLP-096-000017171 |
| HLP-096-000017230 | to | HLP-096-000017232 |
| HLP-096-000017268 | to | HLP-096-000017268 |
| HLP-096-000017270 | to | HLP-096-000017271 |
| HLP-096-000017297 | to | HLP-096-000017299 |
| HLP-096-000017346 | to | HLP-096-000017347 |
| HLP-096-000017573 | to | HLP-096-000017575 |
| HLP-096-000018018 | to | HLP-096-000018019 |
| HLP-096-000018239 | to | HLP-096-000018239 |
| HLP-096-000018549 | to | HLP-096-000018549 |
| HLP-096-000018576 | to | HLP-096-000018578 |
| HLP-096-000018696 | to | HLP-096-000018702 |
| HLP-096-000018715 | to | HLP-096-000018721 |
| HLP-096-000018810 | to | HLP-096-000018810 |
| HLP-096-000019229 | to | HLP-096-000019229 |
| HLP-096-000019540 | to | HLP-096-000019541 |
| HLP-096-000020317 | to | HLP-096-000020317 |
| HLP-096-000020330 | to | HLP-096-000020331 |
| HLP-096-000020336 | to | HLP-096-000020336 |
| HLP-096-000020339 | to | HLP-096-000020339 |
| HLP-096-000020343 | to | HLP-096-000020343 |
| HLP-096-000020348 | to | HLP-096-000020348 |
| HLP-096-000020351 | to | HLP-096-000020351 |

| | | |
|---|---|---|
| HLP-096-000020353 | to | HLP-096-000020353 |
| HLP-096-000020356 | to | HLP-096-000020356 |
| HLP-096-000020362 | to | HLP-096-000020362 |
| HLP-096-000020364 | to | HLP-096-000020364 |
| HLP-096-000020368 | to | HLP-096-000020369 |
| HLP-096-000020373 | to | HLP-096-000020374 |
| HLP-096-000020377 | to | HLP-096-000020378 |
| HLP-096-000020385 | to | HLP-096-000020385 |
| HLP-096-000020393 | to | HLP-096-000020393 |
| HLP-096-000020681 | to | HLP-096-000020681 |
| HLP-096-000020735 | to | HLP-096-000020737 |
| HLP-096-000020746 | to | HLP-096-000020746 |
| HLP-096-000021396 | to | HLP-096-000021396 |
| HLP-096-000021430 | to | HLP-096-000021430 |
| HLP-096-000021485 | to | HLP-096-000021485 |
| HLP-096-000021543 | to | HLP-096-000021543 |
| HLP-096-000021549 | to | HLP-096-000021549 |
| HLP-096-000021551 | to | HLP-096-000021551 |
| HLP-096-000021586 | to | HLP-096-000021589 |
| HLP-096-000021600 | to | HLP-096-000021600 |
| HLP-096-000021616 | to | HLP-096-000021619 |
| HLP-096-000021638 | to | HLP-096-000021639 |
| HLP-096-000021642 | to | HLP-096-000021642 |
| HLP-096-000021645 | to | HLP-096-000021645 |
| HLP-096-000021698 | to | HLP-096-000021698 |
| HLP-096-000021710 | to | HLP-096-000021711 |
| HLP-096-000021717 | to | HLP-096-000021717 |
| HLP-096-000021723 | to | HLP-096-000021726 |
| HLP-096-000021728 | to | HLP-096-000021728 |
| HLP-096-000021756 | to | HLP-096-000021756 |
| HLP-096-000021778 | to | HLP-096-000021778 |
| HLP-096-000021799 | to | HLP-096-000021800 |
| HLP-096-000021808 | to | HLP-096-000021808 |
| HLP-096-000021871 | to | HLP-096-000021872 |
| HLP-096-000021880 | to | HLP-096-000021881 |
| HLP-099-000000046 | to | HLP-099-000000046 |
| HLP-099-000000113 | to | HLP-099-000000113 |
| HLP-099-000000154 | to | HLP-099-000000154 |
| HLP-099-000000221 | to | HLP-099-000000221 |
| HLP-099-000000263 | to | HLP-099-000000263 |
| HLP-099-000000265 | to | HLP-099-000000265 |
| HLP-099-000000319 | to | HLP-099-000000319 |
| HLP-099-000000321 | to | HLP-099-000000321 |
| HLP-099-000000516 | to | HLP-099-000000516 |

| | | |
|---|---|---|
| HLP-099-000000532 | to | HLP-099-000000532 |
| HLP-099-000000590 | to | HLP-099-000000590 |
| HLP-099-000000717 | to | HLP-099-000000717 |
| HLP-099-000001055 | to | HLP-099-000001055 |
| HLP-099-000001280 | to | HLP-099-000001280 |
| HLP-099-000001284 | to | HLP-099-000001285 |
| HLP-099-000001421 | to | HLP-099-000001421 |
| HLP-099-000001423 | to | HLP-099-000001424 |
| HLP-099-000001507 | to | HLP-099-000001508 |
| HLP-099-000001510 | to | HLP-099-000001510 |
| HLP-099-000001535 | to | HLP-099-000001535 |
| HLP-099-000001670 | to | HLP-099-000001673 |
| HLP-099-000001695 | to | HLP-099-000001696 |
| HLP-099-000001829 | to | HLP-099-000001830 |
| HLP-099-000001963 | to | HLP-099-000001967 |
| HLP-099-000001977 | to | HLP-099-000001979 |
| HLP-099-000002156 | to | HLP-099-000002156 |
| HLP-099-000002158 | to | HLP-099-000002161 |
| HLP-099-000002163 | to | HLP-099-000002164 |
| HLP-099-000002205 | to | HLP-099-000002205 |
| HLP-100-000000058 | to | HLP-100-000000058 |
| HLP-100-000000157 | to | HLP-100-000000157 |
| HLP-100-000000214 | to | HLP-100-000000214 |
| HLP-100-000000222 | to | HLP-100-000000222 |
| HLP-100-000000254 | to | HLP-100-000000254 |
| HLP-100-000000285 | to | HLP-100-000000285 |
| HLP-100-000000326 | to | HLP-100-000000326 |
| HLP-100-000000440 | to | HLP-100-000000440 |
| HLP-100-000000652 | to | HLP-100-000000652 |
| HLP-100-000000819 | to | HLP-100-000000819 |
| HLP-100-000000821 | to | HLP-100-000000821 |
| HLP-100-000000846 | to | HLP-100-000000846 |
| HLP-100-000000848 | to | HLP-100-000000848 |
| HLP-100-000000851 | to | HLP-100-000000851 |
| HLP-100-000001000 | to | HLP-100-000001000 |
| HLP-100-000001169 | to | HLP-100-000001169 |
| HLP-100-000001174 | to | HLP-100-000001176 |
| HLP-100-000001178 | to | HLP-100-000001179 |
| HLP-100-000001192 | to | HLP-100-000001192 |
| HLP-100-000001210 | to | HLP-100-000001210 |
| HLP-100-000001299 | to | HLP-100-000001302 |
| HLP-100-000001435 | to | HLP-100-000001435 |
| HLP-100-000001748 | to | HLP-100-000001748 |
| HLP-100-000001765 | to | HLP-100-000001765 |

| | | |
|---|---|---|
| HLP-100-000001769 | to | HLP-100-000001769 |
| HLP-100-000001782 | to | HLP-100-000001782 |
| HLP-100-000001861 | to | HLP-100-000001861 |
| HLP-100-000002143 | to | HLP-100-000002147 |
| HLP-100-000002187 | to | HLP-100-000002190 |
| HLP-100-000002238 | to | HLP-100-000002238 |
| HLP-100-000002240 | to | HLP-100-000002241 |
| HLP-100-000002340 | to | HLP-100-000002340 |
| HLP-100-000002342 | to | HLP-100-000002343 |
| HLP-100-000002374 | to | HLP-100-000002374 |
| HLP-100-000002427 | to | HLP-100-000002427 |
| HLP-100-000002595 | to | HLP-100-000002595 |
| HLP-100-000002656 | to | HLP-100-000002660 |
| HLP-100-000002675 | to | HLP-100-000002680 |
| HLP-100-000002734 | to | HLP-100-000002734 |
| HLP-100-000002770 | to | HLP-100-000002789 |
| HLP-100-000002791 | to | HLP-100-000002791 |
| HLP-100-000002793 | to | HLP-100-000002793 |
| HLP-100-000002795 | to | HLP-100-000002797 |
| HLP-100-000002799 | to | HLP-100-000002805 |
| HLP-100-000002846 | to | HLP-100-000002846 |
| HLP-100-000002918 | to | HLP-100-000002918 |
| HLP-100-000002971 | to | HLP-100-000002971 |
| HLP-100-000002986 | to | HLP-100-000002986 |
| HLP-100-000002992 | to | HLP-100-000002994 |
| HLP-100-000003142 | to | HLP-100-000003143 |
| HLP-100-000003187 | to | HLP-100-000003189 |
| HLP-100-000003260 | to | HLP-100-000003262 |
| HLP-100-000003357 | to | HLP-100-000003357 |
| HLP-100-000003361 | to | HLP-100-000003361 |
| HLP-100-000003371 | to | HLP-100-000003371 |
| HLP-100-000003387 | to | HLP-100-000003387 |
| HLP-100-000003393 | to | HLP-100-000003394 |
| HLP-100-000003409 | to | HLP-100-000003409 |
| HLP-100-000003643 | to | HLP-100-000003643 |
| HLP-100-000003645 | to | HLP-100-000003645 |
| HLP-100-000003683 | to | HLP-100-000003683 |
| HLP-100-000003715 | to | HLP-100-000003717 |
| HLP-100-000003719 | to | HLP-100-000003721 |
| HLP-100-000003728 | to | HLP-100-000003728 |
| HLP-100-000003735 | to | HLP-100-000003735 |
| HLP-100-000003745 | to | HLP-100-000003747 |
| HLP-100-000003772 | to | HLP-100-000003773 |
| HLP-100-000003885 | to | HLP-100-000003885 |

| | | |
|---|---|---|
| HLP-100-000003893 | to | HLP-100-000003893 |
| HLP-100-000003897 | to | HLP-100-000003897 |
| HLP-101-000000401 | to | HLP-101-000000401 |
| HLP-101-000000785 | to | HLP-101-000000785 |
| HLP-101-000001048 | to | HLP-101-000001048 |
| HLP-101-000001526 | to | HLP-101-000001526 |
| HLP-101-000002141 | to | HLP-101-000002141 |
| HLP-101-000002508 | to | HLP-101-000002508 |
| HLP-101-000002653 | to | HLP-101-000002653 |
| HLP-101-000002821 | to | HLP-101-000002821 |
| HLP-101-000002868 | to | HLP-101-000002868 |
| HLP-101-000002922 | to | HLP-101-000002922 |
| HLP-101-000003035 | to | HLP-101-000003036 |
| HLP-101-000003057 | to | HLP-101-000003057 |
| HLP-101-000003123 | to | HLP-101-000003128 |
| HLP-101-000003412 | to | HLP-101-000003412 |
| HLP-101-000003435 | to | HLP-101-000003435 |
| HLP-101-000003558 | to | HLP-101-000003558 |
| HLP-101-000003595 | to | HLP-101-000003595 |
| HLP-101-000003610 | to | HLP-101-000003610 |
| HLP-101-000003633 | to | HLP-101-000003634 |
| HLP-101-000003636 | to | HLP-101-000003636 |
| HLP-101-000003667 | to | HLP-101-000003667 |
| HLP-101-000003682 | to | HLP-101-000003682 |
| HLP-101-000003692 | to | HLP-101-000003692 |
| HLP-101-000003926 | to | HLP-101-000003926 |
| HLP-101-000004073 | to | HLP-101-000004073 |
| HLP-101-000004156 | to | HLP-101-000004157 |
| HLP-101-000004787 | to | HLP-101-000004787 |
| HLP-101-000004848 | to | HLP-101-000004848 |
| HLP-101-000005157 | to | HLP-101-000005157 |
| HLP-101-000005280 | to | HLP-101-000005283 |
| HLP-101-000005285 | to | HLP-101-000005285 |
| HLP-101-000005290 | to | HLP-101-000005290 |
| HLP-101-000005339 | to | HLP-101-000005339 |
| HLP-101-000005350 | to | HLP-101-000005350 |
| HLP-101-000005365 | to | HLP-101-000005365 |
| HLP-101-000005373 | to | HLP-101-000005373 |
| HLP-101-000005411 | to | HLP-101-000005412 |
| HLP-101-000005445 | to | HLP-101-000005445 |
| HLP-101-000005510 | to | HLP-101-000005511 |
| HLP-101-000005531 | to | HLP-101-000005531 |
| HLP-101-000005533 | to | HLP-101-000005533 |
| HLP-101-000005535 | to | HLP-101-000005535 |

| | | |
|---|---|---|
| HLP-101-000005749 | to | HLP-101-000005752 |
| HLP-101-000005807 | to | HLP-101-000005809 |
| HLP-101-000005865 | to | HLP-101-000005865 |
| HLP-101-000005901 | to | HLP-101-000005901 |
| HLP-101-000005964 | to | HLP-101-000005972 |
| HLP-101-000005987 | to | HLP-101-000005990 |
| HLP-101-000005992 | to | HLP-101-000005993 |
| HLP-101-000005995 | to | HLP-101-000005995 |
| HLP-101-000006055 | to | HLP-101-000006060 |
| HLP-101-000006379 | to | HLP-101-000006379 |
| HLP-101-000006381 | to | HLP-101-000006381 |
| HLP-101-000006580 | to | HLP-101-000006581 |
| HLP-101-000006596 | to | HLP-101-000006601 |
| HLP-101-000006603 | to | HLP-101-000006604 |
| HLP-101-000006612 | to | HLP-101-000006612 |
| HLP-101-000006752 | to | HLP-101-000006758 |
| HLP-101-000007082 | to | HLP-101-000007082 |
| HLP-101-000007675 | to | HLP-101-000007675 |
| HLP-101-000007955 | to | HLP-101-000007955 |
| HLP-101-000008003 | to | HLP-101-000008005 |
| HLP-101-000008017 | to | HLP-101-000008018 |
| HLP-101-000008053 | to | HLP-101-000008057 |
| HLP-101-000008066 | to | HLP-101-000008066 |
| HLP-101-000008130 | to | HLP-101-000008134 |
| HLP-101-000008145 | to | HLP-101-000008145 |
| HLP-101-000008147 | to | HLP-101-000008148 |
| HLP-101-000008319 | to | HLP-101-000008321 |
| HLP-101-000008334 | to | HLP-101-000008334 |
| HLP-101-000008357 | to | HLP-101-000008357 |
| HLP-101-000008376 | to | HLP-101-000008377 |
| HLP-101-000008396 | to | HLP-101-000008396 |
| HLP-101-000008398 | to | HLP-101-000008398 |
| HLP-101-000008563 | to | HLP-101-000008563 |
| HLP-101-000008604 | to | HLP-101-000008604 |
| HLP-101-000008835 | to | HLP-101-000008835 |
| HLP-101-000008947 | to | HLP-101-000008947 |
| HLP-101-000008954 | to | HLP-101-000008954 |
| HLP-101-000008963 | to | HLP-101-000008964 |
| HLP-101-000008966 | to | HLP-101-000008970 |
| HLP-101-000008981 | to | HLP-101-000008982 |
| HLP-101-000008988 | to | HLP-101-000008989 |
| HLP-101-000008997 | to | HLP-101-000008998 |
| HLP-101-000009029 | to | HLP-101-000009029 |
| HLP-101-000009077 | to | HLP-101-000009078 |

| | | |
|---|---|---|
| HLP-101-000009101 | to | HLP-101-000009101 |
| HLP-102-000000002 | to | HLP-102-000000002 |
| HLP-102-000000013 | to | HLP-102-000000013 |
| HLP-102-000000190 | to | HLP-102-000000190 |
| HLP-102-000000460 | to | HLP-102-000000460 |
| HLP-102-000000681 | to | HLP-102-000000681 |
| HLP-102-000000833 | to | HLP-102-000000833 |
| HLP-102-000000957 | to | HLP-102-000000959 |
| HLP-102-000001151 | to | HLP-102-000001151 |
| HLP-103-000000008 | to | HLP-103-000000008 |
| HLP-103-000000576 | to | HLP-103-000000576 |
| HLP-103-000000702 | to | HLP-103-000000702 |
| HLP-103-000000705 | to | HLP-103-000000706 |
| HLP-103-000000708 | to | HLP-103-000000708 |
| HLP-103-000000729 | to | HLP-103-000000729 |
| HLP-103-000000743 | to | HLP-103-000000743 |
| HLP-103-000000748 | to | HLP-103-000000748 |
| HLP-103-000000758 | to | HLP-103-000000758 |
| HLP-103-000000760 | to | HLP-103-000000760 |
| HLP-103-000000786 | to | HLP-103-000000786 |
| HLP-103-000000862 | to | HLP-103-000000862 |
| HLP-103-000000916 | to | HLP-103-000000916 |
| HLP-103-000001199 | to | HLP-103-000001199 |
| HLP-103-000001336 | to | HLP-103-000001336 |
| HLP-103-000001369 | to | HLP-103-000001369 |
| HLP-103-000001904 | to | HLP-103-000001904 |
| HLP-103-000001945 | to | HLP-103-000001946 |
| HLP-103-000002060 | to | HLP-103-000002060 |
| HLP-103-000002133 | to | HLP-103-000002133 |
| HLP-103-000002142 | to | HLP-103-000002142 |
| HLP-103-000002145 | to | HLP-103-000002145 |
| HLP-103-000002566 | to | HLP-103-000002566 |
| HLP-103-000002610 | to | HLP-103-000002610 |
| HLP-103-000002805 | to | HLP-103-000002805 |
| HLP-103-000003080 | to | HLP-103-000003080 |
| HLP-103-000003572 | to | HLP-103-000003573 |
| HLP-103-000003704 | to | HLP-103-000003704 |
| HLP-103-000003710 | to | HLP-103-000003710 |
| HLP-103-000004107 | to | HLP-103-000004107 |
| HLP-103-000004251 | to | HLP-103-000004251 |
| HLP-103-000004289 | to | HLP-103-000004289 |
| HLP-103-000004659 | to | HLP-103-000004659 |
| HLP-103-000005126 | to | HLP-103-000005126 |
| HLP-103-000005174 | to | HLP-103-000005174 |

| | | |
|---|---|---|
| HLP-103-000005393 | to | HLP-103-000005393 |
| HLP-103-000005460 | to | HLP-103-000005460 |
| HLP-103-000005661 | to | HLP-103-000005661 |
| HLP-103-000006038 | to | HLP-103-000006038 |
| HLP-103-000006056 | to | HLP-103-000006056 |
| HLP-103-000006522 | to | HLP-103-000006522 |
| HLP-103-000007006 | to | HLP-103-000007006 |
| HLP-103-000007221 | to | HLP-103-000007221 |
| HLP-103-000007724 | to | HLP-103-000007724 |
| HLP-103-000007878 | to | HLP-103-000007878 |
| HLP-103-000007881 | to | HLP-103-000007881 |
| HLP-103-000008086 | to | HLP-103-000008086 |
| HLP-103-000008088 | to | HLP-103-000008088 |
| HLP-103-000008557 | to | HLP-103-000008557 |
| HLP-103-000008577 | to | HLP-103-000008577 |
| HLP-103-000008763 | to | HLP-103-000008763 |
| HLP-103-000008820 | to | HLP-103-000008820 |
| HLP-103-000008999 | to | HLP-103-000008999 |
| HLP-103-000009136 | to | HLP-103-000009136 |
| HLP-103-000009148 | to | HLP-103-000009148 |
| HLP-103-000009228 | to | HLP-103-000009228 |
| HLP-103-000009245 | to | HLP-103-000009245 |
| HLP-103-000009249 | to | HLP-103-000009249 |
| HLP-103-000009277 | to | HLP-103-000009278 |
| HLP-103-000009708 | to | HLP-103-000009708 |
| HLP-103-000009729 | to | HLP-103-000009729 |
| HLP-103-000010102 | to | HLP-103-000010102 |
| HLP-103-000010211 | to | HLP-103-000010211 |
| HLP-103-000010227 | to | HLP-103-000010227 |
| HLP-103-000010257 | to | HLP-103-000010258 |
| HLP-103-000010682 | to | HLP-103-000010683 |
| HLP-103-000010722 | to | HLP-103-000010722 |
| HLP-103-000010960 | to | HLP-103-000010960 |
| HLP-103-000011227 | to | HLP-103-000011227 |
| HLP-103-000011384 | to | HLP-103-000011384 |
| HLP-103-000011909 | to | HLP-103-000011910 |
| HLP-103-000011930 | to | HLP-103-000011930 |
| HLP-103-000011975 | to | HLP-103-000011975 |
| HLP-103-000011992 | to | HLP-103-000011992 |
| HLP-103-000012006 | to | HLP-103-000012007 |
| HLP-103-000012058 | to | HLP-103-000012058 |
| HLP-103-000012137 | to | HLP-103-000012137 |
| HLP-103-000012201 | to | HLP-103-000012202 |
| HLP-103-000012595 | to | HLP-103-000012595 |

HLP-103-000012707    to    HLP-103-000012707
HLP-103-000013059    to    HLP-103-000013059
HLP-103-000013668    to    HLP-103-000013668
HLP-103-000013990    to    HLP-103-000013990
HLP-103-000014035    to    HLP-103-000014035
HLP-103-000014133    to    HLP-103-000014133
HLP-103-000014308    to    HLP-103-000014308
HLP-103-000014322    to    HLP-103-000014322
HLP-103-000014339    to    HLP-103-000014339
HLP-103-000014408    to    HLP-103-000014408
HLP-103-000014935    to    HLP-103-000014935
HLP-103-000015255    to    HLP-103-000015255
HLP-103-000015481    to    HLP-103-000015482
HLP-103-000015887    to    HLP-103-000015899
HLP-103-000016354    to    HLP-103-000016355
HLP-103-000016394    to    HLP-103-000016394
HLP-103-000016487    to    HLP-103-000016487
HLP-103-000016803    to    HLP-103-000016809
HLP-103-000016825    to    HLP-103-000016825
HLP-103-000016827    to    HLP-103-000016827
HLP-103-000016830    to    HLP-103-000016830
HLP-103-000017119    to    HLP-103-000017119
HLP-103-000017179    to    HLP-103-000017179
HLP-103-000017237    to    HLP-103-000017240
HLP-103-000017259    to    HLP-103-000017259
HLP-103-000017261    to    HLP-103-000017261
HLP-103-000017269    to    HLP-103-000017269
HLP-103-000017350    to    HLP-103-000017350
HLP-103-000017421    to    HLP-103-000017421
HLP-103-000017472    to    HLP-103-000017473
HLP-103-000017557    to    HLP-103-000017559
HLP-103-000017572    to    HLP-103-000017573
HLP-103-000017575    to    HLP-103-000017579
HLP-103-000017698    to    HLP-103-000017699
HLP-103-000017802    to    HLP-103-000017807
HLP-103-000017925    to    HLP-103-000017927
HLP-103-000017998    to    HLP-103-000017998
HLP-103-000018138    to    HLP-103-000018138
HLP-103-000018166    to    HLP-103-000018167
HLP-103-000018171    to    HLP-103-000018171
HLP-103-000018213    to    HLP-103-000018213
HLP-103-000018255    to    HLP-103-000018255
HLP-103-000018276    to    HLP-103-000018276
HLP-103-000018384    to    HLP-103-000018384

| | | |
|---|---|---|
| HLP-103-000018428 | to | HLP-103-000018430 |
| HLP-103-000018467 | to | HLP-103-000018469 |
| HLP-103-000018510 | to | HLP-103-000018510 |
| HLP-103-000018523 | to | HLP-103-000018523 |
| HLP-103-000018547 | to | HLP-103-000018547 |
| HLP-103-000018657 | to | HLP-103-000018658 |
| HLP-103-000018707 | to | HLP-103-000018707 |
| HLP-103-000018929 | to | HLP-103-000018930 |
| HLP-103-000018944 | to | HLP-103-000018950 |
| HLP-103-000019000 | to | HLP-103-000019003 |
| HLP-103-000019060 | to | HLP-103-000019060 |
| HLP-103-000019251 | to | HLP-103-000019253 |
| HLP-103-000019271 | to | HLP-103-000019272 |
| HLP-103-000019325 | to | HLP-103-000019325 |
| HLP-103-000019350 | to | HLP-103-000019352 |
| HLP-103-000019369 | to | HLP-103-000019371 |
| HLP-103-000019454 | to | HLP-103-000019454 |
| HLP-103-000019500 | to | HLP-103-000019502 |
| HLP-103-000019591 | to | HLP-103-000019593 |
| HLP-103-000019634 | to | HLP-103-000019634 |
| HLP-103-000019707 | to | HLP-103-000019707 |
| HLP-103-000019737 | to | HLP-103-000019741 |
| HLP-103-000019771 | to | HLP-103-000019774 |
| HLP-103-000019853 | to | HLP-103-000019853 |
| HLP-103-000019915 | to | HLP-103-000019919 |
| HLP-103-000019925 | to | HLP-103-000019925 |
| HLP-103-000019927 | to | HLP-103-000019927 |
| HLP-103-000019929 | to | HLP-103-000019929 |
| HLP-103-000019953 | to | HLP-103-000019953 |
| HLP-103-000020072 | to | HLP-103-000020072 |
| HLP-103-000020280 | to | HLP-103-000020281 |
| HLP-103-000020313 | to | HLP-103-000020313 |
| HLP-103-000020331 | to | HLP-103-000020331 |
| HLP-103-000020347 | to | HLP-103-000020347 |
| HLP-103-000020391 | to | HLP-103-000020392 |
| HLP-103-000020401 | to | HLP-103-000020402 |
| HLP-103-000020682 | to | HLP-103-000020682 |
| HLP-103-000020785 | to | HLP-103-000020786 |
| HLP-103-000020864 | to | HLP-103-000020864 |
| HLP-103-000020957 | to | HLP-103-000020957 |
| HLP-103-000021299 | to | HLP-103-000021299 |
| HLP-103-000021368 | to | HLP-103-000021374 |
| HLP-103-000021394 | to | HLP-103-000021394 |
| HLP-103-000021427 | to | HLP-103-000021427 |

| | | |
|---|---|---|
| HLP-103-000021429 | to | HLP-103-000021429 |
| HLP-103-000021473 | to | HLP-103-000021474 |
| HLP-103-000021521 | to | HLP-103-000021521 |
| HLP-103-000021545 | to | HLP-103-000021545 |
| HLP-103-000021631 | to | HLP-103-000021631 |
| HLP-103-000021855 | to | HLP-103-000021856 |
| HLP-103-000021952 | to | HLP-103-000021952 |
| HLP-103-000021954 | to | HLP-103-000021955 |
| HLP-103-000022092 | to | HLP-103-000022092 |
| HLP-103-000022289 | to | HLP-103-000022289 |
| HLP-103-000022315 | to | HLP-103-000022316 |
| HLP-103-000022327 | to | HLP-103-000022327 |
| HLP-103-000022362 | to | HLP-103-000022362 |
| HLP-103-000022682 | to | HLP-103-000022682 |
| HLP-103-000022893 | to | HLP-103-000022893 |
| HLP-103-000022910 | to | HLP-103-000022912 |
| HLP-103-000022921 | to | HLP-103-000022921 |
| HLP-103-000022959 | to | HLP-103-000022961 |
| HLP-103-000022989 | to | HLP-103-000022989 |
| HLP-103-000022999 | to | HLP-103-000022999 |
| HLP-103-000023385 | to | HLP-103-000023385 |
| HLP-103-000023470 | to | HLP-103-000023471 |
| HLP-103-000023718 | to | HLP-103-000023720 |
| HLP-103-000024361 | to | HLP-103-000024361 |
| HLP-103-000024463 | to | HLP-103-000024463 |
| HLP-103-000024645 | to | HLP-103-000024645 |
| HLP-103-000024810 | to | HLP-103-000024814 |
| HLP-103-000024946 | to | HLP-103-000024946 |
| HLP-103-000025221 | to | HLP-103-000025226 |
| HLP-103-000025256 | to | HLP-103-000025257 |
| HLP-103-000025261 | to | HLP-103-000025265 |
| HLP-103-000025378 | to | HLP-103-000025383 |
| HLP-103-000025403 | to | HLP-103-000025403 |
| HLP-103-000025431 | to | HLP-103-000025431 |
| HLP-103-000025455 | to | HLP-103-000025456 |
| HLP-103-000025461 | to | HLP-103-000025461 |
| HLP-103-000025491 | to | HLP-103-000025492 |
| HLP-104-000000485 | to | HLP-104-000000485 |
| HLP-104-000000668 | to | HLP-104-000000668 |
| HLP-104-000000985 | to | HLP-104-000000985 |
| HLP-104-000001150 | to | HLP-104-000001150 |
| HLP-104-000002173 | to | HLP-104-000002173 |
| HLP-104-000002453 | to | HLP-104-000002453 |
| HLP-104-000002554 | to | HLP-104-000002554 |

| | | |
|---|---|---|
| HLP-104-000002807 | to | HLP-104-000002807 |
| HLP-104-000002858 | to | HLP-104-000002858 |
| HLP-104-000003023 | to | HLP-104-000003023 |
| HLP-104-000003112 | to | HLP-104-000003112 |
| HLP-104-000003254 | to | HLP-104-000003254 |
| HLP-104-000003282 | to | HLP-104-000003282 |
| HLP-104-000003680 | to | HLP-104-000003680 |
| HLP-104-000003685 | to | HLP-104-000003685 |
| HLP-104-000004027 | to | HLP-104-000004027 |
| HLP-104-000004179 | to | HLP-104-000004180 |
| HLP-104-000004464 | to | HLP-104-000004464 |
| HLP-104-000004516 | to | HLP-104-000004516 |
| HLP-104-000004678 | to | HLP-104-000004678 |
| HLP-104-000004784 | to | HLP-104-000004784 |
| HLP-104-000004900 | to | HLP-104-000004900 |
| HLP-104-000004982 | to | HLP-104-000004982 |
| HLP-104-000005035 | to | HLP-104-000005036 |
| HLP-104-000005094 | to | HLP-104-000005094 |
| HLP-104-000005141 | to | HLP-104-000005141 |
| HLP-104-000005978 | to | HLP-104-000005979 |
| HLP-104-000006304 | to | HLP-104-000006306 |
| HLP-104-000006409 | to | HLP-104-000006409 |
| HLP-104-000006440 | to | HLP-104-000006440 |
| HLP-104-000006450 | to | HLP-104-000006450 |
| HLP-104-000006477 | to | HLP-104-000006477 |
| HLP-104-000006689 | to | HLP-104-000006693 |
| HLP-104-000006896 | to | HLP-104-000006896 |
| HLP-104-000007670 | to | HLP-104-000007670 |
| HLP-104-000008490 | to | HLP-104-000008492 |
| HLP-104-000008495 | to | HLP-104-000008496 |
| HLP-104-000008636 | to | HLP-104-000008636 |
| HLP-104-000008708 | to | HLP-104-000008710 |
| HLP-104-000008919 | to | HLP-104-000008919 |
| HLP-104-000008930 | to | HLP-104-000008930 |
| HLP-104-000009100 | to | HLP-104-000009100 |
| HLP-104-000009211 | to | HLP-104-000009212 |
| HLP-104-000009234 | to | HLP-104-000009235 |
| HLP-104-000009264 | to | HLP-104-000009264 |
| HLP-104-000009444 | to | HLP-104-000009445 |
| HLP-104-000009513 | to | HLP-104-000009514 |
| HLP-104-000009516 | to | HLP-104-000009516 |
| HLP-104-000009530 | to | HLP-104-000009532 |
| HLP-104-000009733 | to | HLP-104-000009733 |
| HLP-104-000009735 | to | HLP-104-000009735 |

| | | |
|---|---|---|
| HLP-104-000009737 | to | HLP-104-000009737 |
| HLP-104-000009777 | to | HLP-104-000009778 |
| HLP-104-000009831 | to | HLP-104-000009835 |
| HLP-104-000009851 | to | HLP-104-000009853 |
| HLP-104-000010009 | to | HLP-104-000010010 |
| HLP-105-000000006 | to | HLP-105-000000006 |
| HLP-105-000000126 | to | HLP-105-000000126 |
| HLP-105-000000389 | to | HLP-105-000000389 |
| HLP-105-000000795 | to | HLP-105-000000795 |
| HLP-105-000000995 | to | HLP-105-000000995 |
| HLP-105-000001022 | to | HLP-105-000001022 |
| HLP-105-000001025 | to | HLP-105-000001025 |
| HLP-105-000001124 | to | HLP-105-000001125 |
| HLP-105-000001186 | to | HLP-105-000001186 |
| HLP-105-000001247 | to | HLP-105-000001247 |
| HLP-105-000001254 | to | HLP-105-000001254 |
| HLP-105-000001494 | to | HLP-105-000001494 |
| HLP-105-000001694 | to | HLP-105-000001696 |
| HLP-105-000002105 | to | HLP-105-000002106 |
| HLP-105-000002162 | to | HLP-105-000002164 |
| HLP-105-000002297 | to | HLP-105-000002297 |
| HLP-105-000002414 | to | HLP-105-000002416 |
| HLP-105-000002872 | to | HLP-105-000002872 |
| HLP-105-000002969 | to | HLP-105-000002970 |
| HLP-105-000002996 | to | HLP-105-000002996 |
| HLP-105-000003083 | to | HLP-105-000003083 |
| HLP-105-000003096 | to | HLP-105-000003100 |
| HLP-105-000003102 | to | HLP-105-000003103 |
| HLP-105-000003285 | to | HLP-105-000003286 |
| HLP-105-000003333 | to | HLP-105-000003345 |
| HLP-105-000003349 | to | HLP-105-000003350 |
| HLP-107-000000055 | to | HLP-107-000000055 |
| HLP-107-000000171 | to | HLP-107-000000171 |
| HLP-107-000000371 | to | HLP-107-000000371 |
| HLP-107-000000594 | to | HLP-107-000000596 |
| HLP-107-000000845 | to | HLP-107-000000846 |
| HLP-107-000000853 | to | HLP-107-000000853 |
| HLP-108-000000037 | to | HLP-108-000000037 |
| HLP-108-000000740 | to | HLP-108-000000740 |
| HLP-108-000000879 | to | HLP-108-000000879 |
| HLP-108-000000885 | to | HLP-108-000000888 |
| HLP-108-000000890 | to | HLP-108-000000892 |
| HLP-108-000001130 | to | HLP-108-000001130 |
| HLP-108-000001182 | to | HLP-108-000001183 |

| | | |
|---|---|---|
| HLP-108-000001226 | to | HLP-108-000001226 |
| HLP-108-000001543 | to | HLP-108-000001543 |
| HLP-108-000002117 | to | HLP-108-000002117 |
| HLP-108-000003814 | to | HLP-108-000003816 |
| HLP-108-000004924 | to | HLP-108-000004925 |
| HLP-108-000004939 | to | HLP-108-000004939 |
| HLP-108-000004951 | to | HLP-108-000004951 |
| HLP-108-000005128 | to | HLP-108-000005128 |
| HLP-108-000005393 | to | HLP-108-000005393 |
| HLP-108-000005788 | to | HLP-108-000005790 |
| HLP-108-000005827 | to | HLP-108-000005828 |
| HLP-108-000005833 | to | HLP-108-000005833 |
| HLP-108-000005856 | to | HLP-108-000005857 |
| HLP-108-000005864 | to | HLP-108-000005866 |
| HLP-108-000005898 | to | HLP-108-000005900 |
| HLP-108-000005946 | to | HLP-108-000005951 |
| HLP-108-000006143 | to | HLP-108-000006145 |
| HLP-108-000006197 | to | HLP-108-000006199 |
| HLP-111-000000591 | to | HLP-111-000000591 |
| HLP-111-000000775 | to | HLP-111-000000775 |
| HLP-111-000000883 | to | HLP-111-000000883 |
| HLP-111-000000905 | to | HLP-111-000000905 |
| HLP-111-000001246 | to | HLP-111-000001246 |
| HLP-111-000001304 | to | HLP-111-000001304 |
| HLP-111-000001346 | to | HLP-111-000001346 |
| HLP-111-000001348 | to | HLP-111-000001348 |
| HLP-111-000001351 | to | HLP-111-000001351 |
| HLP-111-000001353 | to | HLP-111-000001353 |
| HLP-111-000001482 | to | HLP-111-000001482 |
| HLP-111-000001644 | to | HLP-111-000001646 |
| HLP-111-000002170 | to | HLP-111-000002170 |
| HLP-111-000002543 | to | HLP-111-000002543 |
| HLP-111-000002624 | to | HLP-111-000002624 |
| HLP-111-000002797 | to | HLP-111-000002797 |
| HLP-111-000002880 | to | HLP-111-000002880 |
| HLP-111-000002887 | to | HLP-111-000002887 |
| HLP-111-000002900 | to | HLP-111-000002901 |
| HLP-111-000002987 | to | HLP-111-000002987 |
| HLP-111-000003047 | to | HLP-111-000003047 |
| HLP-111-000003049 | to | HLP-111-000003049 |
| HLP-111-000003225 | to | HLP-111-000003225 |
| HLP-111-000003378 | to | HLP-111-000003378 |
| HLP-111-000003467 | to | HLP-111-000003467 |
| HLP-111-000003634 | to | HLP-111-000003634 |

| | | |
|---|---|---|
| HLP-111-000003782 | to | HLP-111-000003782 |
| HLP-111-000003930 | to | HLP-111-000003930 |
| HLP-111-000004072 | to | HLP-111-000004072 |
| HLP-111-000004098 | to | HLP-111-000004098 |
| HLP-111-000004106 | to | HLP-111-000004106 |
| HLP-111-000004217 | to | HLP-111-000004217 |
| HLP-111-000004220 | to | HLP-111-000004220 |
| HLP-111-000004226 | to | HLP-111-000004227 |
| HLP-111-000004568 | to | HLP-111-000004568 |
| HLP-111-000004634 | to | HLP-111-000004634 |
| HLP-111-000004687 | to | HLP-111-000004688 |
| HLP-111-000004725 | to | HLP-111-000004725 |
| HLP-111-000004855 | to | HLP-111-000004855 |
| HLP-111-000004909 | to | HLP-111-000004909 |
| HLP-111-000004929 | to | HLP-111-000004929 |
| HLP-111-000004972 | to | HLP-111-000004972 |
| HLP-111-000005040 | to | HLP-111-000005040 |
| HLP-111-000005065 | to | HLP-111-000005065 |
| HLP-111-000005067 | to | HLP-111-000005067 |
| HLP-111-000005105 | to | HLP-111-000005105 |
| HLP-111-000005278 | to | HLP-111-000005278 |
| HLP-111-000005498 | to | HLP-111-000005498 |
| HLP-111-000005534 | to | HLP-111-000005534 |
| HLP-111-000005552 | to | HLP-111-000005552 |
| HLP-111-000005585 | to | HLP-111-000005585 |
| HLP-111-000005588 | to | HLP-111-000005588 |
| HLP-111-000005591 | to | HLP-111-000005591 |
| HLP-111-000005641 | to | HLP-111-000005641 |
| HLP-111-000005911 | to | HLP-111-000005911 |
| HLP-111-000005933 | to | HLP-111-000005933 |
| HLP-111-000005941 | to | HLP-111-000005941 |
| HLP-111-000005945 | to | HLP-111-000005945 |
| HLP-111-000005952 | to | HLP-111-000005953 |
| HLP-111-000005979 | to | HLP-111-000005979 |
| HLP-111-000006186 | to | HLP-111-000006186 |
| HLP-111-000006215 | to | HLP-111-000006216 |
| HLP-111-000006249 | to | HLP-111-000006249 |
| HLP-111-000006271 | to | HLP-111-000006271 |
| HLP-111-000006282 | to | HLP-111-000006282 |
| HLP-111-000006442 | to | HLP-111-000006443 |
| HLP-111-000006462 | to | HLP-111-000006462 |
| HLP-111-000006471 | to | HLP-111-000006471 |
| HLP-111-000006485 | to | HLP-111-000006485 |
| HLP-111-000006496 | to | HLP-111-000006496 |

| | | |
|---|---|---|
| HLP-111-000006507 | to | HLP-111-000006507 |
| HLP-111-000006577 | to | HLP-111-000006577 |
| HLP-111-000006692 | to | HLP-111-000006692 |
| HLP-111-000006706 | to | HLP-111-000006706 |
| HLP-111-000006740 | to | HLP-111-000006740 |
| HLP-111-000006858 | to | HLP-111-000006859 |
| HLP-111-000006874 | to | HLP-111-000006874 |
| HLP-111-000006912 | to | HLP-111-000006912 |
| HLP-111-000006964 | to | HLP-111-000006964 |
| HLP-111-000007006 | to | HLP-111-000007007 |
| HLP-111-000007061 | to | HLP-111-000007061 |
| HLP-111-000007063 | to | HLP-111-000007063 |
| HLP-111-000007102 | to | HLP-111-000007102 |
| HLP-111-000007141 | to | HLP-111-000007141 |
| HLP-111-000007154 | to | HLP-111-000007154 |
| HLP-111-000007197 | to | HLP-111-000007197 |
| HLP-111-000007582 | to | HLP-111-000007582 |
| HLP-111-000007607 | to | HLP-111-000007607 |
| HLP-111-000007617 | to | HLP-111-000007617 |
| HLP-111-000007624 | to | HLP-111-000007624 |
| HLP-111-000007638 | to | HLP-111-000007638 |
| HLP-111-000007658 | to | HLP-111-000007658 |
| HLP-111-000007678 | to | HLP-111-000007678 |
| HLP-111-000007680 | to | HLP-111-000007680 |
| HLP-111-000007721 | to | HLP-111-000007721 |
| HLP-111-000007732 | to | HLP-111-000007732 |
| HLP-111-000007763 | to | HLP-111-000007763 |
| HLP-111-000007770 | to | HLP-111-000007770 |
| HLP-111-000007778 | to | HLP-111-000007778 |
| HLP-111-000007789 | to | HLP-111-000007789 |
| HLP-111-000007791 | to | HLP-111-000007791 |
| HLP-111-000007810 | to | HLP-111-000007810 |
| HLP-111-000007821 | to | HLP-111-000007821 |
| HLP-111-000007824 | to | HLP-111-000007825 |
| HLP-111-000007851 | to | HLP-111-000007851 |
| HLP-111-000007867 | to | HLP-111-000007867 |
| HLP-111-000007873 | to | HLP-111-000007873 |
| HLP-111-000007917 | to | HLP-111-000007917 |
| HLP-111-000007955 | to | HLP-111-000007955 |
| HLP-111-000008016 | to | HLP-111-000008016 |
| HLP-111-000008019 | to | HLP-111-000008019 |
| HLP-111-000008090 | to | HLP-111-000008090 |
| HLP-111-000008136 | to | HLP-111-000008136 |
| HLP-111-000008183 | to | HLP-111-000008183 |

| | | |
|---|---|---|
| HLP-111-000008360 | to | HLP-111-000008360 |
| HLP-111-000008391 | to | HLP-111-000008391 |
| HLP-111-000008394 | to | HLP-111-000008394 |
| HLP-111-000008398 | to | HLP-111-000008398 |
| HLP-111-000008402 | to | HLP-111-000008402 |
| HLP-111-000008411 | to | HLP-111-000008411 |
| HLP-111-000008416 | to | HLP-111-000008416 |
| HLP-111-000008427 | to | HLP-111-000008428 |
| HLP-111-000008431 | to | HLP-111-000008431 |
| HLP-111-000008434 | to | HLP-111-000008434 |
| HLP-111-000008440 | to | HLP-111-000008440 |
| HLP-111-000008468 | to | HLP-111-000008468 |
| HLP-111-000008744 | to | HLP-111-000008744 |
| HLP-111-000008768 | to | HLP-111-000008768 |
| HLP-111-000008843 | to | HLP-111-000008846 |
| HLP-111-000008851 | to | HLP-111-000008858 |
| HLP-111-000009012 | to | HLP-111-000009013 |
| HLP-111-000009050 | to | HLP-111-000009050 |
| HLP-111-000009057 | to | HLP-111-000009062 |
| HLP-111-000009065 | to | HLP-111-000009065 |
| HLP-111-000009112 | to | HLP-111-000009112 |
| HLP-111-000009168 | to | HLP-111-000009168 |
| HLP-111-000009183 | to | HLP-111-000009183 |
| HLP-111-000009252 | to | HLP-111-000009252 |
| HLP-111-000009254 | to | HLP-111-000009254 |
| HLP-111-000009256 | to | HLP-111-000009256 |
| HLP-111-000009409 | to | HLP-111-000009413 |
| HLP-111-000009447 | to | HLP-111-000009447 |
| HLP-111-000009475 | to | HLP-111-000009478 |
| HLP-111-000009480 | to | HLP-111-000009485 |
| HLP-111-000009497 | to | HLP-111-000009497 |
| HLP-111-000009509 | to | HLP-111-000009512 |
| HLP-111-000009537 | to | HLP-111-000009537 |
| HLP-111-000009677 | to | HLP-111-000009677 |
| HLP-111-000009689 | to | HLP-111-000009690 |
| HLP-111-000009820 | to | HLP-111-000009820 |
| HLP-111-000009840 | to | HLP-111-000009840 |
| HLP-111-000009930 | to | HLP-111-000009931 |
| HLP-111-000010195 | to | HLP-111-000010195 |
| HLP-111-000010282 | to | HLP-111-000010285 |
| HLP-111-000010292 | to | HLP-111-000010292 |
| HLP-111-000010421 | to | HLP-111-000010421 |
| HLP-111-000010445 | to | HLP-111-000010445 |
| HLP-111-000010449 | to | HLP-111-000010449 |

| | | |
|---|---|---|
| HLP-111-000010451 | to | HLP-111-000010451 |
| HLP-111-000010469 | to | HLP-111-000010469 |
| HLP-111-000010472 | to | HLP-111-000010472 |
| HLP-111-000010475 | to | HLP-111-000010475 |
| HLP-111-000010509 | to | HLP-111-000010510 |
| HLP-111-000010520 | to | HLP-111-000010520 |
| HLP-111-000010526 | to | HLP-111-000010527 |
| HLP-111-000010537 | to | HLP-111-000010537 |
| HLP-111-000010586 | to | HLP-111-000010586 |
| HLP-111-000010611 | to | HLP-111-000010612 |
| HLP-111-000010614 | to | HLP-111-000010614 |
| HLP-111-000010616 | to | HLP-111-000010616 |
| HLP-111-000010647 | to | HLP-111-000010647 |
| HLP-111-000010661 | to | HLP-111-000010661 |
| HLP-111-000010668 | to | HLP-111-000010668 |
| HLP-111-000010748 | to | HLP-111-000010748 |
| HLP-111-000010750 | to | HLP-111-000010750 |
| HLP-111-000010755 | to | HLP-111-000010755 |
| HLP-111-000010768 | to | HLP-111-000010769 |
| HLP-111-000010779 | to | HLP-111-000010779 |
| HLP-111-000010783 | to | HLP-111-000010785 |
| HLP-111-000010791 | to | HLP-111-000010792 |
| HLP-111-000010823 | to | HLP-111-000010826 |
| HLP-111-000010907 | to | HLP-111-000010907 |
| HLP-111-000010932 | to | HLP-111-000010932 |
| HLP-111-000010937 | to | HLP-111-000010940 |
| HLP-111-000010975 | to | HLP-111-000010975 |
| HLP-111-000011217 | to | HLP-111-000011219 |
| HLP-111-000011254 | to | HLP-111-000011254 |
| HLP-111-000011258 | to | HLP-111-000011258 |
| HLP-111-000011273 | to | HLP-111-000011274 |
| HLP-111-000011362 | to | HLP-111-000011362 |
| HLP-111-000011365 | to | HLP-111-000011365 |
| HLP-111-000011370 | to | HLP-111-000011370 |
| HLP-111-000011393 | to | HLP-111-000011393 |
| HLP-111-000011452 | to | HLP-111-000011452 |
| HLP-111-000011463 | to | HLP-111-000011464 |
| HLP-111-000011487 | to | HLP-111-000011487 |
| HLP-111-000011507 | to | HLP-111-000011507 |
| HLP-111-000011542 | to | HLP-111-000011542 |
| HLP-111-000011615 | to | HLP-111-000011615 |
| HLP-111-000011635 | to | HLP-111-000011635 |
| HLP-111-000011648 | to | HLP-111-000011648 |
| HLP-111-000011661 | to | HLP-111-000011661 |

| | | |
|---|---|---|
| HLP-111-000011663 | to | HLP-111-000011663 |
| HLP-111-000011665 | to | HLP-111-000011666 |
| HLP-111-000011669 | to | HLP-111-000011669 |
| HLP-111-000011671 | to | HLP-111-000011672 |
| HLP-111-000011707 | to | HLP-111-000011707 |
| HLP-111-000011735 | to | HLP-111-000011735 |
| HLP-111-000011828 | to | HLP-111-000011828 |
| HLP-111-000011885 | to | HLP-111-000011885 |
| HLP-111-000011887 | to | HLP-111-000011887 |
| HLP-111-000011906 | to | HLP-111-000011906 |
| HLP-111-000011917 | to | HLP-111-000011920 |
| HLP-111-000011963 | to | HLP-111-000011963 |
| HLP-111-000012006 | to | HLP-111-000012006 |
| HLP-111-000012034 | to | HLP-111-000012036 |
| HLP-111-000012140 | to | HLP-111-000012140 |
| HLP-111-000012285 | to | HLP-111-000012285 |
| HLP-111-000012300 | to | HLP-111-000012301 |
| HLP-111-000012369 | to | HLP-111-000012369 |
| HLP-111-000012371 | to | HLP-111-000012371 |
| HLP-111-000012374 | to | HLP-111-000012375 |
| HLP-111-000012387 | to | HLP-111-000012387 |
| HLP-111-000012402 | to | HLP-111-000012405 |
| HLP-111-000012455 | to | HLP-111-000012455 |
| HLP-111-000012463 | to | HLP-111-000012464 |
| HLP-111-000012482 | to | HLP-111-000012482 |
| HLP-111-000012521 | to | HLP-111-000012521 |
| HLP-111-000012549 | to | HLP-111-000012556 |
| HLP-111-000012560 | to | HLP-111-000012560 |
| HLP-111-000012562 | to | HLP-111-000012564 |
| HLP-111-000012587 | to | HLP-111-000012587 |
| HLP-111-000012592 | to | HLP-111-000012592 |
| HLP-111-000012610 | to | HLP-111-000012611 |
| HLP-111-000012614 | to | HLP-111-000012614 |
| HLP-111-000012644 | to | HLP-111-000012644 |
| HLP-111-000012709 | to | HLP-111-000012709 |
| HLP-111-000012738 | to | HLP-111-000012738 |
| HLP-111-000012740 | to | HLP-111-000012740 |
| HLP-111-000012748 | to | HLP-111-000012751 |
| HLP-111-000012754 | to | HLP-111-000012755 |
| HLP-111-000012760 | to | HLP-111-000012760 |
| HLP-111-000012790 | to | HLP-111-000012790 |
| HLP-111-000012797 | to | HLP-111-000012797 |
| HLP-111-000012838 | to | HLP-111-000012839 |
| HLP-111-000013018 | to | HLP-111-000013018 |

| | | |
|---|---|---|
| HLP-111-000013159 | to | HLP-111-000013159 |
| HLP-111-000013180 | to | HLP-111-000013180 |
| HLP-111-000013217 | to | HLP-111-000013217 |
| HLP-111-000013220 | to | HLP-111-000013223 |
| HLP-111-000013287 | to | HLP-111-000013288 |
| HLP-111-000013295 | to | HLP-111-000013295 |
| HLP-111-000013300 | to | HLP-111-000013301 |
| HLP-111-000013320 | to | HLP-111-000013323 |
| HLP-111-000013329 | to | HLP-111-000013329 |
| HLP-111-000013377 | to | HLP-111-000013386 |
| HLP-111-000013405 | to | HLP-111-000013405 |
| HLP-111-000013416 | to | HLP-111-000013419 |
| HLP-111-000013659 | to | HLP-111-000013661 |
| HLP-111-000013717 | to | HLP-111-000013718 |
| HLP-111-000013731 | to | HLP-111-000013731 |
| HLP-111-000013982 | to | HLP-111-000013988 |
| HLP-111-000013994 | to | HLP-111-000013995 |
| HLP-111-000014018 | to | HLP-111-000014018 |
| HLP-111-000014156 | to | HLP-111-000014156 |
| HLP-113-000000450 | to | HLP-113-000000450 |
| HLP-113-000000457 | to | HLP-113-000000458 |
| HLP-113-000000470 | to | HLP-113-000000470 |
| HLP-113-000000486 | to | HLP-113-000000486 |
| HLP-113-000000498 | to | HLP-113-000000498 |
| HLP-113-000000507 | to | HLP-113-000000507 |
| HLP-113-000000512 | to | HLP-113-000000512 |
| HLP-113-000000527 | to | HLP-113-000000527 |
| HLP-113-000000889 | to | HLP-113-000000891 |
| HLP-113-000000943 | to | HLP-113-000000945 |
| HLP-113-000001009 | to | HLP-113-000001010 |
| HLP-113-000001092 | to | HLP-113-000001094 |
| HLP-113-000001136 | to | HLP-113-000001138 |
| HLP-113-000001251 | to | HLP-113-000001253 |
| HLP-113-000001327 | to | HLP-113-000001329 |
| HLP-113-000001484 | to | HLP-113-000001485 |
| HLP-113-000001548 | to | HLP-113-000001550 |
| HLP-116-000000006 | to | HLP-116-000000006 |
| HLP-116-000000024 | to | HLP-116-000000024 |
| HLP-116-000000048 | to | HLP-116-000000048 |
| HLP-116-000000068 | to | HLP-116-000000068 |
| HLP-116-000000097 | to | HLP-116-000000098 |
| HLP-116-000000115 | to | HLP-116-000000115 |
| HLP-116-000000169 | to | HLP-116-000000169 |
| HLP-116-000000255 | to | HLP-116-000000255 |

| | | |
|---|---|---|
| HLP-116-000000329 | to | HLP-116-000000329 |
| HLP-116-000000345 | to | HLP-116-000000347 |
| HLP-116-000000353 | to | HLP-116-000000355 |
| HLP-116-000000370 | to | HLP-116-000000371 |
| HLP-116-000000411 | to | HLP-116-000000413 |
| HLP-116-000000416 | to | HLP-116-000000418 |
| HLP-116-000000430 | to | HLP-116-000000431 |
| HLP-116-000000475 | to | HLP-116-000000479 |
| HLP-118-000000110 | to | HLP-118-000000110 |
| HLP-118-000000116 | to | HLP-118-000000116 |
| HLP-118-000000129 | to | HLP-118-000000129 |
| HLP-118-000000146 | to | HLP-118-000000146 |
| HLP-118-000000168 | to | HLP-118-000000168 |
| HLP-118-000000181 | to | HLP-118-000000181 |
| HLP-118-000000203 | to | HLP-118-000000203 |
| HLP-118-000000218 | to | HLP-118-000000218 |
| HLP-118-000000235 | to | HLP-118-000000235 |
| HLP-118-000000364 | to | HLP-118-000000364 |
| HLP-118-000000371 | to | HLP-118-000000371 |
| HLP-118-000000387 | to | HLP-118-000000387 |
| HLP-119-000000053 | to | HLP-119-000000053 |
| HLP-119-000000077 | to | HLP-119-000000077 |
| HLP-119-000000117 | to | HLP-119-000000117 |
| HLP-119-000000168 | to | HLP-119-000000168 |
| HLP-119-000000208 | to | HLP-119-000000208 |
| HLP-119-000000227 | to | HLP-119-000000227 |
| HLP-119-000000319 | to | HLP-119-000000319 |
| HLP-119-000000394 | to | HLP-119-000000394 |
| HLP-119-000000396 | to | HLP-119-000000397 |
| HLP-119-000000664 | to | HLP-119-000000664 |
| HLP-119-000000667 | to | HLP-119-000000667 |
| HLP-119-000000739 | to | HLP-119-000000740 |
| HLP-119-000000742 | to | HLP-119-000000742 |
| HLP-119-000000755 | to | HLP-119-000000755 |
| HLP-119-000000784 | to | HLP-119-000000784 |
| HLP-119-000000799 | to | HLP-119-000000799 |
| HLP-119-000000967 | to | HLP-119-000000967 |
| HLP-119-000000969 | to | HLP-119-000000969 |
| HLP-119-000000996 | to | HLP-119-000000996 |
| HLP-119-000001015 | to | HLP-119-000001015 |
| HLP-119-000001042 | to | HLP-119-000001042 |
| HLP-119-000001048 | to | HLP-119-000001048 |
| HLP-119-000001064 | to | HLP-119-000001064 |
| HLP-119-000001094 | to | HLP-119-000001094 |

84

| | | |
|---|---|---|
| HLP-119-000001108 | to | HLP-119-000001108 |
| HLP-119-000001139 | to | HLP-119-000001139 |
| HLP-119-000001152 | to | HLP-119-000001152 |
| HLP-119-000001194 | to | HLP-119-000001194 |
| HLP-119-000001237 | to | HLP-119-000001237 |
| HLP-119-000001297 | to | HLP-119-000001297 |
| HLP-119-000001315 | to | HLP-119-000001315 |
| HLP-119-000001319 | to | HLP-119-000001319 |
| HLP-119-000001473 | to | HLP-119-000001473 |
| HLP-119-000001517 | to | HLP-119-000001517 |
| HLP-119-000001560 | to | HLP-119-000001560 |
| HLP-119-000001626 | to | HLP-119-000001626 |
| HLP-119-000001672 | to | HLP-119-000001672 |
| HLP-119-000001707 | to | HLP-119-000001707 |
| HLP-119-000001713 | to | HLP-119-000001714 |
| HLP-119-000001767 | to | HLP-119-000001767 |
| HLP-119-000001788 | to | HLP-119-000001788 |
| HLP-119-000001842 | to | HLP-119-000001842 |
| HLP-119-000001844 | to | HLP-119-000001844 |
| HLP-119-000001861 | to | HLP-119-000001861 |
| HLP-119-000001891 | to | HLP-119-000001891 |
| HLP-119-000001895 | to | HLP-119-000001895 |
| HLP-119-000001935 | to | HLP-119-000001935 |
| HLP-119-000002021 | to | HLP-119-000002021 |
| HLP-119-000002034 | to | HLP-119-000002034 |
| HLP-119-000002048 | to | HLP-119-000002048 |
| HLP-119-000002082 | to | HLP-119-000002082 |
| HLP-119-000002103 | to | HLP-119-000002103 |
| HLP-119-000002106 | to | HLP-119-000002106 |
| HLP-119-000002241 | to | HLP-119-000002241 |
| HLP-119-000002251 | to | HLP-119-000002259 |
| HLP-119-000002266 | to | HLP-119-000002266 |
| HLP-119-000002315 | to | HLP-119-000002315 |
| HLP-119-000002344 | to | HLP-119-000002344 |
| HLP-119-000002361 | to | HLP-119-000002362 |
| HLP-119-000002466 | to | HLP-119-000002466 |
| HLP-119-000002799 | to | HLP-119-000002799 |
| HLP-119-000002841 | to | HLP-119-000002841 |
| HLP-119-000002870 | to | HLP-119-000002870 |
| HLP-119-000002970 | to | HLP-119-000002970 |
| HLP-119-000002984 | to | HLP-119-000002984 |
| HLP-119-000002990 | to | HLP-119-000002990 |
| HLP-119-000003115 | to | HLP-119-000003115 |
| HLP-119-000003129 | to | HLP-119-000003129 |

| | | |
|---|---|---|
| HLP-119-000003135 | to | HLP-119-000003135 |
| HLP-119-000003217 | to | HLP-119-000003217 |
| HLP-119-000003232 | to | HLP-119-000003232 |
| HLP-119-000003291 | to | HLP-119-000003291 |
| HLP-119-000003359 | to | HLP-119-000003359 |
| HLP-119-000003422 | to | HLP-119-000003422 |
| HLP-119-000003480 | to | HLP-119-000003480 |
| HLP-119-000003485 | to | HLP-119-000003485 |
| HLP-119-000003497 | to | HLP-119-000003497 |
| HLP-119-000003503 | to | HLP-119-000003503 |
| HLP-119-000003567 | to | HLP-119-000003567 |
| HLP-119-000003573 | to | HLP-119-000003573 |
| HLP-119-000003579 | to | HLP-119-000003579 |
| HLP-119-000003628 | to | HLP-119-000003628 |
| HLP-119-000003648 | to | HLP-119-000003648 |
| HLP-119-000003700 | to | HLP-119-000003700 |
| HLP-119-000003803 | to | HLP-119-000003803 |
| HLP-119-000003913 | to | HLP-119-000003914 |
| HLP-119-000003945 | to | HLP-119-000003945 |
| HLP-119-000003956 | to | HLP-119-000003956 |
| HLP-119-000003985 | to | HLP-119-000003985 |
| HLP-119-000004151 | to | HLP-119-000004151 |
| HLP-119-000004167 | to | HLP-119-000004167 |
| HLP-119-000004216 | to | HLP-119-000004216 |
| HLP-119-000004270 | to | HLP-119-000004270 |
| HLP-119-000004342 | to | HLP-119-000004342 |
| HLP-119-000004385 | to | HLP-119-000004385 |
| HLP-119-000004458 | to | HLP-119-000004458 |
| HLP-119-000004465 | to | HLP-119-000004465 |
| HLP-119-000004609 | to | HLP-119-000004609 |
| HLP-119-000004638 | to | HLP-119-000004638 |
| HLP-119-000004654 | to | HLP-119-000004654 |
| HLP-119-000004710 | to | HLP-119-000004710 |
| HLP-119-000004746 | to | HLP-119-000004746 |
| HLP-119-000004822 | to | HLP-119-000004822 |
| HLP-119-000004913 | to | HLP-119-000004913 |
| HLP-119-000004943 | to | HLP-119-000004945 |
| HLP-119-000005011 | to | HLP-119-000005011 |
| HLP-119-000005058 | to | HLP-119-000005058 |
| HLP-119-000005088 | to | HLP-119-000005088 |
| HLP-119-000005103 | to | HLP-119-000005105 |
| HLP-119-000005107 | to | HLP-119-000005109 |
| HLP-119-000005111 | to | HLP-119-000005111 |
| HLP-119-000005117 | to | HLP-119-000005119 |

| | | |
|---|---|---|
| HLP-119-000005122 | to | HLP-119-000005126 |
| HLP-119-000005128 | to | HLP-119-000005130 |
| HLP-119-000005216 | to | HLP-119-000005217 |
| HLP-119-000005233 | to | HLP-119-000005233 |
| HLP-119-000005242 | to | HLP-119-000005242 |
| HLP-119-000005261 | to | HLP-119-000005261 |
| HLP-119-000005270 | to | HLP-119-000005273 |
| HLP-119-000005320 | to | HLP-119-000005321 |
| HLP-119-000005323 | to | HLP-119-000005323 |
| HLP-119-000005401 | to | HLP-119-000005401 |
| HLP-119-000005442 | to | HLP-119-000005449 |
| HLP-119-000005496 | to | HLP-119-000005499 |
| HLP-119-000005503 | to | HLP-119-000005510 |
| HLP-119-000005516 | to | HLP-119-000005519 |
| HLP-119-000005524 | to | HLP-119-000005525 |
| HLP-119-000005614 | to | HLP-119-000005614 |
| HLP-119-000005625 | to | HLP-119-000005625 |
| HLP-119-000005649 | to | HLP-119-000005649 |
| HLP-119-000005652 | to | HLP-119-000005652 |
| HLP-119-000005685 | to | HLP-119-000005692 |
| HLP-119-000005710 | to | HLP-119-000005710 |
| HLP-119-000005726 | to | HLP-119-000005726 |
| HLP-119-000005728 | to | HLP-119-000005728 |
| HLP-119-000005756 | to | HLP-119-000005756 |
| HLP-119-000005770 | to | HLP-119-000005770 |
| HLP-119-000005781 | to | HLP-119-000005788 |
| HLP-119-000005793 | to | HLP-119-000005793 |
| HLP-119-000005822 | to | HLP-119-000005822 |
| HLP-119-000005829 | to | HLP-119-000005829 |
| HLP-119-000005856 | to | HLP-119-000005856 |
| HLP-119-000005960 | to | HLP-119-000005960 |
| HLP-119-000006015 | to | HLP-119-000006015 |
| HLP-119-000006050 | to | HLP-119-000006052 |
| HLP-119-000006093 | to | HLP-119-000006093 |
| HLP-119-000006148 | to | HLP-119-000006148 |
| HLP-119-000006160 | to | HLP-119-000006162 |
| HLP-119-000006164 | to | HLP-119-000006164 |
| HLP-119-000006170 | to | HLP-119-000006170 |
| HLP-119-000006212 | to | HLP-119-000006212 |
| HLP-119-000006347 | to | HLP-119-000006352 |
| HLP-119-000006467 | to | HLP-119-000006470 |
| HLP-119-000006486 | to | HLP-119-000006486 |
| HLP-119-000006511 | to | HLP-119-000006513 |
| HLP-119-000006562 | to | HLP-119-000006562 |

| | | |
|---|---|---|
| HLP-119-000006586 | to | HLP-119-000006586 |
| HLP-119-000006598 | to | HLP-119-000006598 |
| HLP-119-000006654 | to | HLP-119-000006654 |
| HLP-119-000006821 | to | HLP-119-000006821 |
| HLP-119-000006862 | to | HLP-119-000006862 |
| HLP-119-000006873 | to | HLP-119-000006873 |
| HLP-119-000007175 | to | HLP-119-000007176 |
| HLP-119-000007214 | to | HLP-119-000007214 |
| HLP-119-000007236 | to | HLP-119-000007236 |
| HLP-119-000007258 | to | HLP-119-000007258 |
| HLP-119-000007431 | to | HLP-119-000007431 |
| HLP-119-000007584 | to | HLP-119-000007584 |
| HLP-119-000007791 | to | HLP-119-000007791 |
| HLP-119-000008024 | to | HLP-119-000008024 |
| HLP-119-000008083 | to | HLP-119-000008083 |
| HLP-119-000008173 | to | HLP-119-000008173 |
| HLP-119-000008230 | to | HLP-119-000008230 |
| HLP-119-000008271 | to | HLP-119-000008271 |
| HLP-119-000008291 | to | HLP-119-000008291 |
| HLP-119-000008297 | to | HLP-119-000008297 |
| HLP-119-000008322 | to | HLP-119-000008322 |
| HLP-119-000008324 | to | HLP-119-000008324 |
| HLP-119-000008329 | to | HLP-119-000008329 |
| HLP-119-000008365 | to | HLP-119-000008365 |
| HLP-119-000008375 | to | HLP-119-000008375 |
| HLP-119-000008516 | to | HLP-119-000008516 |
| HLP-119-000008570 | to | HLP-119-000008570 |
| HLP-119-000008615 | to | HLP-119-000008615 |
| HLP-119-000008726 | to | HLP-119-000008726 |
| HLP-119-000008760 | to | HLP-119-000008760 |
| HLP-119-000008769 | to | HLP-119-000008769 |
| HLP-119-000008792 | to | HLP-119-000008792 |
| HLP-119-000008918 | to | HLP-119-000008918 |
| HLP-119-000009082 | to | HLP-119-000009082 |
| HLP-119-000009114 | to | HLP-119-000009114 |
| HLP-119-000009119 | to | HLP-119-000009119 |
| HLP-119-000009134 | to | HLP-119-000009134 |
| HLP-119-000009138 | to | HLP-119-000009138 |
| HLP-119-000009161 | to | HLP-119-000009161 |
| HLP-119-000009173 | to | HLP-119-000009173 |
| HLP-119-000009281 | to | HLP-119-000009281 |
| HLP-119-000009286 | to | HLP-119-000009286 |
| HLP-119-000009401 | to | HLP-119-000009401 |
| HLP-119-000009488 | to | HLP-119-000009488 |

| HLP-119-000009491 | to | HLP-119-000009491 |
| HLP-119-000009504 | to | HLP-119-000009504 |
| HLP-119-000009580 | to | HLP-119-000009580 |
| HLP-119-000009584 | to | HLP-119-000009585 |
| HLP-119-000009589 | to | HLP-119-000009589 |
| HLP-119-000009722 | to | HLP-119-000009722 |
| HLP-119-000009724 | to | HLP-119-000009724 |
| HLP-119-000009752 | to | HLP-119-000009752 |
| HLP-119-000009775 | to | HLP-119-000009775 |
| HLP-119-000009784 | to | HLP-119-000009784 |
| HLP-119-000009816 | to | HLP-119-000009816 |
| HLP-119-000009842 | to | HLP-119-000009842 |
| HLP-119-000009845 | to | HLP-119-000009846 |
| HLP-119-000010046 | to | HLP-119-000010046 |
| HLP-119-000010055 | to | HLP-119-000010055 |
| HLP-119-000010113 | to | HLP-119-000010113 |
| HLP-119-000010122 | to | HLP-119-000010122 |
| HLP-119-000010155 | to | HLP-119-000010155 |
| HLP-119-000010161 | to | HLP-119-000010162 |
| HLP-119-000010192 | to | HLP-119-000010192 |
| HLP-119-000010224 | to | HLP-119-000010224 |
| HLP-119-000010227 | to | HLP-119-000010227 |
| HLP-119-000010283 | to | HLP-119-000010283 |
| HLP-119-000010371 | to | HLP-119-000010371 |
| HLP-119-000010388 | to | HLP-119-000010388 |
| HLP-119-000010393 | to | HLP-119-000010393 |
| HLP-119-000010431 | to | HLP-119-000010431 |
| HLP-119-000010484 | to | HLP-119-000010484 |
| HLP-119-000010486 | to | HLP-119-000010486 |
| HLP-119-000010519 | to | HLP-119-000010519 |
| HLP-119-000010539 | to | HLP-119-000010539 |
| HLP-119-000010549 | to | HLP-119-000010549 |
| HLP-119-000010663 | to | HLP-119-000010663 |
| HLP-119-000010737 | to | HLP-119-000010737 |
| HLP-119-000010806 | to | HLP-119-000010806 |
| HLP-119-000010827 | to | HLP-119-000010827 |
| HLP-119-000010847 | to | HLP-119-000010847 |
| HLP-119-000010977 | to | HLP-119-000010977 |
| HLP-119-000011010 | to | HLP-119-000011010 |
| HLP-119-000011022 | to | HLP-119-000011022 |
| HLP-119-000011244 | to | HLP-119-000011244 |
| HLP-119-000011285 | to | HLP-119-000011285 |
| HLP-119-000011306 | to | HLP-119-000011306 |
| HLP-119-000011341 | to | HLP-119-000011341 |

| | | |
|---|---|---|
| HLP-119-000011387 | to | HLP-119-000011387 |
| HLP-119-000011443 | to | HLP-119-000011443 |
| HLP-119-000011471 | to | HLP-119-000011471 |
| HLP-119-000011490 | to | HLP-119-000011490 |
| HLP-119-000011493 | to | HLP-119-000011493 |
| HLP-119-000011600 | to | HLP-119-000011600 |
| HLP-119-000011682 | to | HLP-119-000011682 |
| HLP-119-000011723 | to | HLP-119-000011723 |
| HLP-119-000011750 | to | HLP-119-000011750 |
| HLP-119-000012379 | to | HLP-119-000012379 |
| HLP-119-000012399 | to | HLP-119-000012401 |
| HLP-119-000012411 | to | HLP-119-000012411 |
| HLP-119-000012439 | to | HLP-119-000012440 |
| HLP-119-000012458 | to | HLP-119-000012467 |
| HLP-119-000012474 | to | HLP-119-000012477 |
| HLP-119-000012487 | to | HLP-119-000012490 |
| HLP-119-000012533 | to | HLP-119-000012536 |
| HLP-119-000012546 | to | HLP-119-000012547 |
| HLP-119-000012562 | to | HLP-119-000012562 |
| HLP-119-000012651 | to | HLP-119-000012651 |
| HLP-119-000012717 | to | HLP-119-000012719 |
| HLP-119-000012755 | to | HLP-119-000012756 |
| HLP-119-000012835 | to | HLP-119-000012835 |
| HLP-119-000012912 | to | HLP-119-000012913 |
| HLP-119-000012915 | to | HLP-119-000012916 |
| HLP-119-000012932 | to | HLP-119-000012932 |
| HLP-119-000012935 | to | HLP-119-000012935 |
| HLP-119-000012937 | to | HLP-119-000012937 |
| HLP-119-000012948 | to | HLP-119-000012948 |
| HLP-119-000012966 | to | HLP-119-000012966 |
| HLP-119-000013041 | to | HLP-119-000013042 |
| HLP-119-000013063 | to | HLP-119-000013064 |
| HLP-119-000013229 | to | HLP-119-000013229 |
| HLP-119-000013293 | to | HLP-119-000013293 |
| HLP-119-000013374 | to | HLP-119-000013376 |
| HLP-119-000013380 | to | HLP-119-000013382 |
| HLP-119-000013389 | to | HLP-119-000013390 |
| HLP-119-000013411 | to | HLP-119-000013411 |
| HLP-119-000013421 | to | HLP-119-000013451 |
| HLP-119-000013454 | to | HLP-119-000013497 |
| HLP-119-000013515 | to | HLP-119-000013515 |
| HLP-119-000013534 | to | HLP-119-000013534 |
| HLP-119-000013538 | to | HLP-119-000013538 |
| HLP-119-000013563 | to | HLP-119-000013564 |

| | | |
|---|---|---|
| HLP-119-000013582 | to | HLP-119-000013582 |
| HLP-119-000013873 | to | HLP-119-000013874 |
| HLP-119-000013943 | to | HLP-119-000013945 |
| HLP-119-000013951 | to | HLP-119-000013958 |
| HLP-119-000013960 | to | HLP-119-000013962 |
| HLP-119-000014025 | to | HLP-119-000014025 |
| HLP-119-000014098 | to | HLP-119-000014098 |
| HLP-119-000014118 | to | HLP-119-000014118 |
| HLP-119-000014147 | to | HLP-119-000014147 |
| HLP-119-000014194 | to | HLP-119-000014198 |
| HLP-119-000014251 | to | HLP-119-000014251 |
| HLP-119-000014307 | to | HLP-119-000014307 |
| HLP-119-000014321 | to | HLP-119-000014329 |
| HLP-119-000014362 | to | HLP-119-000014363 |
| HLP-119-000014392 | to | HLP-119-000014392 |
| HLP-119-000014401 | to | HLP-119-000014401 |
| HLP-119-000014488 | to | HLP-119-000014488 |
| HLP-119-000014495 | to | HLP-119-000014495 |
| HLP-119-000014497 | to | HLP-119-000014502 |
| HLP-119-000014523 | to | HLP-119-000014524 |
| HLP-119-000014540 | to | HLP-119-000014541 |
| HLP-119-000014575 | to | HLP-119-000014575 |
| HLP-119-000014621 | to | HLP-119-000014621 |
| HLP-119-000014629 | to | HLP-119-000014629 |
| HLP-119-000014663 | to | HLP-119-000014663 |
| HLP-119-000014675 | to | HLP-119-000014675 |
| HLP-119-000014697 | to | HLP-119-000014697 |
| HLP-119-000014718 | to | HLP-119-000014719 |
| HLP-119-000014721 | to | HLP-119-000014721 |
| HLP-119-000014736 | to | HLP-119-000014736 |
| HLP-119-000014738 | to | HLP-119-000014738 |
| HLP-119-000014748 | to | HLP-119-000014748 |
| HLP-119-000014768 | to | HLP-119-000014768 |
| HLP-119-000014957 | to | HLP-119-000014957 |
| HLP-119-000015010 | to | HLP-119-000015010 |
| HLP-119-000015027 | to | HLP-119-000015028 |
| HLP-119-000015047 | to | HLP-119-000015047 |
| HLP-119-000015162 | to | HLP-119-000015162 |
| HLP-119-000015176 | to | HLP-119-000015179 |
| HLP-119-000015182 | to | HLP-119-000015182 |
| HLP-119-000015197 | to | HLP-119-000015197 |
| HLP-119-000015268 | to | HLP-119-000015270 |
| HLP-119-000015318 | to | HLP-119-000015318 |
| HLP-119-000015443 | to | HLP-119-000015444 |

| | | |
|---|---|---|
| HLP-119-000015543 | to | HLP-119-000015544 |
| HLP-119-000015605 | to | HLP-119-000015606 |
| HLP-119-000015640 | to | HLP-119-000015640 |
| HLP-119-000015690 | to | HLP-119-000015690 |
| HLP-119-000015732 | to | HLP-119-000015732 |
| HLP-119-000015747 | to | HLP-119-000015747 |
| HLP-119-000016052 | to | HLP-119-000016052 |
| HLP-119-000016113 | to | HLP-119-000016113 |
| HLP-119-000016123 | to | HLP-119-000016124 |
| HLP-119-000016141 | to | HLP-119-000016141 |
| HLP-119-000016252 | to | HLP-119-000016253 |
| HLP-119-000016262 | to | HLP-119-000016263 |
| HLP-119-000016371 | to | HLP-119-000016371 |
| HLP-119-000016373 | to | HLP-119-000016374 |
| HLP-119-000016405 | to | HLP-119-000016405 |
| HLP-119-000016408 | to | HLP-119-000016408 |
| HLP-119-000016415 | to | HLP-119-000016415 |
| HLP-119-000016488 | to | HLP-119-000016489 |
| HLP-119-000016497 | to | HLP-119-000016497 |
| HLP-119-000016522 | to | HLP-119-000016523 |
| HLP-119-000016543 | to | HLP-119-000016543 |
| HLP-119-000016576 | to | HLP-119-000016576 |
| HLP-119-000016645 | to | HLP-119-000016647 |
| HLP-119-000016653 | to | HLP-119-000016653 |
| HLP-119-000016686 | to | HLP-119-000016686 |
| HLP-119-000016752 | to | HLP-119-000016754 |
| HLP-119-000016765 | to | HLP-119-000016765 |
| HLP-119-000016798 | to | HLP-119-000016798 |
| HLP-119-000016983 | to | HLP-119-000016983 |
| HLP-119-000017091 | to | HLP-119-000017092 |
| HLP-119-000017121 | to | HLP-119-000017122 |
| HLP-119-000017202 | to | HLP-119-000017202 |
| HLP-119-000017210 | to | HLP-119-000017210 |
| HLP-119-000017248 | to | HLP-119-000017248 |
| HLP-119-000017275 | to | HLP-119-000017275 |
| HLP-119-000017329 | to | HLP-119-000017330 |
| HLP-119-000017423 | to | HLP-119-000017425 |
| HLP-119-000017431 | to | HLP-119-000017431 |
| HLP-119-000017443 | to | HLP-119-000017443 |
| HLP-119-000017462 | to | HLP-119-000017463 |
| HLP-119-000017475 | to | HLP-119-000017475 |
| HLP-119-000017493 | to | HLP-119-000017493 |
| HLP-119-000017525 | to | HLP-119-000017525 |
| HLP-119-000017544 | to | HLP-119-000017550 |

| | | |
|---|---|---|
| HLP-119-000017591 | to | HLP-119-000017592 |
| HLP-119-000017608 | to | HLP-119-000017608 |
| HLP-119-000017650 | to | HLP-119-000017650 |
| HLP-119-000017713 | to | HLP-119-000017715 |
| HLP-119-000017728 | to | HLP-119-000017728 |
| HLP-119-000017743 | to | HLP-119-000017743 |
| HLP-119-000017832 | to | HLP-119-000017832 |
| HLP-119-000017920 | to | HLP-119-000017926 |
| HLP-119-000017942 | to | HLP-119-000017944 |
| HLP-119-000018066 | to | HLP-119-000018066 |
| HLP-119-000018080 | to | HLP-119-000018090 |
| HLP-119-000018341 | to | HLP-119-000018341 |
| HLP-119-000018366 | to | HLP-119-000018367 |
| HLP-119-000018391 | to | HLP-119-000018392 |
| HLP-119-000018394 | to | HLP-119-000018394 |
| HLP-119-000018397 | to | HLP-119-000018397 |
| HLP-119-000018477 | to | HLP-119-000018479 |
| HLP-119-000018496 | to | HLP-119-000018496 |
| HLP-119-000018536 | to | HLP-119-000018537 |
| HLP-120-000000045 | to | HLP-120-000000045 |
| HLP-120-000000050 | to | HLP-120-000000050 |
| HLP-120-000000061 | to | HLP-120-000000062 |
| HLP-120-000000149 | to | HLP-120-000000149 |
| HLP-120-000000376 | to | HLP-120-000000376 |
| HLP-120-000000386 | to | HLP-120-000000386 |
| HLP-120-000000502 | to | HLP-120-000000502 |
| HLP-120-000000508 | to | HLP-120-000000509 |
| HLP-120-000000525 | to | HLP-120-000000526 |
| HLP-120-000000536 | to | HLP-120-000000536 |
| HLP-120-000000600 | to | HLP-120-000000600 |
| HLP-120-000000614 | to | HLP-120-000000614 |
| HLP-120-000000639 | to | HLP-120-000000639 |
| HLP-122-000000042 | to | HLP-122-000000042 |
| HLP-122-000000046 | to | HLP-122-000000046 |
| HLP-122-000000100 | to | HLP-122-000000100 |
| HLP-122-000000103 | to | HLP-122-000000103 |
| HLP-122-000000279 | to | HLP-122-000000279 |
| HLP-122-000000285 | to | HLP-122-000000285 |
| HLP-122-000000287 | to | HLP-122-000000287 |
| HLP-122-000000293 | to | HLP-122-000000293 |
| HLP-122-000000901 | to | HLP-122-000000902 |
| HLP-122-000000912 | to | HLP-122-000000912 |
| HLP-122-000000921 | to | HLP-122-000000921 |
| HLP-122-000000929 | to | HLP-122-000000929 |

| | | |
|---|---|---|
| HLP-122-000001313 | to | HLP-122-000001313 |
| HLP-122-000001392 | to | HLP-122-000001392 |
| HLP-122-000001435 | to | HLP-122-000001435 |
| HLP-122-000001573 | to | HLP-122-000001573 |
| HLP-122-000001610 | to | HLP-122-000001610 |
| HLP-122-000001686 | to | HLP-122-000001686 |
| HLP-122-000001773 | to | HLP-122-000001773 |
| HLP-122-000002001 | to | HLP-122-000002001 |
| HLP-122-000002003 | to | HLP-122-000002003 |
| HLP-122-000002040 | to | HLP-122-000002040 |
| HLP-122-000002136 | to | HLP-122-000002136 |
| HLP-122-000002144 | to | HLP-122-000002144 |
| HLP-122-000002208 | to | HLP-122-000002208 |
| HLP-122-000002241 | to | HLP-122-000002242 |
| HLP-122-000002362 | to | HLP-122-000002362 |
| HLP-122-000002472 | to | HLP-122-000002473 |
| HLP-122-000002539 | to | HLP-122-000002541 |
| HLP-122-000002579 | to | HLP-122-000002579 |
| HLP-122-000002731 | to | HLP-122-000002733 |
| HLP-122-000002838 | to | HLP-122-000002840 |
| HLP-122-000002941 | to | HLP-122-000002943 |
| HLP-122-000002971 | to | HLP-122-000002975 |
| HLP-122-000003058 | to | HLP-122-000003058 |
| HLP-122-000003073 | to | HLP-122-000003075 |
| HLP-122-000003115 | to | HLP-122-000003117 |
| HLP-122-000003122 | to | HLP-122-000003124 |
| HLP-122-000003210 | to | HLP-122-000003210 |
| HLP-122-000003230 | to | HLP-122-000003230 |
| HLP-122-000003398 | to | HLP-122-000003405 |
| HLP-122-000003450 | to | HLP-122-000003450 |
| HLP-122-000003499 | to | HLP-122-000003501 |
| HLP-122-000003538 | to | HLP-122-000003544 |
| HLP-122-000003851 | to | HLP-122-000003851 |
| HLP-122-000004029 | to | HLP-122-000004029 |
| HLP-122-000004066 | to | HLP-122-000004066 |
| HLP-122-000004078 | to | HLP-122-000004078 |
| HLP-122-000004315 | to | HLP-122-000004315 |
| HLP-122-000004555 | to | HLP-122-000004555 |
| HLP-122-000004674 | to | HLP-122-000004674 |
| HLP-122-000004710 | to | HLP-122-000004710 |
| HLP-122-000004761 | to | HLP-122-000004762 |
| HLP-122-000004971 | to | HLP-122-000004971 |
| HLP-122-000004979 | to | HLP-122-000004979 |
| HLP-122-000005649 | to | HLP-122-000005649 |

| | | |
|---|---|---|
| HLP-122-000005698 | to | HLP-122-000005698 |
| HLP-122-000005704 | to | HLP-122-000005704 |
| HLP-122-000005730 | to | HLP-122-000005730 |
| HLP-122-000005765 | to | HLP-122-000005765 |
| HLP-122-000005981 | to | HLP-122-000005981 |
| HLP-122-000006007 | to | HLP-122-000006007 |
| HLP-122-000006252 | to | HLP-122-000006252 |
| HLP-122-000006369 | to | HLP-122-000006369 |
| HLP-122-000006459 | to | HLP-122-000006459 |
| HLP-122-000006704 | to | HLP-122-000006704 |
| HLP-122-000006977 | to | HLP-122-000006978 |
| HLP-122-000007063 | to | HLP-122-000007063 |
| HLP-122-000007113 | to | HLP-122-000007113 |
| HLP-122-000007115 | to | HLP-122-000007115 |
| HLP-122-000007345 | to | HLP-122-000007345 |
| HLP-122-000007743 | to | HLP-122-000007743 |
| HLP-122-000007774 | to | HLP-122-000007774 |
| HLP-122-000008070 | to | HLP-122-000008071 |
| HLP-122-000008276 | to | HLP-122-000008276 |
| HLP-122-000008292 | to | HLP-122-000008292 |
| HLP-122-000008318 | to | HLP-122-000008318 |
| HLP-122-000008563 | to | HLP-122-000008563 |
| HLP-122-000008663 | to | HLP-122-000008663 |
| HLP-122-000008812 | to | HLP-122-000008812 |
| HLP-122-000008824 | to | HLP-122-000008824 |
| HLP-122-000008981 | to | HLP-122-000008981 |
| HLP-122-000009076 | to | HLP-122-000009076 |
| HLP-122-000009115 | to | HLP-122-000009115 |
| HLP-122-000009293 | to | HLP-122-000009293 |
| HLP-122-000009302 | to | HLP-122-000009302 |
| HLP-122-000009330 | to | HLP-122-000009330 |
| HLP-122-000009361 | to | HLP-122-000009361 |
| HLP-122-000009411 | to | HLP-122-000009411 |
| HLP-122-000009456 | to | HLP-122-000009456 |
| HLP-122-000009510 | to | HLP-122-000009510 |
| HLP-122-000009626 | to | HLP-122-000009626 |
| HLP-122-000009631 | to | HLP-122-000009631 |
| HLP-122-000009739 | to | HLP-122-000009739 |
| HLP-122-000009751 | to | HLP-122-000009751 |
| HLP-122-000009850 | to | HLP-122-000009850 |
| HLP-122-000010073 | to | HLP-122-000010073 |
| HLP-122-000010178 | to | HLP-122-000010178 |
| HLP-122-000010181 | to | HLP-122-000010182 |
| HLP-122-000010190 | to | HLP-122-000010190 |

| | | |
|---|---|---|
| HLP-122-000010535 | to | HLP-122-000010535 |
| HLP-122-000010653 | to | HLP-122-000010653 |
| HLP-122-000010655 | to | HLP-122-000010655 |
| HLP-122-000010972 | to | HLP-122-000010972 |
| HLP-122-000011028 | to | HLP-122-000011028 |
| HLP-122-000011176 | to | HLP-122-000011176 |
| HLP-122-000011191 | to | HLP-122-000011191 |
| HLP-122-000011352 | to | HLP-122-000011352 |
| HLP-122-000011899 | to | HLP-122-000011899 |
| HLP-122-000011901 | to | HLP-122-000011901 |
| HLP-122-000011938 | to | HLP-122-000011938 |
| HLP-122-000012072 | to | HLP-122-000012072 |
| HLP-122-000012540 | to | HLP-122-000012540 |
| HLP-122-000012610 | to | HLP-122-000012610 |
| HLP-122-000012618 | to | HLP-122-000012618 |
| HLP-122-000012703 | to | HLP-122-000012703 |
| HLP-122-000012775 | to | HLP-122-000012775 |
| HLP-122-000012820 | to | HLP-122-000012820 |
| HLP-122-000012822 | to | HLP-122-000012822 |
| HLP-122-000013238 | to | HLP-122-000013238 |
| HLP-122-000013266 | to | HLP-122-000013266 |
| HLP-122-000013294 | to | HLP-122-000013294 |
| HLP-122-000013312 | to | HLP-122-000013313 |
| HLP-122-000013436 | to | HLP-122-000013436 |
| HLP-122-000013490 | to | HLP-122-000013490 |
| HLP-122-000013614 | to | HLP-122-000013615 |
| HLP-122-000013629 | to | HLP-122-000013629 |
| HLP-122-000013631 | to | HLP-122-000013632 |
| HLP-122-000013702 | to | HLP-122-000013704 |
| HLP-122-000013713 | to | HLP-122-000013713 |
| HLP-122-000013761 | to | HLP-122-000013761 |
| HLP-122-000013816 | to | HLP-122-000013817 |
| HLP-122-000013845 | to | HLP-122-000013845 |
| HLP-122-000013931 | to | HLP-122-000013931 |
| HLP-122-000013944 | to | HLP-122-000013947 |
| HLP-122-000013987 | to | HLP-122-000013987 |
| HLP-122-000014427 | to | HLP-122-000014429 |
| HLP-122-000014947 | to | HLP-122-000014947 |
| HLP-122-000015146 | to | HLP-122-000015146 |
| HLP-122-000015283 | to | HLP-122-000015284 |
| HLP-122-000015423 | to | HLP-122-000015423 |
| HLP-122-000015432 | to | HLP-122-000015432 |
| HLP-122-000015531 | to | HLP-122-000015531 |
| HLP-122-000015653 | to | HLP-122-000015653 |

| | | |
|---|---|---|
| HLP-122-000015665 | to | HLP-122-000015665 |
| HLP-122-000015708 | to | HLP-122-000015709 |
| HLP-122-000016115 | to | HLP-122-000016117 |
| HLP-122-000016131 | to | HLP-122-000016131 |
| HLP-122-000016151 | to | HLP-122-000016151 |
| HLP-122-000016377 | to | HLP-122-000016377 |
| HLP-122-000016390 | to | HLP-122-000016392 |
| HLP-122-000016442 | to | HLP-122-000016443 |
| HLP-122-000016446 | to | HLP-122-000016446 |
| HLP-122-000016767 | to | HLP-122-000016769 |
| HLP-122-000016832 | to | HLP-122-000016832 |
| HLP-122-000016835 | to | HLP-122-000016835 |
| HLP-122-000016888 | to | HLP-122-000016888 |
| HLP-122-000016935 | to | HLP-122-000016935 |
| HLP-122-000017054 | to | HLP-122-000017054 |
| HLP-122-000017060 | to | HLP-122-000017060 |
| HLP-122-000017066 | to | HLP-122-000017066 |
| HLP-122-000017106 | to | HLP-122-000017106 |
| HLP-122-000017188 | to | HLP-122-000017188 |
| HLP-122-000017190 | to | HLP-122-000017190 |
| HLP-122-000017236 | to | HLP-122-000017237 |
| HLP-122-000017245 | to | HLP-122-000017245 |
| HLP-122-000017357 | to | HLP-122-000017360 |
| HLP-122-000017362 | to | HLP-122-000017364 |
| HLP-122-000017397 | to | HLP-122-000017398 |
| HLP-122-000017452 | to | HLP-122-000017453 |
| HLP-122-000017455 | to | HLP-122-000017455 |
| HLP-122-000017520 | to | HLP-122-000017520 |
| HLP-122-000017698 | to | HLP-122-000017698 |
| HLP-122-000017834 | to | HLP-122-000017836 |
| HLP-122-000018538 | to | HLP-122-000018538 |
| HLP-122-000018775 | to | HLP-122-000018776 |
| HLP-122-000018793 | to | HLP-122-000018795 |
| HLP-122-000018844 | to | HLP-122-000018844 |
| HLP-122-000018937 | to | HLP-122-000018939 |
| HLP-122-000018944 | to | HLP-122-000018944 |
| HLP-122-000019272 | to | HLP-122-000019272 |
| HLP-122-000019334 | to | HLP-122-000019334 |
| HLP-122-000019385 | to | HLP-122-000019386 |
| HLP-122-000019506 | to | HLP-122-000019508 |
| HLP-122-000019917 | to | HLP-122-000019917 |
| HLP-122-000020058 | to | HLP-122-000020058 |
| HLP-122-000020183 | to | HLP-122-000020184 |
| HLP-122-000020413 | to | HLP-122-000020413 |

| | | |
|---|---|---|
| HLP-122-000020489 | to | HLP-122-000020490 |
| HLP-122-000020649 | to | HLP-122-000020649 |
| HLP-122-000021159 | to | HLP-122-000021161 |
| HLP-122-000021249 | to | HLP-122-000021249 |
| HLP-122-000021254 | to | HLP-122-000021254 |
| HLP-122-000021319 | to | HLP-122-000021320 |
| HLP-122-000021407 | to | HLP-122-000021407 |
| HLP-122-000021485 | to | HLP-122-000021485 |
| HLP-122-000021494 | to | HLP-122-000021494 |
| HLP-122-000021603 | to | HLP-122-000021603 |
| HLP-122-000021611 | to | HLP-122-000021611 |
| HLP-122-000021764 | to | HLP-122-000021764 |
| HLP-122-000022391 | to | HLP-122-000022394 |
| HLP-122-000022445 | to | HLP-122-000022445 |
| HLP-122-000022450 | to | HLP-122-000022450 |
| HLP-122-000022453 | to | HLP-122-000022453 |
| HLP-122-000022461 | to | HLP-122-000022461 |
| HLP-123-000000136 | to | HLP-123-000000136 |
| HLP-123-000000297 | to | HLP-123-000000297 |
| HLP-123-000000373 | to | HLP-123-000000373 |
| HLP-123-000000531 | to | HLP-123-000000533 |
| HLP-123-000000661 | to | HLP-123-000000661 |
| HLP-123-000000790 | to | HLP-123-000000791 |
| HLP-124-000000007 | to | HLP-124-000000007 |
| HLP-124-000000019 | to | HLP-124-000000019 |
| HLP-124-000000034 | to | HLP-124-000000034 |
| HLP-124-000000049 | to | HLP-124-000000050 |
| HLP-124-000000062 | to | HLP-124-000000062 |
| HLP-124-000000079 | to | HLP-124-000000079 |
| HLP-124-000000081 | to | HLP-124-000000082 |
| HLP-124-000000098 | to | HLP-124-000000099 |
| HLP-124-000000103 | to | HLP-124-000000105 |
| HLP-124-000000113 | to | HLP-124-000000114 |
| HLP-124-000000116 | to | HLP-124-000000121 |
| HLP-126-000000068 | to | HLP-126-000000068 |
| HLP-126-000000078 | to | HLP-126-000000078 |
| HLP-126-000000187 | to | HLP-126-000000198 |
| HLP-126-000000207 | to | HLP-126-000000207 |
| HLP-126-000000233 | to | HLP-126-000000233 |
| HLP-126-000000251 | to | HLP-126-000000251 |
| HLP-126-000000254 | to | HLP-126-000000254 |
| HLP-126-000000257 | to | HLP-126-000000257 |
| HLP-126-000000259 | to | HLP-126-000000259 |
| HLP-126-000000265 | to | HLP-126-000000266 |

| | | |
|---|---|---|
| HLP-126-000000268 | to | HLP-126-000000268 |
| HLP-126-000000289 | to | HLP-126-000000289 |
| HLP-126-000000291 | to | HLP-126-000000291 |
| HLP-126-000000304 | to | HLP-126-000000304 |
| HLP-126-000000322 | to | HLP-126-000000325 |
| HLP-126-000000333 | to | HLP-126-000000333 |
| HLP-126-000000339 | to | HLP-126-000000339 |
| HLP-126-000000389 | to | HLP-126-000000389 |
| HLP-126-000000420 | to | HLP-126-000000420 |
| HLP-126-000000622 | to | HLP-126-000000622 |
| HLP-126-000000652 | to | HLP-126-000000654 |
| HLP-126-000000659 | to | HLP-126-000000660 |
| HLP-126-000000664 | to | HLP-126-000000664 |
| HLP-126-000000671 | to | HLP-126-000000672 |
| HLP-126-000000698 | to | HLP-126-000000698 |
| HLP-126-000000709 | to | HLP-126-000000710 |
| HLP-126-000000713 | to | HLP-126-000000714 |
| HLP-126-000000728 | to | HLP-126-000000729 |
| HLP-126-000000758 | to | HLP-126-000000758 |
| HLP-126-000000768 | to | HLP-126-000000774 |
| HLP-126-000000808 | to | HLP-126-000000809 |
| HLP-126-000000819 | to | HLP-126-000000822 |
| HLP-126-000000867 | to | HLP-126-000000867 |
| HLP-126-000000875 | to | HLP-126-000000876 |
| HLP-127-000000035 | to | HLP-127-000000035 |
| HLP-127-000000051 | to | HLP-127-000000051 |
| HLP-127-000000066 | to | HLP-127-000000066 |
| HLP-127-000000082 | to | HLP-127-000000083 |
| HLP-127-000000093 | to | HLP-127-000000093 |
| HLP-127-000000148 | to | HLP-127-000000150 |
| HLP-127-000000232 | to | HLP-127-000000233 |
| HLP-127-000000242 | to | HLP-127-000000244 |
| HLP-128-000000308 | to | HLP-128-000000308 |
| HLP-128-000000314 | to | HLP-128-000000316 |
| HLP-128-000000318 | to | HLP-128-000000318 |
| HLP-128-000000320 | to | HLP-128-000000320 |
| HLP-128-000000322 | to | HLP-128-000000322 |
| HLP-128-000000367 | to | HLP-128-000000367 |
| HLP-128-000001377 | to | HLP-128-000001377 |
| HLP-128-000001743 | to | HLP-128-000001743 |
| HLP-128-000001868 | to | HLP-128-000001868 |
| HLP-128-000002979 | to | HLP-128-000002979 |
| HLP-128-000002984 | to | HLP-128-000002984 |
| HLP-128-000002990 | to | HLP-128-000002990 |

| | | |
|---|---|---|
| HLP-128-000002992 | to | HLP-128-000002992 |
| HLP-128-000002998 | to | HLP-128-000002998 |
| HLP-128-000003001 | to | HLP-128-000003001 |
| HLP-128-000003004 | to | HLP-128-000003004 |
| HLP-128-000003006 | to | HLP-128-000003006 |
| HLP-128-000003008 | to | HLP-128-000003010 |
| HLP-128-000003356 | to | HLP-128-000003358 |
| HLP-128-000003421 | to | HLP-128-000003421 |
| HLP-128-000003423 | to | HLP-128-000003423 |
| HLP-128-000003426 | to | HLP-128-000003426 |
| HLP-128-000003480 | to | HLP-128-000003481 |
| HLP-128-000003496 | to | HLP-128-000003498 |
| HLP-128-000003506 | to | HLP-128-000003507 |
| HLP-128-000004078 | to | HLP-128-000004078 |
| HLP-128-000004254 | to | HLP-128-000004256 |
| HLP-128-000004309 | to | HLP-128-000004311 |
| HLP-128-000004648 | to | HLP-128-000004648 |
| HLP-128-000005128 | to | HLP-128-000005128 |
| HLP-129-000000095 | to | HLP-129-000000095 |
| HLP-129-000000208 | to | HLP-129-000000208 |
| HLP-129-000000309 | to | HLP-129-000000309 |
| HLP-129-000000388 | to | HLP-129-000000388 |
| HLP-129-000000393 | to | HLP-129-000000393 |
| HLP-129-000001147 | to | HLP-129-000001147 |
| HLP-129-000001361 | to | HLP-129-000001362 |
| HLP-129-000002098 | to | HLP-129-000002098 |
| HLP-129-000002259 | to | HLP-129-000002259 |
| HLP-129-000002268 | to | HLP-129-000002268 |
| HLP-129-000002348 | to | HLP-129-000002348 |
| HLP-129-000002410 | to | HLP-129-000002410 |
| HLP-129-000003984 | to | HLP-129-000003984 |
| HLP-129-000004044 | to | HLP-129-000004044 |
| HLP-129-000005380 | to | HLP-129-000005380 |
| HLP-129-000005447 | to | HLP-129-000005447 |
| HLP-129-000005679 | to | HLP-129-000005679 |
| HLP-129-000005712 | to | HLP-129-000005713 |
| HLP-129-000005850 | to | HLP-129-000005853 |
| HLP-129-000005983 | to | HLP-129-000005989 |
| HLP-129-000006121 | to | HLP-129-000006121 |
| HLP-129-000006348 | to | HLP-129-000006348 |
| HLP-129-000006360 | to | HLP-129-000006360 |
| HLP-129-000006438 | to | HLP-129-000006438 |
| HLP-129-000006442 | to | HLP-129-000006443 |
| HLP-129-000006722 | to | HLP-129-000006722 |

| | | |
|---|---|---|
| HLP-129-000007272 | to | HLP-129-000007274 |
| HLP-129-000007358 | to | HLP-129-000007359 |
| HLP-129-000007385 | to | HLP-129-000007386 |
| HLP-129-000007465 | to | HLP-129-000007467 |
| HLP-129-000007548 | to | HLP-129-000007548 |
| HLP-129-000008860 | to | HLP-129-000008861 |
| HLP-129-000008863 | to | HLP-129-000008864 |
| HLP-129-000009274 | to | HLP-129-000009274 |
| HLP-129-000009734 | to | HLP-129-000009734 |
| HLP-129-000010398 | to | HLP-129-000010404 |
| HLP-129-000010544 | to | HLP-129-000010546 |
| HLP-129-000010790 | to | HLP-129-000010790 |
| HLP-129-000010877 | to | HLP-129-000010877 |
| HLP-129-000011066 | to | HLP-129-000011068 |
| HLP-129-000011259 | to | HLP-129-000011259 |
| HLP-129-000011616 | to | HLP-129-000011616 |
| HLP-129-000012375 | to | HLP-129-000012375 |
| HLP-129-000012777 | to | HLP-129-000012777 |
| HLP-129-000012781 | to | HLP-129-000012782 |
| HLP-129-000013800 | to | HLP-129-000013801 |
| HLP-129-000014118 | to | HLP-129-000014118 |
| HLP-129-000014529 | to | HLP-129-000014529 |
| HLP-129-000014531 | to | HLP-129-000014531 |
| HLP-129-000014615 | to | HLP-129-000014616 |
| HLP-129-000014690 | to | HLP-129-000014692 |
| HLP-129-000014888 | to | HLP-129-000014888 |
| HLP-130-000000156 | to | HLP-130-000000156 |
| HLP-130-000000426 | to | HLP-130-000000426 |
| HLP-130-000000439 | to | HLP-130-000000439 |
| HLP-130-000000551 | to | HLP-130-000000551 |
| HLP-130-000000667 | to | HLP-130-000000668 |
| HLP-130-000000675 | to | HLP-130-000000675 |
| HLP-130-000000678 | to | HLP-130-000000678 |
| HLP-130-000000686 | to | HLP-130-000000687 |
| HLP-130-000000691 | to | HLP-130-000000691 |
| HLP-130-000000693 | to | HLP-130-000000693 |
| HLP-130-000000955 | to | HLP-130-000000955 |
| HLP-130-000001069 | to | HLP-130-000001069 |
| HLP-130-000001072 | to | HLP-130-000001073 |
| HLP-130-000001302 | to | HLP-130-000001302 |
| HLP-130-000001375 | to | HLP-130-000001375 |
| HLP-130-000001418 | to | HLP-130-000001420 |
| HLP-130-000001425 | to | HLP-130-000001427 |
| HLP-130-000001457 | to | HLP-130-000001459 |

| | | |
|---|---|---|
| HLP-130-000001471 | to | HLP-130-000001473 |
| HLP-130-000001568 | to | HLP-130-000001568 |
| HLP-130-000001581 | to | HLP-130-000001581 |
| HLP-130-000001625 | to | HLP-130-000001625 |
| HLP-130-000001636 | to | HLP-130-000001636 |
| HLP-130-000001648 | to | HLP-130-000001648 |
| HLP-130-000001669 | to | HLP-130-000001669 |
| HLP-130-000001675 | to | HLP-130-000001675 |
| HLP-130-000001710 | to | HLP-130-000001710 |
| HLP-130-000001717 | to | HLP-130-000001717 |
| HLP-130-000001724 | to | HLP-130-000001727 |
| HLP-130-000001760 | to | HLP-130-000001760 |
| HLP-130-000001762 | to | HLP-130-000001762 |
| HLP-130-000001764 | to | HLP-130-000001764 |
| HLP-130-000001766 | to | HLP-130-000001767 |
| HLP-130-000001815 | to | HLP-130-000001816 |
| HLP-131-000000070 | to | HLP-131-000000070 |
| HLP-131-000000310 | to | HLP-131-000000310 |
| HLP-131-000000536 | to | HLP-131-000000536 |
| HLP-131-000000686 | to | HLP-131-000000687 |
| HLP-131-000000690 | to | HLP-131-000000690 |
| HLP-131-000002359 | to | HLP-131-000002359 |
| HLP-131-000002361 | to | HLP-131-000002361 |
| HLP-131-000002596 | to | HLP-131-000002596 |
| HLP-131-000003488 | to | HLP-131-000003488 |
| HLP-131-000003526 | to | HLP-131-000003526 |
| HLP-131-000004307 | to | HLP-131-000004307 |
| HLP-131-000004665 | to | HLP-131-000004665 |
| HLP-131-000004720 | to | HLP-131-000004720 |
| HLP-131-000004748 | to | HLP-131-000004748 |
| HLP-131-000004750 | to | HLP-131-000004750 |
| HLP-131-000004752 | to | HLP-131-000004752 |
| HLP-131-000004774 | to | HLP-131-000004774 |
| HLP-131-000004787 | to | HLP-131-000004787 |
| HLP-131-000004793 | to | HLP-131-000004793 |
| HLP-131-000005097 | to | HLP-131-000005097 |
| HLP-131-000005102 | to | HLP-131-000005102 |
| HLP-131-000005271 | to | HLP-131-000005271 |
| HLP-131-000005396 | to | HLP-131-000005396 |
| HLP-131-000005426 | to | HLP-131-000005428 |
| HLP-131-000005990 | to | HLP-131-000005993 |
| HLP-131-000006033 | to | HLP-131-000006034 |
| HLP-131-000006382 | to | HLP-131-000006382 |
| HLP-131-000006603 | to | HLP-131-000006603 |

| | | |
|---|---|---|
| HLP-131-000007064 | to | HLP-131-000007064 |
| HLP-131-000007092 | to | HLP-131-000007092 |
| HLP-131-000007239 | to | HLP-131-000007239 |
| HLP-131-000007530 | to | HLP-131-000007530 |
| HLP-131-000008052 | to | HLP-131-000008055 |
| HLP-131-000008211 | to | HLP-131-000008211 |
| HLP-131-000008485 | to | HLP-131-000008486 |
| HLP-131-000008541 | to | HLP-131-000008541 |
| HLP-131-000008550 | to | HLP-131-000008550 |
| HLP-131-000008568 | to | HLP-131-000008569 |
| HLP-131-000008571 | to | HLP-131-000008572 |
| HLP-131-000008770 | to | HLP-131-000008770 |
| HLP-131-000009065 | to | HLP-131-000009065 |
| HLP-131-000009095 | to | HLP-131-000009095 |
| HLP-131-000009218 | to | HLP-131-000009219 |
| HLP-131-000009234 | to | HLP-131-000009234 |
| HLP-131-000009691 | to | HLP-131-000009692 |
| HLP-133-000000185 | to | HLP-133-000000185 |
| HLP-133-000000450 | to | HLP-133-000000450 |
| HLP-133-000000638 | to | HLP-133-000000639 |
| HLP-133-000000641 | to | HLP-133-000000642 |
| HLP-133-000000660 | to | HLP-133-000000662 |
| HLP-133-000000664 | to | HLP-133-000000667 |
| HLP-133-000000835 | to | HLP-133-000000835 |
| HLP-133-000000891 | to | HLP-133-000000891 |
| HLP-133-000001133 | to | HLP-133-000001133 |
| HLP-133-000001215 | to | HLP-133-000001215 |
| HLP-133-000001295 | to | HLP-133-000001295 |
| HLP-133-000002327 | to | HLP-133-000002327 |
| HLP-133-000003645 | to | HLP-133-000003645 |
| HLP-133-000005233 | to | HLP-133-000005233 |
| HLP-133-000005962 | to | HLP-133-000005962 |
| HLP-133-000006050 | to | HLP-133-000006050 |
| HLP-133-000006105 | to | HLP-133-000006105 |
| HLP-133-000006335 | to | HLP-133-000006335 |
| HLP-133-000006782 | to | HLP-133-000006782 |
| HLP-133-000006790 | to | HLP-133-000006790 |
| HLP-133-000006796 | to | HLP-133-000006797 |
| HLP-133-000006799 | to | HLP-133-000006799 |
| HLP-133-000006923 | to | HLP-133-000006923 |
| HLP-133-000007048 | to | HLP-133-000007048 |
| HLP-133-000007231 | to | HLP-133-000007231 |
| HLP-133-000007315 | to | HLP-133-000007315 |
| HLP-133-000007321 | to | HLP-133-000007321 |

| | | |
|---|---|---|
| HLP-133-000007811 | to | HLP-133-000007812 |
| HLP-133-000007841 | to | HLP-133-000007841 |
| HLP-133-000008134 | to | HLP-133-000008134 |
| HLP-133-000008175 | to | HLP-133-000008175 |
| HLP-133-000008186 | to | HLP-133-000008193 |
| HLP-133-000008401 | to | HLP-133-000008401 |
| HLP-133-000008460 | to | HLP-133-000008460 |
| HLP-133-000009143 | to | HLP-133-000009143 |
| HLP-133-000009477 | to | HLP-133-000009477 |
| HLP-133-000010642 | to | HLP-133-000010643 |
| HLP-133-000011006 | to | HLP-133-000011006 |
| HLP-133-000011020 | to | HLP-133-000011020 |
| HLP-133-000011075 | to | HLP-133-000011076 |
| HLP-133-000011094 | to | HLP-133-000011095 |
| HLP-133-000011349 | to | HLP-133-000011349 |
| HLP-133-000011499 | to | HLP-133-000011501 |
| HLP-133-000011609 | to | HLP-133-000011609 |
| HLP-133-000012702 | to | HLP-133-000012705 |
| HLP-133-000012721 | to | HLP-133-000012722 |
| HLP-133-000012730 | to | HLP-133-000012730 |
| HLP-133-000012763 | to | HLP-133-000012763 |
| HLP-133-000012800 | to | HLP-133-000012800 |
| HLP-133-000012803 | to | HLP-133-000012803 |
| HLP-133-000012805 | to | HLP-133-000012805 |
| HLP-133-000013496 | to | HLP-133-000013496 |
| HLP-133-000013533 | to | HLP-133-000013534 |
| HLP-133-000014045 | to | HLP-133-000014045 |
| HLP-133-000014048 | to | HLP-133-000014059 |
| HLP-133-000014064 | to | HLP-133-000014064 |
| HLP-133-000014265 | to | HLP-133-000014265 |
| HLP-133-000014269 | to | HLP-133-000014270 |
| HLP-133-000014447 | to | HLP-133-000014447 |
| HLP-133-000014499 | to | HLP-133-000014499 |
| HLP-133-000015062 | to | HLP-133-000015062 |
| HLP-133-000015229 | to | HLP-133-000015229 |
| HLP-133-000015293 | to | HLP-133-000015293 |
| HLP-133-000016102 | to | HLP-133-000016102 |
| HLP-133-000016612 | to | HLP-133-000016613 |
| HLP-133-000016709 | to | HLP-133-000016709 |
| HLP-133-000016772 | to | HLP-133-000016774 |
| HLP-133-000016800 | to | HLP-133-000016800 |
| HLP-133-000016922 | to | HLP-133-000016923 |
| HLP-133-000017137 | to | HLP-133-000017137 |
| HLP-134-000000207 | to | HLP-134-000000207 |

| | | |
|---|---|---|
| HLP-134-000000663 | to | HLP-134-000000663 |
| HLP-134-000001018 | to | HLP-134-000001018 |
| HLP-134-000001209 | to | HLP-134-000001209 |
| HLP-135-000000017 | to | HLP-135-000000017 |
| HLP-135-000000123 | to | HLP-135-000000123 |
| HLP-135-000000322 | to | HLP-135-000000322 |
| HLP-135-000000459 | to | HLP-135-000000459 |
| HLP-135-000000558 | to | HLP-135-000000558 |
| HLP-135-000000745 | to | HLP-135-000000745 |
| HLP-135-000001582 | to | HLP-135-000001583 |
| HLP-135-000001681 | to | HLP-135-000001681 |
| HLP-135-000001750 | to | HLP-135-000001750 |
| HLP-135-000002320 | to | HLP-135-000002320 |
| HLP-135-000002322 | to | HLP-135-000002322 |
| HLP-135-000002325 | to | HLP-135-000002325 |
| HLP-135-000002327 | to | HLP-135-000002328 |
| HLP-136-000000239 | to | HLP-136-000000240 |
| HLP-136-000000418 | to | HLP-136-000000418 |
| HLP-136-000000429 | to | HLP-136-000000429 |
| HLP-136-000000437 | to | HLP-136-000000437 |
| HLP-136-000000579 | to | HLP-136-000000579 |
| HLP-136-000000587 | to | HLP-136-000000587 |
| HLP-136-000000746 | to | HLP-136-000000746 |
| HLP-136-000000917 | to | HLP-136-000000917 |
| HLP-136-000000924 | to | HLP-136-000000924 |
| HLP-136-000000954 | to | HLP-136-000000954 |
| HLP-136-000000962 | to | HLP-136-000000962 |
| HLP-136-000000986 | to | HLP-136-000000986 |
| HLP-136-000000988 | to | HLP-136-000000988 |
| HLP-136-000000995 | to | HLP-136-000000995 |
| HLP-136-000001012 | to | HLP-136-000001012 |
| HLP-136-000001035 | to | HLP-136-000001035 |
| HLP-136-000001046 | to | HLP-136-000001046 |
| HLP-136-000001054 | to | HLP-136-000001054 |
| HLP-136-000001079 | to | HLP-136-000001079 |
| HLP-136-000001082 | to | HLP-136-000001083 |
| HLP-136-000001095 | to | HLP-136-000001097 |
| HLP-136-000001133 | to | HLP-136-000001133 |
| HLP-136-000001192 | to | HLP-136-000001192 |
| HLP-136-000001214 | to | HLP-136-000001214 |
| HLP-136-000001220 | to | HLP-136-000001220 |
| HLP-136-000001222 | to | HLP-136-000001222 |
| HLP-136-000001225 | to | HLP-136-000001225 |
| HLP-136-000001264 | to | HLP-136-000001264 |

| | | |
|---|---|---|
| HLP-136-000001266 | to | HLP-136-000001266 |
| HLP-136-000001272 | to | HLP-136-000001272 |
| HLP-136-000001470 | to | HLP-136-000001471 |
| HLP-136-000001475 | to | HLP-136-000001475 |
| HLP-136-000001483 | to | HLP-136-000001483 |
| HLP-136-000001562 | to | HLP-136-000001562 |
| HLP-136-000001570 | to | HLP-136-000001570 |
| HLP-136-000001661 | to | HLP-136-000001661 |
| HLP-136-000001687 | to | HLP-136-000001687 |
| HLP-136-000001725 | to | HLP-136-000001725 |
| HLP-136-000001858 | to | HLP-136-000001858 |
| HLP-136-000001896 | to | HLP-136-000001896 |
| HLP-136-000001923 | to | HLP-136-000001923 |
| HLP-136-000002039 | to | HLP-136-000002039 |
| HLP-136-000002173 | to | HLP-136-000002175 |
| HLP-136-000002233 | to | HLP-136-000002233 |
| HLP-136-000002243 | to | HLP-136-000002243 |
| HLP-136-000002501 | to | HLP-136-000002501 |
| HLP-136-000002527 | to | HLP-136-000002527 |
| HLP-136-000002541 | to | HLP-136-000002542 |
| HLP-136-000002608 | to | HLP-136-000002610 |
| HLP-136-000002699 | to | HLP-136-000002699 |
| HLP-136-000002718 | to | HLP-136-000002719 |
| HLP-136-000002722 | to | HLP-136-000002722 |
| HLP-136-000002806 | to | HLP-136-000002808 |
| HLP-136-000002876 | to | HLP-136-000002876 |
| HLP-136-000002882 | to | HLP-136-000002882 |
| HLP-136-000002928 | to | HLP-136-000002928 |
| HLP-136-000002930 | to | HLP-136-000002930 |
| HLP-136-000002937 | to | HLP-136-000002937 |
| HLP-136-000003000 | to | HLP-136-000003000 |
| HLP-136-000003009 | to | HLP-136-000003009 |
| HLP-136-000003035 | to | HLP-136-000003035 |
| HLP-136-000003069 | to | HLP-136-000003069 |
| HLP-136-000003137 | to | HLP-136-000003137 |
| HLP-136-000003212 | to | HLP-136-000003212 |
| HLP-136-000003236 | to | HLP-136-000003236 |
| HLP-136-000003273 | to | HLP-136-000003273 |
| HLP-136-000003327 | to | HLP-136-000003328 |
| HLP-136-000003488 | to | HLP-136-000003488 |
| HLP-136-000003584 | to | HLP-136-000003584 |
| HLP-136-000003610 | to | HLP-136-000003610 |
| HLP-136-000003723 | to | HLP-136-000003725 |
| HLP-136-000003840 | to | HLP-136-000003840 |

| HLP-136-000003878 | to | HLP-136-000003878 |
| HLP-136-000003900 | to | HLP-136-000003900 |
| HLP-136-000003941 | to | HLP-136-000003941 |
| HLP-136-000003955 | to | HLP-136-000003955 |
| HLP-136-000003988 | to | HLP-136-000003988 |
| HLP-136-000004016 | to | HLP-136-000004016 |
| HLP-136-000004053 | to | HLP-136-000004053 |
| HLP-136-000004074 | to | HLP-136-000004074 |
| HLP-136-000004093 | to | HLP-136-000004093 |
| HLP-136-000004131 | to | HLP-136-000004131 |
| HLP-136-000004184 | to | HLP-136-000004184 |
| HLP-136-000004207 | to | HLP-136-000004207 |
| HLP-136-000004211 | to | HLP-136-000004211 |
| HLP-136-000004315 | to | HLP-136-000004315 |
| HLP-136-000004323 | to | HLP-136-000004323 |
| HLP-136-000004333 | to | HLP-136-000004335 |
| HLP-136-000004337 | to | HLP-136-000004337 |
| HLP-136-000005156 | to | HLP-136-000005156 |
| HLP-136-000005192 | to | HLP-136-000005192 |
| HLP-136-000005318 | to | HLP-136-000005318 |
| HLP-136-000005415 | to | HLP-136-000005415 |
| HLP-136-000005471 | to | HLP-136-000005471 |
| HLP-136-000005504 | to | HLP-136-000005504 |
| HLP-136-000005624 | to | HLP-136-000005624 |
| HLP-136-000005735 | to | HLP-136-000005735 |
| HLP-136-000005809 | to | HLP-136-000005809 |
| HLP-136-000005819 | to | HLP-136-000005819 |
| HLP-136-000005831 | to | HLP-136-000005832 |
| HLP-136-000006223 | to | HLP-136-000006223 |
| HLP-136-000006524 | to | HLP-136-000006524 |
| HLP-136-000006578 | to | HLP-136-000006578 |
| HLP-136-000006670 | to | HLP-136-000006670 |
| HLP-136-000006687 | to | HLP-136-000006687 |
| HLP-136-000006896 | to | HLP-136-000006896 |
| HLP-136-000006926 | to | HLP-136-000006926 |
| HLP-136-000006960 | to | HLP-136-000006960 |
| HLP-136-000007026 | to | HLP-136-000007026 |
| HLP-136-000007035 | to | HLP-136-000007035 |
| HLP-136-000007074 | to | HLP-136-000007074 |
| HLP-136-000007108 | to | HLP-136-000007108 |
| HLP-136-000007118 | to | HLP-136-000007118 |
| HLP-136-000007140 | to | HLP-136-000007140 |
| HLP-136-000007153 | to | HLP-136-000007153 |
| HLP-136-000007183 | to | HLP-136-000007183 |

| | | |
|---|---|---|
| HLP-136-000007190 | to | HLP-136-000007191 |
| HLP-136-000007276 | to | HLP-136-000007276 |
| HLP-136-000007298 | to | HLP-136-000007298 |
| HLP-136-000007411 | to | HLP-136-000007411 |
| HLP-136-000007659 | to | HLP-136-000007659 |
| HLP-136-000007992 | to | HLP-136-000007992 |
| HLP-136-000008002 | to | HLP-136-000008002 |
| HLP-136-000008036 | to | HLP-136-000008036 |
| HLP-136-000008088 | to | HLP-136-000008088 |
| HLP-136-000008091 | to | HLP-136-000008091 |
| HLP-136-000008240 | to | HLP-136-000008240 |
| HLP-136-000008254 | to | HLP-136-000008254 |
| HLP-136-000008289 | to | HLP-136-000008289 |
| HLP-136-000008306 | to | HLP-136-000008306 |
| HLP-136-000008337 | to | HLP-136-000008337 |
| HLP-136-000008517 | to | HLP-136-000008517 |
| HLP-136-000008552 | to | HLP-136-000008552 |
| HLP-136-000008673 | to | HLP-136-000008673 |
| HLP-136-000009704 | to | HLP-136-000009704 |
| HLP-136-000010072 | to | HLP-136-000010072 |
| HLP-136-000010244 | to | HLP-136-000010244 |
| HLP-136-000010252 | to | HLP-136-000010252 |
| HLP-136-000010341 | to | HLP-136-000010341 |
| HLP-136-000010596 | to | HLP-136-000010596 |
| HLP-136-000010688 | to | HLP-136-000010688 |
| HLP-136-000010978 | to | HLP-136-000010978 |
| HLP-136-000011024 | to | HLP-136-000011024 |
| HLP-136-000011289 | to | HLP-136-000011289 |
| HLP-136-000011645 | to | HLP-136-000011645 |
| HLP-136-000011800 | to | HLP-136-000011802 |
| HLP-136-000011970 | to | HLP-136-000011971 |
| HLP-136-000012009 | to | HLP-136-000012010 |
| HLP-136-000012017 | to | HLP-136-000012017 |
| HLP-136-000012142 | to | HLP-136-000012142 |
| HLP-136-000012144 | to | HLP-136-000012144 |
| HLP-136-000012373 | to | HLP-136-000012373 |
| HLP-136-000012543 | to | HLP-136-000012544 |
| HLP-136-000012712 | to | HLP-136-000012712 |
| HLP-136-000012717 | to | HLP-136-000012717 |
| HLP-136-000012719 | to | HLP-136-000012719 |
| HLP-136-000012820 | to | HLP-136-000012820 |
| HLP-136-000012822 | to | HLP-136-000012822 |
| HLP-136-000012843 | to | HLP-136-000012843 |
| HLP-136-000012927 | to | HLP-136-000012928 |

| | | |
|---|---|---|
| HLP-136-000012930 | to | HLP-136-000012930 |
| HLP-136-000012977 | to | HLP-136-000012981 |
| HLP-136-000013048 | to | HLP-136-000013048 |
| HLP-136-000013062 | to | HLP-136-000013065 |
| HLP-136-000013076 | to | HLP-136-000013076 |
| HLP-136-000013238 | to | HLP-136-000013242 |
| HLP-136-000013251 | to | HLP-136-000013251 |
| HLP-136-000013253 | to | HLP-136-000013253 |
| HLP-136-000013255 | to | HLP-136-000013255 |
| HLP-136-000013471 | to | HLP-136-000013471 |
| HLP-136-000013474 | to | HLP-136-000013474 |
| HLP-136-000013499 | to | HLP-136-000013499 |
| HLP-136-000013512 | to | HLP-136-000013512 |
| HLP-136-000013531 | to | HLP-136-000013531 |
| HLP-136-000013574 | to | HLP-136-000013574 |
| HLP-136-000013947 | to | HLP-136-000013947 |
| HLP-136-000014071 | to | HLP-136-000014071 |
| HLP-136-000014084 | to | HLP-136-000014084 |
| HLP-136-000014223 | to | HLP-136-000014223 |
| HLP-136-000014501 | to | HLP-136-000014503 |
| HLP-136-000014599 | to | HLP-136-000014599 |
| HLP-136-000014601 | to | HLP-136-000014603 |
| HLP-136-000014607 | to | HLP-136-000014607 |
| HLP-136-000014694 | to | HLP-136-000014694 |
| HLP-136-000014759 | to | HLP-136-000014759 |
| HLP-136-000014935 | to | HLP-136-000014935 |
| HLP-136-000014937 | to | HLP-136-000014937 |
| HLP-136-000014982 | to | HLP-136-000014983 |
| HLP-136-000014988 | to | HLP-136-000014991 |
| HLP-136-000015038 | to | HLP-136-000015038 |
| HLP-136-000015072 | to | HLP-136-000015072 |
| HLP-136-000015089 | to | HLP-136-000015089 |
| HLP-136-000015223 | to | HLP-136-000015223 |
| HLP-136-000015308 | to | HLP-136-000015309 |
| HLP-136-000015956 | to | HLP-136-000015958 |
| HLP-136-000016030 | to | HLP-136-000016030 |
| HLP-136-000016089 | to | HLP-136-000016089 |
| HLP-136-000016237 | to | HLP-136-000016237 |
| HLP-136-000016528 | to | HLP-136-000016532 |
| HLP-136-000016542 | to | HLP-136-000016547 |
| HLP-136-000016556 | to | HLP-136-000016557 |
| HLP-136-000016560 | to | HLP-136-000016562 |
| HLP-137-000000084 | to | HLP-137-000000084 |
| HLP-137-000000087 | to | HLP-137-000000087 |

| | | |
|---|---|---|
| HLP-137-000000159 | to | HLP-137-000000160 |
| HLP-137-000000175 | to | HLP-137-000000175 |
| HLP-137-000000204 | to | HLP-137-000000204 |
| HLP-137-000000219 | to | HLP-137-000000219 |
| HLP-137-000000400 | to | HLP-137-000000400 |
| HLP-137-000000429 | to | HLP-137-000000429 |
| HLP-137-000000761 | to | HLP-137-000000761 |
| HLP-137-000000867 | to | HLP-137-000000867 |
| HLP-137-000000891 | to | HLP-137-000000891 |
| HLP-137-000000931 | to | HLP-137-000000931 |
| HLP-137-000000982 | to | HLP-137-000000982 |
| HLP-137-000001022 | to | HLP-137-000001022 |
| HLP-137-000001041 | to | HLP-137-000001041 |
| HLP-137-000001133 | to | HLP-137-000001133 |
| HLP-137-000001208 | to | HLP-137-000001208 |
| HLP-137-000001210 | to | HLP-137-000001211 |
| HLP-137-000001430 | to | HLP-137-000001431 |
| HLP-137-000001447 | to | HLP-137-000001447 |
| HLP-137-000001463 | to | HLP-137-000001463 |
| HLP-137-000001479 | to | HLP-137-000001479 |
| HLP-137-000001484 | to | HLP-137-000001484 |
| HLP-137-000001497 | to | HLP-137-000001497 |
| HLP-137-000001503 | to | HLP-137-000001503 |
| HLP-137-000001523 | to | HLP-137-000001523 |
| HLP-137-000001582 | to | HLP-137-000001582 |
| HLP-137-000001591 | to | HLP-137-000001591 |
| HLP-137-000001594 | to | HLP-137-000001594 |
| HLP-137-000001739 | to | HLP-137-000001739 |
| HLP-137-000001785 | to | HLP-137-000001785 |
| HLP-137-000001804 | to | HLP-137-000001804 |
| HLP-137-000001836 | to | HLP-137-000001836 |
| HLP-137-000001838 | to | HLP-137-000001838 |
| HLP-137-000001847 | to | HLP-137-000001847 |
| HLP-137-000001877 | to | HLP-137-000001877 |
| HLP-137-000001881 | to | HLP-137-000001881 |
| HLP-137-000001921 | to | HLP-137-000001921 |
| HLP-137-000002006 | to | HLP-137-000002006 |
| HLP-137-000002019 | to | HLP-137-000002019 |
| HLP-137-000002033 | to | HLP-137-000002033 |
| HLP-137-000002067 | to | HLP-137-000002067 |
| HLP-137-000002088 | to | HLP-137-000002088 |
| HLP-137-000002091 | to | HLP-137-000002091 |
| HLP-137-000002214 | to | HLP-137-000002215 |
| HLP-137-000002217 | to | HLP-137-000002217 |

| | | |
|---|---|---|
| HLP-137-000002318 | to | HLP-137-000002318 |
| HLP-137-000002343 | to | HLP-137-000002343 |
| HLP-137-000002370 | to | HLP-137-000002370 |
| HLP-137-000002373 | to | HLP-137-000002373 |
| HLP-137-000002387 | to | HLP-137-000002394 |
| HLP-137-000002507 | to | HLP-137-000002507 |
| HLP-137-000002538 | to | HLP-137-000002538 |
| HLP-137-000002540 | to | HLP-137-000002542 |
| HLP-137-000002567 | to | HLP-137-000002571 |
| HLP-137-000002591 | to | HLP-137-000002591 |
| HLP-137-000002671 | to | HLP-137-000002671 |
| HLP-137-000002676 | to | HLP-137-000002676 |
| HLP-137-000002702 | to | HLP-137-000002708 |
| HLP-137-000002780 | to | HLP-137-000002780 |
| HLP-137-000002788 | to | HLP-137-000002788 |
| HLP-137-000002798 | to | HLP-137-000002798 |
| HLP-137-000002809 | to | HLP-137-000002811 |
| HLP-137-000003111 | to | HLP-137-000003111 |
| HLP-137-000003153 | to | HLP-137-000003153 |
| HLP-137-000003182 | to | HLP-137-000003182 |
| HLP-137-000003277 | to | HLP-137-000003277 |
| HLP-137-000003297 | to | HLP-137-000003297 |
| HLP-137-000003420 | to | HLP-137-000003420 |
| HLP-137-000003434 | to | HLP-137-000003434 |
| HLP-137-000003440 | to | HLP-137-000003440 |
| HLP-137-000003521 | to | HLP-137-000003521 |
| HLP-137-000003536 | to | HLP-137-000003536 |
| HLP-137-000003595 | to | HLP-137-000003595 |
| HLP-137-000003663 | to | HLP-137-000003663 |
| HLP-137-000003781 | to | HLP-137-000003781 |
| HLP-137-000003785 | to | HLP-137-000003785 |
| HLP-137-000003797 | to | HLP-137-000003797 |
| HLP-137-000003803 | to | HLP-137-000003803 |
| HLP-137-000003862 | to | HLP-137-000003862 |
| HLP-137-000003868 | to | HLP-137-000003868 |
| HLP-137-000003874 | to | HLP-137-000003874 |
| HLP-137-000003923 | to | HLP-137-000003923 |
| HLP-137-000003942 | to | HLP-137-000003942 |
| HLP-137-000003990 | to | HLP-137-000003990 |
| HLP-137-000004091 | to | HLP-137-000004091 |
| HLP-137-000004200 | to | HLP-137-000004201 |
| HLP-137-000004226 | to | HLP-137-000004226 |
| HLP-137-000004259 | to | HLP-137-000004259 |
| HLP-137-000004415 | to | HLP-137-000004415 |

| | | |
|---|---|---|
| HLP-137-000004431 | to | HLP-137-000004431 |
| HLP-137-000004479 | to | HLP-137-000004479 |
| HLP-137-000004526 | to | HLP-137-000004526 |
| HLP-137-000004593 | to | HLP-137-000004593 |
| HLP-137-000004634 | to | HLP-137-000004634 |
| HLP-137-000004703 | to | HLP-137-000004703 |
| HLP-137-000004710 | to | HLP-137-000004710 |
| HLP-137-000004844 | to | HLP-137-000004844 |
| HLP-137-000004870 | to | HLP-137-000004870 |
| HLP-137-000004886 | to | HLP-137-000004886 |
| HLP-137-000004933 | to | HLP-137-000004933 |
| HLP-137-000004969 | to | HLP-137-000004969 |
| HLP-137-000005025 | to | HLP-137-000005025 |
| HLP-137-000005036 | to | HLP-137-000005036 |
| HLP-137-000005115 | to | HLP-137-000005119 |
| HLP-137-000005140 | to | HLP-137-000005146 |
| HLP-137-000005240 | to | HLP-137-000005249 |
| HLP-137-000005277 | to | HLP-137-000005278 |
| HLP-137-000005363 | to | HLP-137-000005363 |
| HLP-137-000005367 | to | HLP-137-000005368 |
| HLP-137-000005423 | to | HLP-137-000005424 |
| HLP-137-000005433 | to | HLP-137-000005435 |
| HLP-137-000005455 | to | HLP-137-000005455 |
| HLP-137-000005462 | to | HLP-137-000005465 |
| HLP-137-000005521 | to | HLP-137-000005521 |
| HLP-137-000005537 | to | HLP-137-000005538 |
| HLP-137-000005654 | to | HLP-137-000005654 |
| HLP-137-000005672 | to | HLP-137-000005672 |
| HLP-137-000005674 | to | HLP-137-000005674 |
| HLP-137-000005689 | to | HLP-137-000005689 |
| HLP-137-000005832 | to | HLP-137-000005832 |
| HLP-137-000005856 | to | HLP-137-000005856 |
| HLP-137-000005868 | to | HLP-137-000005868 |
| HLP-137-000005924 | to | HLP-137-000005924 |
| HLP-137-000006091 | to | HLP-137-000006091 |
| HLP-137-000006132 | to | HLP-137-000006132 |
| HLP-137-000006143 | to | HLP-137-000006143 |
| HLP-137-000006445 | to | HLP-137-000006446 |
| HLP-137-000006484 | to | HLP-137-000006484 |
| HLP-137-000006506 | to | HLP-137-000006506 |
| HLP-137-000006528 | to | HLP-137-000006528 |
| HLP-137-000006701 | to | HLP-137-000006701 |
| HLP-137-000006854 | to | HLP-137-000006854 |
| HLP-137-000007061 | to | HLP-137-000007061 |

| HLP-137-000007294 | to | HLP-137-000007294 |
|---|---|---|
| HLP-137-000007306 | to | HLP-137-000007306 |
| HLP-137-000007353 | to | HLP-137-000007353 |
| HLP-137-000007443 | to | HLP-137-000007443 |
| HLP-137-000007500 | to | HLP-137-000007500 |
| HLP-137-000007541 | to | HLP-137-000007541 |
| HLP-137-000007561 | to | HLP-137-000007561 |
| HLP-137-000007567 | to | HLP-137-000007567 |
| HLP-137-000007592 | to | HLP-137-000007592 |
| HLP-137-000007594 | to | HLP-137-000007594 |
| HLP-137-000007635 | to | HLP-137-000007635 |
| HLP-137-000007645 | to | HLP-137-000007645 |
| HLP-137-000007786 | to | HLP-137-000007786 |
| HLP-137-000007840 | to | HLP-137-000007840 |
| HLP-137-000007885 | to | HLP-137-000007885 |
| HLP-137-000007996 | to | HLP-137-000007996 |
| HLP-137-000008030 | to | HLP-137-000008030 |
| HLP-137-000008039 | to | HLP-137-000008039 |
| HLP-137-000008062 | to | HLP-137-000008062 |
| HLP-137-000008188 | to | HLP-137-000008188 |
| HLP-137-000008352 | to | HLP-137-000008352 |
| HLP-137-000008384 | to | HLP-137-000008384 |
| HLP-137-000008389 | to | HLP-137-000008389 |
| HLP-137-000008404 | to | HLP-137-000008404 |
| HLP-137-000008408 | to | HLP-137-000008408 |
| HLP-137-000008431 | to | HLP-137-000008431 |
| HLP-137-000008443 | to | HLP-137-000008443 |
| HLP-137-000008551 | to | HLP-137-000008551 |
| HLP-137-000008556 | to | HLP-137-000008556 |
| HLP-137-000008671 | to | HLP-137-000008671 |
| HLP-137-000008758 | to | HLP-137-000008758 |
| HLP-137-000008761 | to | HLP-137-000008761 |
| HLP-137-000008774 | to | HLP-137-000008774 |
| HLP-137-000008850 | to | HLP-137-000008850 |
| HLP-137-000008854 | to | HLP-137-000008855 |
| HLP-137-000008859 | to | HLP-137-000008859 |
| HLP-137-000008992 | to | HLP-137-000008992 |
| HLP-137-000008994 | to | HLP-137-000008994 |
| HLP-137-000009022 | to | HLP-137-000009022 |
| HLP-137-000009045 | to | HLP-137-000009045 |
| HLP-137-000009054 | to | HLP-137-000009054 |
| HLP-137-000009086 | to | HLP-137-000009086 |
| HLP-137-000009112 | to | HLP-137-000009112 |
| HLP-137-000009115 | to | HLP-137-000009116 |

| | | |
|---|---|---|
| HLP-137-000009316 | to | HLP-137-000009316 |
| HLP-137-000009325 | to | HLP-137-000009325 |
| HLP-137-000009383 | to | HLP-137-000009383 |
| HLP-137-000009392 | to | HLP-137-000009392 |
| HLP-137-000009425 | to | HLP-137-000009425 |
| HLP-137-000009431 | to | HLP-137-000009432 |
| HLP-137-000009462 | to | HLP-137-000009462 |
| HLP-137-000009494 | to | HLP-137-000009494 |
| HLP-137-000009497 | to | HLP-137-000009497 |
| HLP-137-000009553 | to | HLP-137-000009553 |
| HLP-137-000009641 | to | HLP-137-000009641 |
| HLP-137-000009658 | to | HLP-137-000009658 |
| HLP-137-000009663 | to | HLP-137-000009663 |
| HLP-137-000009701 | to | HLP-137-000009701 |
| HLP-137-000009754 | to | HLP-137-000009754 |
| HLP-137-000009756 | to | HLP-137-000009756 |
| HLP-137-000009789 | to | HLP-137-000009789 |
| HLP-137-000009809 | to | HLP-137-000009809 |
| HLP-137-000009819 | to | HLP-137-000009819 |
| HLP-137-000009933 | to | HLP-137-000009933 |
| HLP-137-000010007 | to | HLP-137-000010007 |
| HLP-137-000010076 | to | HLP-137-000010076 |
| HLP-137-000010097 | to | HLP-137-000010097 |
| HLP-137-000010117 | to | HLP-137-000010117 |
| HLP-137-000010160 | to | HLP-137-000010160 |
| HLP-137-000010247 | to | HLP-137-000010247 |
| HLP-137-000010280 | to | HLP-137-000010280 |
| HLP-137-000010292 | to | HLP-137-000010292 |
| HLP-137-000010555 | to | HLP-137-000010555 |
| HLP-137-000010576 | to | HLP-137-000010576 |
| HLP-137-000010611 | to | HLP-137-000010611 |
| HLP-137-000010657 | to | HLP-137-000010657 |
| HLP-137-000010713 | to | HLP-137-000010713 |
| HLP-137-000010741 | to | HLP-137-000010741 |
| HLP-137-000010760 | to | HLP-137-000010760 |
| HLP-137-000010763 | to | HLP-137-000010763 |
| HLP-137-000010870 | to | HLP-137-000010870 |
| HLP-137-000010952 | to | HLP-137-000010952 |
| HLP-137-000010993 | to | HLP-137-000010993 |
| HLP-137-000011020 | to | HLP-137-000011020 |
| HLP-137-000011646 | to | HLP-137-000011646 |
| HLP-137-000011649 | to | HLP-137-000011649 |
| HLP-137-000011654 | to | HLP-137-000011654 |
| HLP-137-000011688 | to | HLP-137-000011688 |

| | | |
|---|---|---|
| HLP-137-000011744 | to | HLP-137-000011744 |
| HLP-137-000011760 | to | HLP-137-000011760 |
| HLP-137-000011793 | to | HLP-137-000011795 |
| HLP-137-000011844 | to | HLP-137-000011844 |
| HLP-137-000011934 | to | HLP-137-000011934 |
| HLP-137-000011945 | to | HLP-137-000011945 |
| HLP-137-000011969 | to | HLP-137-000011969 |
| HLP-137-000011971 | to | HLP-137-000011972 |
| HLP-137-000011975 | to | HLP-137-000011975 |
| HLP-137-000011977 | to | HLP-137-000011978 |
| HLP-137-000011989 | to | HLP-137-000011989 |
| HLP-137-000012009 | to | HLP-137-000012009 |
| HLP-137-000012015 | to | HLP-137-000012022 |
| HLP-137-000012024 | to | HLP-137-000012026 |
| HLP-137-000012072 | to | HLP-137-000012072 |
| HLP-137-000012139 | to | HLP-137-000012140 |
| HLP-137-000012159 | to | HLP-137-000012159 |
| HLP-137-000012262 | to | HLP-137-000012263 |
| HLP-137-000012265 | to | HLP-137-000012267 |
| HLP-137-000012296 | to | HLP-137-000012297 |
| HLP-137-000012299 | to | HLP-137-000012299 |
| HLP-137-000012330 | to | HLP-137-000012330 |
| HLP-137-000012368 | to | HLP-137-000012368 |
| HLP-137-000012371 | to | HLP-137-000012371 |
| HLP-137-000012390 | to | HLP-137-000012390 |
| HLP-137-000012455 | to | HLP-137-000012461 |
| HLP-137-000012486 | to | HLP-137-000012486 |
| HLP-137-000012496 | to | HLP-137-000012496 |
| HLP-137-000012542 | to | HLP-137-000012542 |
| HLP-137-000012556 | to | HLP-137-000012556 |
| HLP-137-000012566 | to | HLP-137-000012567 |
| HLP-137-000012618 | to | HLP-137-000012618 |
| HLP-137-000012620 | to | HLP-137-000012620 |
| HLP-137-000012622 | to | HLP-137-000012624 |
| HLP-137-000012647 | to | HLP-137-000012652 |
| HLP-137-000012654 | to | HLP-137-000012654 |
| HLP-137-000012913 | to | HLP-137-000012913 |
| HLP-137-000012935 | to | HLP-137-000012935 |
| HLP-137-000013103 | to | HLP-137-000013104 |
| HLP-137-000013205 | to | HLP-137-000013206 |
| HLP-137-000013213 | to | HLP-137-000013215 |
| HLP-137-000013228 | to | HLP-137-000013228 |
| HLP-137-000013234 | to | HLP-137-000013234 |
| HLP-137-000013265 | to | HLP-137-000013265 |

| | | |
|---|---|---|
| HLP-137-000013285 | to | HLP-137-000013286 |
| HLP-137-000013311 | to | HLP-137-000013312 |
| HLP-137-000013348 | to | HLP-137-000013348 |
| HLP-137-000013482 | to | HLP-137-000013482 |
| HLP-137-000013508 | to | HLP-137-000013508 |
| HLP-137-000013533 | to | HLP-137-000013533 |
| HLP-137-000013537 | to | HLP-137-000013537 |
| HLP-137-000013564 | to | HLP-137-000013565 |
| HLP-137-000013586 | to | HLP-137-000013586 |
| HLP-137-000013596 | to | HLP-137-000013596 |
| HLP-137-000013637 | to | HLP-137-000013637 |
| HLP-137-000013645 | to | HLP-137-000013646 |
| HLP-137-000013789 | to | HLP-137-000013790 |
| HLP-137-000013793 | to | HLP-137-000013793 |
| HLP-137-000013849 | to | HLP-137-000013849 |
| HLP-137-000013867 | to | HLP-137-000013868 |
| HLP-137-000014175 | to | HLP-137-000014175 |
| HLP-137-000014221 | to | HLP-137-000014221 |
| HLP-137-000014278 | to | HLP-137-000014278 |
| HLP-137-000014299 | to | HLP-137-000014299 |
| HLP-137-000014369 | to | HLP-137-000014369 |
| HLP-137-000014378 | to | HLP-137-000014378 |
| HLP-137-000014489 | to | HLP-137-000014490 |
| HLP-137-000014503 | to | HLP-137-000014504 |
| HLP-137-000014564 | to | HLP-137-000014564 |
| HLP-137-000014580 | to | HLP-137-000014582 |
| HLP-137-000014807 | to | HLP-137-000014808 |
| HLP-137-000014818 | to | HLP-137-000014818 |
| HLP-137-000014820 | to | HLP-137-000014827 |
| HLP-137-000014899 | to | HLP-137-000014899 |
| HLP-137-000014964 | to | HLP-137-000014966 |
| HLP-137-000014969 | to | HLP-137-000014969 |
| HLP-137-000014996 | to | HLP-137-000014999 |
| HLP-137-000015094 | to | HLP-137-000015094 |
| HLP-137-000015096 | to | HLP-137-000015096 |
| HLP-137-000015132 | to | HLP-137-000015132 |
| HLP-137-000015168 | to | HLP-137-000015168 |
| HLP-137-000015259 | to | HLP-137-000015260 |
| HLP-137-000015262 | to | HLP-137-000015262 |
| HLP-137-000015264 | to | HLP-137-000015264 |
| HLP-137-000015266 | to | HLP-137-000015266 |
| HLP-137-000015270 | to | HLP-137-000015270 |
| HLP-137-000015272 | to | HLP-137-000015272 |
| HLP-137-000015274 | to | HLP-137-000015274 |

| | | |
|---|---|---|
| HLP-137-000015276 | to | HLP-137-000015276 |
| HLP-137-000015298 | to | HLP-137-000015298 |
| HLP-137-000015381 | to | HLP-137-000015381 |
| HLP-137-000015407 | to | HLP-137-000015407 |
| HLP-137-000015421 | to | HLP-137-000015421 |
| HLP-137-000015452 | to | HLP-137-000015452 |
| HLP-137-000015556 | to | HLP-137-000015556 |
| HLP-137-000015592 | to | HLP-137-000015592 |
| HLP-137-000015636 | to | HLP-137-000015636 |
| HLP-137-000015681 | to | HLP-137-000015681 |
| HLP-137-000015694 | to | HLP-137-000015694 |
| HLP-137-000015717 | to | HLP-137-000015717 |
| HLP-137-000015742 | to | HLP-137-000015744 |
| HLP-137-000015763 | to | HLP-137-000015763 |
| HLP-137-000015774 | to | HLP-137-000015774 |
| HLP-137-000015778 | to | HLP-137-000015778 |
| HLP-137-000015819 | to | HLP-137-000015819 |
| HLP-137-000015967 | to | HLP-137-000015977 |
| HLP-137-000016001 | to | HLP-137-000016001 |
| HLP-137-000016057 | to | HLP-137-000016057 |
| HLP-137-000016085 | to | HLP-137-000016085 |
| HLP-137-000016120 | to | HLP-137-000016120 |
| HLP-137-000016223 | to | HLP-137-000016224 |
| HLP-137-000016229 | to | HLP-137-000016231 |
| HLP-137-000016557 | to | HLP-137-000016558 |
| HLP-137-000016579 | to | HLP-137-000016579 |
| HLP-137-000016639 | to | HLP-137-000016639 |
| HLP-137-000016721 | to | HLP-137-000016723 |
| HLP-137-000016749 | to | HLP-137-000016749 |
| HLP-137-000016751 | to | HLP-137-000016751 |
| HLP-137-000016792 | to | HLP-137-000016792 |
| HLP-137-000016797 | to | HLP-137-000016797 |
| HLP-137-000016822 | to | HLP-137-000016822 |
| HLP-137-000016879 | to | HLP-137-000016880 |
| HLP-137-000016914 | to | HLP-137-000016914 |
| HLP-137-000016924 | to | HLP-137-000016924 |
| HLP-137-000016942 | to | HLP-137-000016942 |
| HLP-137-000016944 | to | HLP-137-000016946 |
| HLP-137-000017011 | to | HLP-137-000017012 |
| HLP-137-000017014 | to | HLP-137-000017014 |
| HLP-137-000017044 | to | HLP-137-000017044 |
| HLP-137-000017072 | to | HLP-137-000017072 |
| HLP-137-000017114 | to | HLP-137-000017114 |
| HLP-137-000017129 | to | HLP-137-000017131 |

| | | |
|---|---|---|
| HLP-137-000017136 | to | HLP-137-000017137 |
| HLP-137-000017170 | to | HLP-137-000017173 |
| HLP-137-000017187 | to | HLP-137-000017187 |
| HLP-137-000017232 | to | HLP-137-000017232 |
| HLP-137-000017271 | to | HLP-137-000017271 |
| HLP-137-000017324 | to | HLP-137-000017324 |
| HLP-137-000017374 | to | HLP-137-000017395 |
| HLP-137-000017397 | to | HLP-137-000017403 |
| HLP-137-000017405 | to | HLP-137-000017406 |
| HLP-137-000017408 | to | HLP-137-000017408 |
| HLP-137-000017410 | to | HLP-137-000017411 |
| HLP-137-000017413 | to | HLP-137-000017413 |
| HLP-137-000017415 | to | HLP-137-000017415 |
| HLP-137-000017417 | to | HLP-137-000017417 |
| HLP-137-000017419 | to | HLP-137-000017434 |
| HLP-137-000017438 | to | HLP-137-000017445 |
| HLP-137-000017447 | to | HLP-137-000017454 |
| HLP-137-000017457 | to | HLP-137-000017462 |
| HLP-137-000017464 | to | HLP-137-000017467 |
| HLP-137-000017471 | to | HLP-137-000017471 |
| HLP-137-000017536 | to | HLP-137-000017536 |
| HLP-137-000017538 | to | HLP-137-000017543 |
| HLP-137-000017720 | to | HLP-137-000017721 |
| HLP-137-000017755 | to | HLP-137-000017756 |
| HLP-137-000017766 | to | HLP-137-000017766 |
| HLP-137-000017772 | to | HLP-137-000017772 |
| HLP-137-000017774 | to | HLP-137-000017775 |
| HLP-137-000017785 | to | HLP-137-000017785 |
| HLP-137-000017794 | to | HLP-137-000017794 |
| HLP-137-000017819 | to | HLP-137-000017819 |
| HLP-137-000017838 | to | HLP-137-000017840 |
| HLP-137-000017878 | to | HLP-137-000017878 |
| HLP-137-000017884 | to | HLP-137-000017884 |
| HLP-137-000017890 | to | HLP-137-000017897 |
| HLP-137-000017941 | to | HLP-137-000017943 |
| HLP-137-000018028 | to | HLP-137-000018028 |
| HLP-137-000018030 | to | HLP-137-000018032 |
| HLP-137-000018061 | to | HLP-137-000018061 |
| HLP-137-000018157 | to | HLP-137-000018163 |
| HLP-137-000018165 | to | HLP-137-000018165 |
| HLP-137-000018169 | to | HLP-137-000018169 |
| HLP-137-000018186 | to | HLP-137-000018186 |
| HLP-137-000018216 | to | HLP-137-000018218 |
| HLP-137-000018221 | to | HLP-137-000018221 |

| | | |
|---|---|---|
| HLP-137-000018267 | to | HLP-137-000018269 |
| HLP-137-000018303 | to | HLP-137-000018303 |
| HLP-137-000018373 | to | HLP-137-000018373 |
| HLP-137-000018441 | to | HLP-137-000018445 |
| HLP-137-000018467 | to | HLP-137-000018467 |
| HLP-137-000018473 | to | HLP-137-000018474 |
| HLP-140-000000055 | to | HLP-140-000000055 |
| HLP-140-000000062 | to | HLP-140-000000062 |
| HLP-140-000000106 | to | HLP-140-000000106 |
| HLP-140-000000241 | to | HLP-140-000000242 |
| HLP-140-000000249 | to | HLP-140-000000250 |
| HLP-140-000000269 | to | HLP-140-000000269 |
| HLP-140-000000290 | to | HLP-140-000000291 |
| HLP-140-000000294 | to | HLP-140-000000294 |
| HLP-140-000000474 | to | HLP-140-000000474 |
| HLP-140-000000476 | to | HLP-140-000000476 |
| HLP-140-000000553 | to | HLP-140-000000553 |
| HLP-140-000002266 | to | HLP-140-000002266 |
| HLP-140-000002358 | to | HLP-140-000002358 |
| HLP-140-000002396 | to | HLP-140-000002396 |
| HLP-140-000002527 | to | HLP-140-000002527 |
| HLP-140-000002630 | to | HLP-140-000002630 |
| HLP-140-000002783 | to | HLP-140-000002783 |
| HLP-140-000002786 | to | HLP-140-000002787 |
| HLP-140-000002789 | to | HLP-140-000002789 |
| HLP-140-000002791 | to | HLP-140-000002794 |
| HLP-140-000002931 | to | HLP-140-000002931 |
| HLP-140-000002946 | to | HLP-140-000002946 |
| HLP-140-000003178 | to | HLP-140-000003178 |
| HLP-140-000003200 | to | HLP-140-000003200 |
| HLP-140-000003289 | to | HLP-140-000003289 |
| HLP-140-000003311 | to | HLP-140-000003311 |
| HLP-140-000003473 | to | HLP-140-000003473 |
| HLP-140-000003607 | to | HLP-140-000003607 |
| HLP-140-000003794 | to | HLP-140-000003794 |
| HLP-140-000003934 | to | HLP-140-000003934 |
| HLP-140-000003946 | to | HLP-140-000003947 |
| HLP-140-000004002 | to | HLP-140-000004002 |
| HLP-140-000004004 | to | HLP-140-000004004 |
| HLP-140-000004014 | to | HLP-140-000004014 |
| HLP-140-000004076 | to | HLP-140-000004076 |
| HLP-140-000004092 | to | HLP-140-000004092 |
| HLP-140-000004119 | to | HLP-140-000004120 |
| HLP-140-000004145 | to | HLP-140-000004145 |

| | | |
|---|---|---|
| HLP-140-000004172 | to | HLP-140-000004172 |
| HLP-140-000004174 | to | HLP-140-000004175 |
| HLP-140-000004178 | to | HLP-140-000004178 |
| HLP-140-000004180 | to | HLP-140-000004180 |
| HLP-140-000004196 | to | HLP-140-000004196 |
| HLP-140-000004221 | to | HLP-140-000004221 |
| HLP-140-000004345 | to | HLP-140-000004345 |
| HLP-140-000004575 | to | HLP-140-000004575 |
| HLP-140-000004898 | to | HLP-140-000004898 |
| HLP-140-000005040 | to | HLP-140-000005040 |
| HLP-140-000005051 | to | HLP-140-000005052 |
| HLP-140-000005056 | to | HLP-140-000005057 |
| HLP-140-000005118 | to | HLP-140-000005118 |
| HLP-140-000005144 | to | HLP-140-000005144 |
| HLP-140-000005157 | to | HLP-140-000005157 |
| HLP-140-000005167 | to | HLP-140-000005167 |
| HLP-140-000005311 | to | HLP-140-000005311 |
| HLP-140-000005319 | to | HLP-140-000005319 |
| HLP-140-000005381 | to | HLP-140-000005381 |
| HLP-140-000005388 | to | HLP-140-000005388 |
| HLP-140-000005397 | to | HLP-140-000005397 |
| HLP-140-000005407 | to | HLP-140-000005408 |
| HLP-140-000005773 | to | HLP-140-000005773 |
| HLP-140-000005777 | to | HLP-140-000005777 |
| HLP-140-000005989 | to | HLP-140-000005989 |
| HLP-140-000006001 | to | HLP-140-000006001 |
| HLP-140-000006146 | to | HLP-140-000006146 |
| HLP-140-000006316 | to | HLP-140-000006316 |
| HLP-140-000006325 | to | HLP-140-000006325 |
| HLP-140-000006329 | to | HLP-140-000006329 |
| HLP-140-000006373 | to | HLP-140-000006373 |
| HLP-140-000006380 | to | HLP-140-000006380 |
| HLP-140-000006406 | to | HLP-140-000006407 |
| HLP-140-000006432 | to | HLP-140-000006432 |
| HLP-140-000006441 | to | HLP-140-000006441 |
| HLP-140-000006443 | to | HLP-140-000006444 |
| HLP-140-000006474 | to | HLP-140-000006475 |
| HLP-140-000006504 | to | HLP-140-000006504 |
| HLP-140-000006731 | to | HLP-140-000006731 |
| HLP-140-000006789 | to | HLP-140-000006789 |
| HLP-140-000006803 | to | HLP-140-000006804 |
| HLP-140-000006810 | to | HLP-140-000006810 |
| HLP-140-000006842 | to | HLP-140-000006842 |
| HLP-140-000006844 | to | HLP-140-000006844 |

| | | |
|---|---|---|
| HLP-140-000006847 | to | HLP-140-000006847 |
| HLP-140-000006890 | to | HLP-140-000006890 |
| HLP-140-000006905 | to | HLP-140-000006905 |
| HLP-140-000006933 | to | HLP-140-000006933 |
| HLP-140-000006937 | to | HLP-140-000006937 |
| HLP-140-000006982 | to | HLP-140-000006983 |
| HLP-140-000007035 | to | HLP-140-000007035 |
| HLP-140-000007039 | to | HLP-140-000007039 |
| HLP-140-000007044 | to | HLP-140-000007044 |
| HLP-140-000007116 | to | HLP-140-000007116 |
| HLP-140-000007126 | to | HLP-140-000007126 |
| HLP-140-000007164 | to | HLP-140-000007164 |
| HLP-140-000007178 | to | HLP-140-000007178 |
| HLP-140-000007346 | to | HLP-140-000007346 |
| HLP-140-000007359 | to | HLP-140-000007359 |
| HLP-140-000007366 | to | HLP-140-000007367 |
| HLP-140-000007399 | to | HLP-140-000007399 |
| HLP-140-000007989 | to | HLP-140-000007989 |
| HLP-140-000008084 | to | HLP-140-000008084 |
| HLP-140-000008226 | to | HLP-140-000008226 |
| HLP-140-000008233 | to | HLP-140-000008233 |
| HLP-140-000008441 | to | HLP-140-000008441 |
| HLP-140-000008470 | to | HLP-140-000008470 |
| HLP-140-000008918 | to | HLP-140-000008921 |
| HLP-140-000011195 | to | HLP-140-000011196 |
| HLP-140-000011407 | to | HLP-140-000011408 |
| HLP-140-000011423 | to | HLP-140-000011424 |
| HLP-140-000011481 | to | HLP-140-000011484 |
| HLP-140-000011510 | to | HLP-140-000011514 |
| HLP-140-000011524 | to | HLP-140-000011525 |
| HLP-140-000011530 | to | HLP-140-000011530 |
| HLP-140-000011572 | to | HLP-140-000011572 |
| HLP-140-000011838 | to | HLP-140-000011838 |
| HLP-140-000011944 | to | HLP-140-000011950 |
| HLP-140-000011961 | to | HLP-140-000011967 |
| HLP-140-000012042 | to | HLP-140-000012042 |
| HLP-140-000012214 | to | HLP-140-000012214 |
| HLP-140-000012221 | to | HLP-140-000012221 |
| HLP-140-000012334 | to | HLP-140-000012334 |
| HLP-140-000012341 | to | HLP-140-000012341 |
| HLP-140-000012380 | to | HLP-140-000012381 |
| HLP-140-000012443 | to | HLP-140-000012443 |
| HLP-140-000012475 | to | HLP-140-000012476 |
| HLP-140-000012630 | to | HLP-140-000012631 |

| | | |
|---|---|---|
| HLP-140-000012633 | to | HLP-140-000012633 |
| HLP-140-000012864 | to | HLP-140-000012867 |
| HLP-140-000012912 | to | HLP-140-000012912 |
| HLP-140-000012963 | to | HLP-140-000012964 |
| HLP-140-000013013 | to | HLP-140-000013013 |
| HLP-140-000013104 | to | HLP-140-000013105 |
| HLP-140-000013207 | to | HLP-140-000013207 |
| HLP-140-000013305 | to | HLP-140-000013305 |
| HLP-140-000013377 | to | HLP-140-000013377 |
| HLP-140-000013390 | to | HLP-140-000013394 |
| HLP-140-000013398 | to | HLP-140-000013398 |
| HLP-140-000013434 | to | HLP-140-000013434 |
| HLP-140-000013493 | to | HLP-140-000013493 |
| HLP-140-000013629 | to | HLP-140-000013630 |
| HLP-140-000013880 | to | HLP-140-000013880 |
| HLP-140-000013888 | to | HLP-140-000013889 |
| HLP-140-000013940 | to | HLP-140-000013940 |
| HLP-140-000013965 | to | HLP-140-000013965 |
| HLP-140-000014087 | to | HLP-140-000014087 |
| HLP-140-000014149 | to | HLP-140-000014149 |
| HLP-140-000014223 | to | HLP-140-000014224 |
| HLP-140-000014230 | to | HLP-140-000014230 |
| HLP-140-000014233 | to | HLP-140-000014233 |
| HLP-140-000014252 | to | HLP-140-000014252 |
| HLP-140-000014309 | to | HLP-140-000014310 |
| HLP-140-000014351 | to | HLP-140-000014351 |
| HLP-140-000014473 | to | HLP-140-000014478 |
| HLP-140-000014491 | to | HLP-140-000014491 |
| HLP-140-000014496 | to | HLP-140-000014496 |
| HLP-140-000014618 | to | HLP-140-000014618 |
| HLP-140-000014638 | to | HLP-140-000014638 |
| HLP-140-000014643 | to | HLP-140-000014643 |
| HLP-140-000014649 | to | HLP-140-000014649 |
| HLP-140-000014746 | to | HLP-140-000014746 |
| HLP-140-000014750 | to | HLP-140-000014759 |
| HLP-140-000014777 | to | HLP-140-000014788 |
| HLP-140-000014855 | to | HLP-140-000014856 |
| HLP-140-000014866 | to | HLP-140-000014866 |
| HLP-140-000015210 | to | HLP-140-000015212 |
| HLP-140-000015215 | to | HLP-140-000015216 |
| HLP-140-000015275 | to | HLP-140-000015275 |
| HLP-140-000015305 | to | HLP-140-000015305 |
| HLP-140-000015365 | to | HLP-140-000015365 |
| HLP-140-000015407 | to | HLP-140-000015409 |

| | | |
|---|---|---|
| HLP-140-000015525 | to | HLP-140-000015525 |
| HLP-140-000015600 | to | HLP-140-000015600 |
| HLP-140-000015602 | to | HLP-140-000015607 |
| HLP-140-000015609 | to | HLP-140-000015615 |
| HLP-140-000015631 | to | HLP-140-000015631 |
| HLP-140-000015667 | to | HLP-140-000015667 |
| HLP-140-000015679 | to | HLP-140-000015679 |
| HLP-140-000015768 | to | HLP-140-000015768 |
| HLP-140-000015789 | to | HLP-140-000015789 |
| HLP-140-000015820 | to | HLP-140-000015820 |
| HLP-140-000015822 | to | HLP-140-000015825 |
| HLP-140-000015831 | to | HLP-140-000015831 |
| HLP-140-000015835 | to | HLP-140-000015837 |
| HLP-140-000015854 | to | HLP-140-000015854 |
| HLP-140-000015856 | to | HLP-140-000015859 |
| HLP-140-000015906 | to | HLP-140-000015907 |
| HLP-140-000015932 | to | HLP-140-000015932 |
| HLP-140-000015935 | to | HLP-140-000015935 |
| HLP-140-000015960 | to | HLP-140-000015961 |
| HLP-140-000015967 | to | HLP-140-000015969 |
| HLP-140-000016061 | to | HLP-140-000016061 |
| HLP-140-000016075 | to | HLP-140-000016075 |
| HLP-140-000016078 | to | HLP-140-000016078 |
| HLP-140-000016090 | to | HLP-140-000016091 |
| HLP-140-000016122 | to | HLP-140-000016122 |
| HLP-140-000016134 | to | HLP-140-000016134 |
| HLP-140-000016141 | to | HLP-140-000016143 |
| HLP-140-000016213 | to | HLP-140-000016214 |
| HLP-140-000016219 | to | HLP-140-000016220 |
| HLP-140-000016227 | to | HLP-140-000016227 |
| HLP-140-000016240 | to | HLP-140-000016241 |
| HLP-140-000016264 | to | HLP-140-000016264 |
| HLP-140-000016884 | to | HLP-140-000016884 |
| HLP-140-000017109 | to | HLP-140-000017109 |
| HLP-140-000017114 | to | HLP-140-000017114 |
| HLP-140-000017148 | to | HLP-140-000017149 |
| HLP-141-000001556 | to | HLP-141-000001556 |
| HLP-141-000001598 | to | HLP-141-000001598 |
| HLP-141-000001608 | to | HLP-141-000001609 |
| HLP-141-000001756 | to | HLP-141-000001756 |
| HLP-141-000001972 | to | HLP-141-000001972 |
| HLP-141-000002057 | to | HLP-141-000002057 |
| HLP-141-000002098 | to | HLP-141-000002098 |
| HLP-141-000002153 | to | HLP-141-000002153 |

| | | |
|---|---|---|
| HLP-141-000002196 | to | HLP-141-000002196 |
| HLP-141-000002199 | to | HLP-141-000002199 |
| HLP-141-000002252 | to | HLP-141-000002252 |
| HLP-141-000002296 | to | HLP-141-000002296 |
| HLP-141-000002304 | to | HLP-141-000002304 |
| HLP-141-000002316 | to | HLP-141-000002316 |
| HLP-141-000002345 | to | HLP-141-000002345 |
| HLP-141-000002458 | to | HLP-141-000002458 |
| HLP-141-000002607 | to | HLP-141-000002607 |
| HLP-141-000002636 | to | HLP-141-000002636 |
| HLP-141-000002649 | to | HLP-141-000002649 |
| HLP-141-000002655 | to | HLP-141-000002655 |
| HLP-141-000002667 | to | HLP-141-000002667 |
| HLP-141-000002702 | to | HLP-141-000002702 |
| HLP-141-000002903 | to | HLP-141-000002903 |
| HLP-141-000002936 | to | HLP-141-000002936 |
| HLP-141-000002940 | to | HLP-141-000002940 |
| HLP-141-000002962 | to | HLP-141-000002962 |
| HLP-141-000002982 | to | HLP-141-000002982 |
| HLP-141-000003111 | to | HLP-141-000003111 |
| HLP-141-000003150 | to | HLP-141-000003150 |
| HLP-141-000003182 | to | HLP-141-000003182 |
| HLP-141-000003193 | to | HLP-141-000003193 |
| HLP-141-000003195 | to | HLP-141-000003195 |
| HLP-141-000003234 | to | HLP-141-000003234 |
| HLP-141-000003252 | to | HLP-141-000003252 |
| HLP-141-000003286 | to | HLP-141-000003286 |
| HLP-141-000003318 | to | HLP-141-000003318 |
| HLP-141-000003320 | to | HLP-141-000003320 |
| HLP-141-000003341 | to | HLP-141-000003341 |
| HLP-141-000003347 | to | HLP-141-000003347 |
| HLP-141-000003418 | to | HLP-141-000003418 |
| HLP-141-000003429 | to | HLP-141-000003429 |
| HLP-141-000003499 | to | HLP-141-000003499 |
| HLP-141-000003510 | to | HLP-141-000003510 |
| HLP-141-000003543 | to | HLP-141-000003543 |
| HLP-141-000003574 | to | HLP-141-000003574 |
| HLP-141-000003612 | to | HLP-141-000003612 |
| HLP-141-000003614 | to | HLP-141-000003614 |
| HLP-141-000003648 | to | HLP-141-000003648 |
| HLP-141-000003697 | to | HLP-141-000003699 |
| HLP-141-000003731 | to | HLP-141-000003731 |
| HLP-141-000003738 | to | HLP-141-000003739 |
| HLP-141-000003752 | to | HLP-141-000003752 |

| | | |
|---|---|---|
| HLP-141-000003761 | to | HLP-141-000003761 |
| HLP-141-000003806 | to | HLP-141-000003806 |
| HLP-141-000003844 | to | HLP-141-000003844 |
| HLP-141-000003851 | to | HLP-141-000003851 |
| HLP-141-000003859 | to | HLP-141-000003860 |
| HLP-141-000003881 | to | HLP-141-000003881 |
| HLP-141-000003943 | to | HLP-141-000003944 |
| HLP-141-000004026 | to | HLP-141-000004026 |
| HLP-141-000004031 | to | HLP-141-000004031 |
| HLP-141-000004072 | to | HLP-141-000004072 |
| HLP-141-000004095 | to | HLP-141-000004095 |
| HLP-141-000004116 | to | HLP-141-000004116 |
| HLP-141-000004140 | to | HLP-141-000004140 |
| HLP-141-000004174 | to | HLP-141-000004174 |
| HLP-141-000004183 | to | HLP-141-000004183 |
| HLP-141-000004247 | to | HLP-141-000004247 |
| HLP-141-000004279 | to | HLP-141-000004279 |
| HLP-141-000004310 | to | HLP-141-000004310 |
| HLP-141-000004380 | to | HLP-141-000004380 |
| HLP-141-000004590 | to | HLP-141-000004590 |
| HLP-141-000004619 | to | HLP-141-000004619 |
| HLP-141-000004631 | to | HLP-141-000004631 |
| HLP-141-000004648 | to | HLP-141-000004648 |
| HLP-141-000004664 | to | HLP-141-000004665 |
| HLP-141-000004727 | to | HLP-141-000004727 |
| HLP-141-000004765 | to | HLP-141-000004765 |
| HLP-141-000004775 | to | HLP-141-000004775 |
| HLP-141-000004846 | to | HLP-141-000004847 |
| HLP-141-000004911 | to | HLP-141-000004911 |
| HLP-141-000004928 | to | HLP-141-000004928 |
| HLP-141-000005044 | to | HLP-141-000005044 |
| HLP-141-000005294 | to | HLP-141-000005294 |
| HLP-141-000005430 | to | HLP-141-000005430 |
| HLP-141-000005576 | to | HLP-141-000005576 |
| HLP-141-000005744 | to | HLP-141-000005744 |
| HLP-141-000005778 | to | HLP-141-000005778 |
| HLP-141-000005807 | to | HLP-141-000005807 |
| HLP-141-000005950 | to | HLP-141-000005950 |
| HLP-141-000006099 | to | HLP-141-000006099 |
| HLP-141-000006124 | to | HLP-141-000006124 |
| HLP-141-000006195 | to | HLP-141-000006195 |
| HLP-141-000006323 | to | HLP-141-000006323 |
| HLP-141-000006383 | to | HLP-141-000006383 |
| HLP-141-000006398 | to | HLP-141-000006398 |

| | | |
|---|---|---|
| HLP-141-000006486 | to | HLP-141-000006486 |
| HLP-141-000006505 | to | HLP-141-000006505 |
| HLP-141-000006753 | to | HLP-141-000006753 |
| HLP-141-000006779 | to | HLP-141-000006779 |
| HLP-141-000006849 | to | HLP-141-000006850 |
| HLP-141-000007030 | to | HLP-141-000007031 |
| HLP-141-000008964 | to | HLP-141-000008970 |
| HLP-141-000008973 | to | HLP-141-000008973 |
| HLP-141-000009049 | to | HLP-141-000009049 |
| HLP-141-000009092 | to | HLP-141-000009092 |
| HLP-141-000009094 | to | HLP-141-000009094 |
| HLP-141-000009140 | to | HLP-141-000009143 |
| HLP-141-000009156 | to | HLP-141-000009156 |
| HLP-141-000009161 | to | HLP-141-000009161 |
| HLP-141-000009164 | to | HLP-141-000009164 |
| HLP-141-000009240 | to | HLP-141-000009244 |
| HLP-141-000009247 | to | HLP-141-000009247 |
| HLP-141-000009272 | to | HLP-141-000009272 |
| HLP-141-000009343 | to | HLP-141-000009343 |
| HLP-141-000009375 | to | HLP-141-000009375 |
| HLP-141-000009406 | to | HLP-141-000009407 |
| HLP-141-000009438 | to | HLP-141-000009438 |
| HLP-141-000009496 | to | HLP-141-000009496 |
| HLP-141-000009511 | to | HLP-141-000009511 |
| HLP-141-000009515 | to | HLP-141-000009515 |
| HLP-141-000009593 | to | HLP-141-000009593 |
| HLP-141-000009602 | to | HLP-141-000009602 |
| HLP-141-000009612 | to | HLP-141-000009612 |
| HLP-141-000009644 | to | HLP-141-000009644 |
| HLP-141-000009665 | to | HLP-141-000009665 |
| HLP-141-000009670 | to | HLP-141-000009670 |
| HLP-141-000009703 | to | HLP-141-000009703 |
| HLP-141-000009735 | to | HLP-141-000009738 |
| HLP-141-000009740 | to | HLP-141-000009740 |
| HLP-141-000009750 | to | HLP-141-000009751 |
| HLP-141-000009753 | to | HLP-141-000009754 |
| HLP-141-000009760 | to | HLP-141-000009763 |
| HLP-141-000009769 | to | HLP-141-000009769 |
| HLP-141-000009771 | to | HLP-141-000009774 |
| HLP-141-000009777 | to | HLP-141-000009779 |
| HLP-141-000009788 | to | HLP-141-000009788 |
| HLP-141-000009799 | to | HLP-141-000009799 |
| HLP-141-000009849 | to | HLP-141-000009850 |
| HLP-141-000009852 | to | HLP-141-000009852 |

| | | |
|---|---|---|
| HLP-141-000009868 | to | HLP-141-000009868 |
| HLP-141-000009877 | to | HLP-141-000009880 |
| HLP-141-000009904 | to | HLP-141-000009905 |
| HLP-141-000009917 | to | HLP-141-000009920 |
| HLP-141-000009933 | to | HLP-141-000009933 |
| HLP-141-000009939 | to | HLP-141-000009940 |
| HLP-141-000009942 | to | HLP-141-000009942 |
| HLP-141-000009952 | to | HLP-141-000009952 |
| HLP-141-000009955 | to | HLP-141-000009957 |
| HLP-141-000009961 | to | HLP-141-000009961 |
| HLP-141-000009966 | to | HLP-141-000009967 |
| HLP-141-000009971 | to | HLP-141-000009971 |
| HLP-141-000009976 | to | HLP-141-000009976 |
| HLP-141-000010002 | to | HLP-141-000010003 |
| HLP-141-000010014 | to | HLP-141-000010015 |
| HLP-141-000010022 | to | HLP-141-000010025 |
| HLP-141-000010036 | to | HLP-141-000010036 |
| HLP-141-000010052 | to | HLP-141-000010052 |
| HLP-141-000010055 | to | HLP-141-000010055 |
| HLP-141-000010118 | to | HLP-141-000010119 |
| HLP-141-000010123 | to | HLP-141-000010127 |
| HLP-141-000010146 | to | HLP-141-000010147 |
| HLP-141-000010154 | to | HLP-141-000010154 |
| HLP-141-000010156 | to | HLP-141-000010156 |
| HLP-141-000010158 | to | HLP-141-000010159 |
| HLP-141-000010193 | to | HLP-141-000010193 |
| HLP-141-000010212 | to | HLP-141-000010214 |
| HLP-141-000010258 | to | HLP-141-000010258 |
| HLP-141-000010284 | to | HLP-141-000010284 |
| HLP-141-000010300 | to | HLP-141-000010300 |
| HLP-141-000010323 | to | HLP-141-000010323 |
| HLP-141-000010416 | to | HLP-141-000010419 |
| HLP-141-000010497 | to | HLP-141-000010498 |
| HLP-141-000010506 | to | HLP-141-000010506 |
| HLP-141-000010525 | to | HLP-141-000010526 |
| HLP-141-000010572 | to | HLP-141-000010572 |
| HLP-141-000010591 | to | HLP-141-000010592 |
| HLP-141-000010629 | to | HLP-141-000010629 |
| HLP-141-000010648 | to | HLP-141-000010648 |
| HLP-141-000010659 | to | HLP-141-000010659 |
| HLP-141-000010666 | to | HLP-141-000010668 |
| HLP-141-000010673 | to | HLP-141-000010673 |
| HLP-141-000010797 | to | HLP-141-000010800 |
| HLP-141-000010869 | to | HLP-141-000010870 |

| | | |
|---|---|---|
| HLP-141-000010917 | to | HLP-141-000010917 |
| HLP-141-000010928 | to | HLP-141-000010928 |
| HLP-141-000011027 | to | HLP-141-000011027 |
| HLP-141-000011047 | to | HLP-141-000011047 |
| HLP-141-000011049 | to | HLP-141-000011051 |
| HLP-141-000011135 | to | HLP-141-000011136 |
| HLP-141-000011166 | to | HLP-141-000011166 |
| HLP-141-000011174 | to | HLP-141-000011175 |
| HLP-141-000011202 | to | HLP-141-000011203 |
| HLP-141-000011220 | to | HLP-141-000011222 |
| HLP-141-000011226 | to | HLP-141-000011226 |
| HLP-141-000011436 | to | HLP-141-000011437 |
| HLP-141-000011439 | to | HLP-141-000011441 |
| HLP-141-000011688 | to | HLP-141-000011688 |
| HLP-141-000011690 | to | HLP-141-000011690 |
| HLP-141-000011692 | to | HLP-141-000011694 |
| HLP-141-000011703 | to | HLP-141-000011704 |
| HLP-141-000011706 | to | HLP-141-000011707 |
| HLP-141-000011722 | to | HLP-141-000011722 |
| HLP-141-000011799 | to | HLP-141-000011799 |
| HLP-141-000011988 | to | HLP-141-000011988 |
| HLP-141-000011993 | to | HLP-141-000011994 |
| HLP-141-000012061 | to | HLP-141-000012061 |
| HLP-141-000012103 | to | HLP-141-000012108 |
| HLP-141-000012176 | to | HLP-141-000012176 |
| HLP-141-000012217 | to | HLP-141-000012217 |
| HLP-141-000012230 | to | HLP-141-000012230 |
| HLP-141-000012287 | to | HLP-141-000012287 |
| HLP-141-000012308 | to | HLP-141-000012308 |
| HLP-141-000012320 | to | HLP-141-000012320 |
| HLP-141-000012401 | to | HLP-141-000012401 |
| HLP-141-000012497 | to | HLP-141-000012497 |
| HLP-141-000013759 | to | HLP-141-000013761 |
| HLP-141-000013791 | to | HLP-141-000013792 |
| HLP-141-000013794 | to | HLP-141-000013794 |
| HLP-141-000013797 | to | HLP-141-000013797 |
| HLP-141-000013803 | to | HLP-141-000013804 |
| HLP-141-000013815 | to | HLP-141-000013815 |
| HLP-141-000013829 | to | HLP-141-000013829 |
| HLP-142-000000050 | to | HLP-142-000000050 |
| HLP-142-000000230 | to | HLP-142-000000230 |
| HLP-143-000000160 | to | HLP-143-000000160 |
| HLP-143-000000402 | to | HLP-143-000000402 |
| HLP-143-000000508 | to | HLP-143-000000508 |

| | | |
|---|---|---|
| HLP-143-000000528 | to | HLP-143-000000528 |
| HLP-143-000000631 | to | HLP-143-000000631 |
| HLP-143-000001323 | to | HLP-143-000001324 |
| HLP-143-000001398 | to | HLP-143-000001400 |
| HLP-143-000001472 | to | HLP-143-000001474 |
| HLP-143-000001572 | to | HLP-143-000001572 |
| HLP-143-000002044 | to | HLP-143-000002046 |
| HLP-143-000002120 | to | HLP-143-000002121 |
| HLP-143-000002265 | to | HLP-143-000002271 |
| HLP-143-000002283 | to | HLP-143-000002283 |
| HLP-143-000002412 | to | HLP-143-000002413 |
| HLP-143-000002437 | to | HLP-143-000002441 |
| HLP-143-000002443 | to | HLP-143-000002449 |
| HLP-143-000002459 | to | HLP-143-000002463 |
| HLP-143-000002529 | to | HLP-143-000002530 |
| HLP-143-000002533 | to | HLP-143-000002533 |
| HLP-143-000002536 | to | HLP-143-000002536 |
| HLP-143-000002573 | to | HLP-143-000002573 |
| HLP-143-000002580 | to | HLP-143-000002580 |
| HLP-143-000002669 | to | HLP-143-000002669 |
| HLP-143-000002952 | to | HLP-143-000002952 |
| HLP-143-000002969 | to | HLP-143-000002969 |
| HLP-143-000003020 | to | HLP-143-000003020 |
| HLP-143-000003179 | to | HLP-143-000003179 |
| HLP-143-000003345 | to | HLP-143-000003345 |
| HLP-143-000003554 | to | HLP-143-000003554 |
| HLP-143-000003703 | to | HLP-143-000003703 |
| HLP-143-000004159 | to | HLP-143-000004159 |
| HLP-143-000004189 | to | HLP-143-000004189 |
| HLP-143-000004601 | to | HLP-143-000004601 |
| HLP-143-000005368 | to | HLP-143-000005368 |
| HLP-143-000005486 | to | HLP-143-000005486 |
| HLP-143-000006080 | to | HLP-143-000006080 |
| HLP-143-000006214 | to | HLP-143-000006214 |
| HLP-143-000006284 | to | HLP-143-000006284 |
| HLP-143-000006290 | to | HLP-143-000006290 |
| HLP-143-000006377 | to | HLP-143-000006377 |
| HLP-143-000007250 | to | HLP-143-000007250 |
| HLP-143-000008675 | to | HLP-143-000008675 |
| HLP-143-000008854 | to | HLP-143-000008854 |
| HLP-143-000008915 | to | HLP-143-000008915 |
| HLP-143-000008961 | to | HLP-143-000008961 |
| HLP-143-000009104 | to | HLP-143-000009104 |
| HLP-143-000009146 | to | HLP-143-000009146 |

| | | |
|---|---|---|
| HLP-143-000009150 | to | HLP-143-000009150 |
| HLP-143-000009998 | to | HLP-143-000009998 |
| HLP-143-000010441 | to | HLP-143-000010441 |
| HLP-143-000011214 | to | HLP-143-000011214 |
| HLP-143-000011235 | to | HLP-143-000011235 |
| HLP-143-000011359 | to | HLP-143-000011361 |
| HLP-143-000011409 | to | HLP-143-000011410 |
| HLP-143-000011655 | to | HLP-143-000011655 |
| HLP-143-000011661 | to | HLP-143-000011661 |
| HLP-143-000011700 | to | HLP-143-000011700 |
| HLP-143-000011705 | to | HLP-143-000011706 |
| HLP-143-000011717 | to | HLP-143-000011719 |
| HLP-143-000011743 | to | HLP-143-000011743 |
| HLP-143-000011824 | to | HLP-143-000011826 |
| HLP-143-000011853 | to | HLP-143-000011855 |
| HLP-143-000011879 | to | HLP-143-000011881 |
| HLP-143-000011984 | to | HLP-143-000011985 |
| HLP-143-000012195 | to | HLP-143-000012196 |
| HLP-143-000012310 | to | HLP-143-000012310 |
| HLP-143-000012419 | to | HLP-143-000012420 |
| HLP-143-000012526 | to | HLP-143-000012526 |
| HLP-143-000012661 | to | HLP-143-000012667 |
| HLP-143-000013164 | to | HLP-143-000013164 |
| HLP-143-000013525 | to | HLP-143-000013525 |
| HLP-143-000013583 | to | HLP-143-000013583 |
| HLP-143-000014229 | to | HLP-143-000014229 |
| HLP-143-000014715 | to | HLP-143-000014715 |
| HLP-143-000015063 | to | HLP-143-000015069 |
| HLP-143-000015369 | to | HLP-143-000015369 |
| HLP-143-000015468 | to | HLP-143-000015468 |
| HLP-143-000015575 | to | HLP-143-000015575 |
| HLP-143-000015587 | to | HLP-143-000015587 |
| HLP-143-000015878 | to | HLP-143-000015878 |
| HLP-143-000015880 | to | HLP-143-000015880 |
| HLP-143-000015970 | to | HLP-143-000015971 |
| HLP-143-000016290 | to | HLP-143-000016296 |
| HLP-143-000017240 | to | HLP-143-000017240 |
| HLP-143-000017418 | to | HLP-143-000017418 |
| HLP-143-000017661 | to | HLP-143-000017661 |
| HLP-143-000017687 | to | HLP-143-000017689 |
| HLP-143-000017746 | to | HLP-143-000017747 |
| HLP-143-000017798 | to | HLP-143-000017798 |
| HLP-143-000018841 | to | HLP-143-000018845 |
| HLP-143-000018891 | to | HLP-143-000018899 |

| | | |
|---|---|---|
| HLP-143-000018901 | to | HLP-143-000018907 |
| HLP-143-000018927 | to | HLP-143-000018931 |
| HLP-143-000019032 | to | HLP-143-000019066 |
| HLP-143-000019149 | to | HLP-143-000019150 |
| HLP-143-000019152 | to | HLP-143-000019159 |
| HLP-144-000000014 | to | HLP-144-000000014 |
| HLP-144-000000165 | to | HLP-144-000000167 |
| HLP-144-000000281 | to | HLP-144-000000281 |
| HLP-144-000000332 | to | HLP-144-000000332 |
| HLP-144-000000371 | to | HLP-144-000000371 |
| HLP-144-000000373 | to | HLP-144-000000373 |
| HLP-144-000000393 | to | HLP-144-000000393 |
| HLP-144-000000396 | to | HLP-144-000000396 |
| HLP-144-000000966 | to | HLP-144-000000966 |
| HLP-144-000000970 | to | HLP-144-000000970 |
| HLP-144-000001734 | to | HLP-144-000001735 |
| HLP-144-000002608 | to | HLP-144-000002608 |
| HLP-144-000004030 | to | HLP-144-000004030 |
| HLP-144-000004465 | to | HLP-144-000004465 |
| HLP-144-000004473 | to | HLP-144-000004473 |
| HLP-144-000004873 | to | HLP-144-000004873 |
| HLP-144-000004916 | to | HLP-144-000004918 |
| HLP-144-000004942 | to | HLP-144-000004942 |
| HLP-144-000004944 | to | HLP-144-000004944 |
| HLP-144-000004948 | to | HLP-144-000004948 |
| HLP-144-000004950 | to | HLP-144-000004950 |
| HLP-144-000005204 | to | HLP-144-000005204 |
| HLP-144-000005227 | to | HLP-144-000005227 |
| HLP-144-000005498 | to | HLP-144-000005499 |
| HLP-144-000005987 | to | HLP-144-000005987 |
| HLP-145-000000054 | to | HLP-145-000000054 |
| HLP-145-000000403 | to | HLP-145-000000403 |
| HLP-145-000000468 | to | HLP-145-000000468 |
| HLP-145-000000659 | to | HLP-145-000000659 |
| HLP-145-000000970 | to | HLP-145-000000970 |
| HLP-145-000001124 | to | HLP-145-000001124 |
| HLP-145-000001412 | to | HLP-145-000001412 |
| HLP-145-000001581 | to | HLP-145-000001581 |
| HLP-145-000004088 | to | HLP-145-000004088 |
| HLP-145-000004457 | to | HLP-145-000004457 |
| HLP-145-000004612 | to | HLP-145-000004612 |
| HLP-145-000004786 | to | HLP-145-000004787 |
| HLP-145-000004947 | to | HLP-145-000004949 |
| HLP-145-000005197 | to | HLP-145-000005199 |

| | | |
|---|---|---|
| HLP-145-000005254 | to | HLP-145-000005256 |
| HLP-145-000005528 | to | HLP-145-000005529 |
| HLP-147-000000023 | to | HLP-147-000000023 |
| HLP-147-000000053 | to | HLP-147-000000053 |
| HLP-147-000000652 | to | HLP-147-000000652 |
| HLP-147-000000730 | to | HLP-147-000000730 |
| HLP-147-000000932 | to | HLP-147-000000932 |
| HLP-147-000001286 | to | HLP-147-000001288 |
| HLP-147-000001312 | to | HLP-147-000001315 |
| HLP-147-000001342 | to | HLP-147-000001344 |
| HLP-148-000000086 | to | HLP-148-000000086 |
| HLP-148-000000161 | to | HLP-148-000000161 |
| HLP-148-000000206 | to | HLP-148-000000206 |
| HLP-148-000000272 | to | HLP-148-000000273 |
| HLP-148-000000331 | to | HLP-148-000000331 |
| HLP-148-000000407 | to | HLP-148-000000407 |
| HLP-148-000000805 | to | HLP-148-000000806 |
| HLP-148-000000894 | to | HLP-148-000000896 |
| HLP-148-000000984 | to | HLP-148-000000984 |
| HLP-148-000000986 | to | HLP-148-000000986 |
| HLP-148-000001110 | to | HLP-148-000001112 |
| HLP-148-000001196 | to | HLP-148-000001196 |
| HLP-148-000001338 | to | HLP-148-000001340 |
| HLP-148-000001497 | to | HLP-148-000001499 |
| HLP-151-000000146 | to | HLP-151-000000146 |
| HLP-151-000000160 | to | HLP-151-000000160 |
| HLP-151-000000274 | to | HLP-151-000000274 |
| HLP-151-000000289 | to | HLP-151-000000289 |
| HLP-151-000000372 | to | HLP-151-000000372 |
| HLP-151-000000559 | to | HLP-151-000000559 |
| HLP-151-000000659 | to | HLP-151-000000659 |
| HLP-151-000000782 | to | HLP-151-000000782 |
| HLP-151-000000841 | to | HLP-151-000000841 |
| HLP-151-000000944 | to | HLP-151-000000944 |
| HLP-151-000000968 | to | HLP-151-000000968 |
| HLP-151-000001014 | to | HLP-151-000001014 |
| HLP-151-000001032 | to | HLP-151-000001032 |
| HLP-151-000001095 | to | HLP-151-000001095 |
| HLP-151-000001103 | to | HLP-151-000001103 |
| HLP-151-000001282 | to | HLP-151-000001282 |
| HLP-151-000001410 | to | HLP-151-000001411 |
| HLP-151-000001699 | to | HLP-151-000001699 |
| HLP-151-000001811 | to | HLP-151-000001811 |
| HLP-151-000001907 | to | HLP-151-000001907 |

| | | |
|---|---|---|
| HLP-151-000001964 | to | HLP-151-000001964 |
| HLP-151-000001983 | to | HLP-151-000001983 |
| HLP-151-000002406 | to | HLP-151-000002408 |
| HLP-151-000002469 | to | HLP-151-000002469 |
| HLP-151-000002597 | to | HLP-151-000002598 |
| HLP-151-000002773 | to | HLP-151-000002773 |
| HLP-151-000002835 | to | HLP-151-000002835 |
| HLP-151-000002891 | to | HLP-151-000002891 |
| HLP-151-000003076 | to | HLP-151-000003076 |
| HLP-151-000003276 | to | HLP-151-000003276 |
| HLP-151-000003297 | to | HLP-151-000003297 |
| HLP-151-000003564 | to | HLP-151-000003565 |
| HLP-151-000003653 | to | HLP-151-000003653 |
| HLP-151-000003732 | to | HLP-151-000003732 |
| HLP-151-000003810 | to | HLP-151-000003810 |
| HLP-151-000003831 | to | HLP-151-000003831 |
| HLP-151-000003912 | to | HLP-151-000003912 |
| HLP-151-000004029 | to | HLP-151-000004029 |
| HLP-151-000004069 | to | HLP-151-000004069 |
| HLP-151-000004076 | to | HLP-151-000004076 |
| HLP-152-000000796 | to | HLP-152-000000796 |
| HLP-152-000000924 | to | HLP-152-000000924 |
| HLP-152-000001728 | to | HLP-152-000001728 |
| HLP-152-000001743 | to | HLP-152-000001743 |
| HLP-152-000003471 | to | HLP-152-000003471 |
| HLP-152-000004080 | to | HLP-152-000004080 |
| HLP-152-000004100 | to | HLP-152-000004101 |
| HLP-152-000004109 | to | HLP-152-000004109 |
| HLP-153-000000088 | to | HLP-153-000000088 |
| HLP-153-000000119 | to | HLP-153-000000119 |
| HLP-153-000000248 | to | HLP-153-000000250 |
| HLP-153-000000276 | to | HLP-153-000000278 |
| HLP-154-000000150 | to | HLP-154-000000150 |
| HLP-154-000000296 | to | HLP-154-000000296 |
| HLP-154-000000344 | to | HLP-154-000000344 |
| HLP-154-000000468 | to | HLP-154-000000468 |
| HLP-154-000000504 | to | HLP-154-000000504 |
| HLP-154-000000576 | to | HLP-154-000000576 |
| HLP-154-000000920 | to | HLP-154-000000920 |
| HLP-154-000000928 | to | HLP-154-000000929 |
| HLP-154-000001332 | to | HLP-154-000001334 |
| HLP-154-000001467 | to | HLP-154-000001467 |
| HLP-154-000001475 | to | HLP-154-000001476 |
| HLP-154-000001532 | to | HLP-154-000001532 |

| | | |
|---|---|---|
| HLP-155-000000146 | to | HLP-155-000000146 |
| HLP-155-000000160 | to | HLP-155-000000160 |
| HLP-155-000000274 | to | HLP-155-000000274 |
| HLP-155-000000289 | to | HLP-155-000000289 |
| HLP-155-000000372 | to | HLP-155-000000372 |
| HLP-155-000000559 | to | HLP-155-000000559 |
| HLP-155-000000659 | to | HLP-155-000000659 |
| HLP-155-000000782 | to | HLP-155-000000782 |
| HLP-155-000000841 | to | HLP-155-000000841 |
| HLP-155-000000944 | to | HLP-155-000000944 |
| HLP-155-000000968 | to | HLP-155-000000968 |
| HLP-155-000001014 | to | HLP-155-000001014 |
| HLP-155-000001032 | to | HLP-155-000001032 |
| HLP-155-000001095 | to | HLP-155-000001095 |
| HLP-155-000001103 | to | HLP-155-000001103 |
| HLP-155-000001282 | to | HLP-155-000001282 |
| HLP-155-000001410 | to | HLP-155-000001411 |
| HLP-155-000001699 | to | HLP-155-000001699 |
| HLP-155-000001811 | to | HLP-155-000001811 |
| HLP-155-000001907 | to | HLP-155-000001907 |
| HLP-155-000001972 | to | HLP-155-000001972 |
| HLP-155-000002037 | to | HLP-155-000002037 |
| HLP-155-000002050 | to | HLP-155-000002050 |
| HLP-155-000002164 | to | HLP-155-000002165 |
| HLP-155-000002369 | to | HLP-155-000002369 |
| HLP-155-000002502 | to | HLP-155-000002502 |
| HLP-155-000002549 | to | HLP-155-000002549 |
| HLP-155-000002589 | to | HLP-155-000002589 |
| HLP-155-000002591 | to | HLP-155-000002591 |
| HLP-155-000002781 | to | HLP-155-000002781 |
| HLP-155-000003008 | to | HLP-155-000003008 |
| HLP-155-000003176 | to | HLP-155-000003176 |
| HLP-155-000003178 | to | HLP-155-000003178 |
| HLP-155-000003180 | to | HLP-155-000003180 |
| HLP-155-000003241 | to | HLP-155-000003241 |
| HLP-155-000003485 | to | HLP-155-000003485 |
| HLP-155-000003505 | to | HLP-155-000003505 |
| HLP-155-000003574 | to | HLP-155-000003574 |
| HLP-155-000003844 | to | HLP-155-000003844 |
| HLP-155-000003856 | to | HLP-155-000003857 |
| HLP-155-000003942 | to | HLP-155-000003942 |
| HLP-155-000003967 | to | HLP-155-000003967 |
| HLP-156-000000033 | to | HLP-156-000000033 |
| HLP-156-000000042 | to | HLP-156-000000042 |

| | | |
|---|---|---|
| HLP-156-000000080 | to | HLP-156-000000080 |
| HLP-156-000000088 | to | HLP-156-000000089 |
| HLP-158-000000070 | to | HLP-158-000000070 |
| HLP-158-000000100 | to | HLP-158-000000100 |
| HLP-159-000000185 | to | HLP-159-000000185 |
| HLP-159-000000450 | to | HLP-159-000000450 |
| HLP-159-000002762 | to | HLP-159-000002762 |
| HLP-159-000003491 | to | HLP-159-000003491 |
| HLP-159-000003579 | to | HLP-159-000003579 |
| HLP-159-000003634 | to | HLP-159-000003634 |
| HLP-159-000003864 | to | HLP-159-000003864 |
| HLP-159-000004311 | to | HLP-159-000004311 |
| HLP-159-000004319 | to | HLP-159-000004319 |
| HLP-159-000004325 | to | HLP-159-000004326 |
| HLP-159-000004328 | to | HLP-159-000004328 |
| HLP-159-000004452 | to | HLP-159-000004452 |
| HLP-159-000004577 | to | HLP-159-000004577 |
| HLP-159-000004760 | to | HLP-159-000004760 |
| HLP-159-000004844 | to | HLP-159-000004844 |
| HLP-159-000004850 | to | HLP-159-000004850 |
| HLP-159-000005340 | to | HLP-159-000005341 |
| HLP-159-000005370 | to | HLP-159-000005370 |
| HLP-159-000005543 | to | HLP-159-000005544 |
| HLP-159-000005546 | to | HLP-159-000005547 |
| HLP-159-000005565 | to | HLP-159-000005567 |
| HLP-159-000005569 | to | HLP-159-000005572 |
| HLP-159-000005740 | to | HLP-159-000005740 |
| HLP-159-000005796 | to | HLP-159-000005796 |
| HLP-159-000006038 | to | HLP-159-000006038 |
| HLP-159-000006120 | to | HLP-159-000006120 |
| HLP-159-000006123 | to | HLP-159-000006123 |
| HLP-159-000006200 | to | HLP-159-000006200 |
| HLP-159-000007232 | to | HLP-159-000007232 |
| HLP-159-000007251 | to | HLP-159-000007251 |
| HLP-159-000008193 | to | HLP-159-000008193 |
| HLP-159-000009016 | to | HLP-159-000009016 |
| HLP-159-000009575 | to | HLP-159-000009575 |
| HLP-159-000009797 | to | HLP-159-000009801 |
| HLP-159-000009803 | to | HLP-159-000009804 |
| HLP-159-000009806 | to | HLP-159-000009806 |
| HLP-159-000009808 | to | HLP-159-000009809 |
| HLP-159-000009811 | to | HLP-159-000009812 |
| HLP-159-000009814 | to | HLP-159-000009814 |
| HLP-159-000012260 | to | HLP-159-000012260 |

| | | |
|---|---|---|
| HLP-159-000012279 | to | HLP-159-000012279 |
| HLP-159-000012292 | to | HLP-159-000012294 |
| HLP-159-000012452 | to | HLP-159-000012453 |
| HLP-159-000012482 | to | HLP-159-000012482 |
| HLP-159-000012485 | to | HLP-159-000012487 |
| HLP-159-000012489 | to | HLP-159-000012489 |
| HLP-159-000012582 | to | HLP-159-000012582 |
| HLP-159-000012585 | to | HLP-159-000012585 |
| HLP-159-000012869 | to | HLP-159-000012869 |
| HLP-159-000013322 | to | HLP-159-000013322 |
| HLP-159-000013705 | to | HLP-159-000013706 |
| HLP-159-000013727 | to | HLP-159-000013727 |
| HLP-159-000013729 | to | HLP-159-000013729 |
| HLP-159-000013881 | to | HLP-159-000013881 |
| HLP-159-000013886 | to | HLP-159-000013887 |
| HLP-159-000014059 | to | HLP-159-000014059 |
| HLP-159-000014532 | to | HLP-159-000014532 |
| HLP-159-000014534 | to | HLP-159-000014534 |
| HLP-159-000014767 | to | HLP-159-000014767 |
| HLP-159-000014771 | to | HLP-159-000014771 |
| HLP-159-000014796 | to | HLP-159-000014796 |
| HLP-159-000014798 | to | HLP-159-000014798 |
| HLP-159-000014801 | to | HLP-159-000014802 |
| HLP-159-000014838 | to | HLP-159-000014839 |
| HLP-159-000014849 | to | HLP-159-000014851 |
| HLP-159-000014883 | to | HLP-159-000014883 |
| HLP-159-000014950 | to | HLP-159-000014950 |
| HLP-159-000014980 | to | HLP-159-000014980 |
| HLP-159-000015074 | to | HLP-159-000015075 |
| HLP-159-000015414 | to | HLP-159-000015414 |
| HLP-159-000015437 | to | HLP-159-000015437 |
| HLP-159-000015489 | to | HLP-159-000015489 |
| HLP-159-000015643 | to | HLP-159-000015644 |
| HLP-159-000015678 | to | HLP-159-000015678 |
| HLP-159-000015813 | to | HLP-159-000015813 |
| HLP-159-000015882 | to | HLP-159-000015885 |
| HLP-159-000015887 | to | HLP-159-000015887 |
| HLP-159-000015889 | to | HLP-159-000015891 |
| HLP-159-000015925 | to | HLP-159-000015925 |
| HLP-159-000016188 | to | HLP-159-000016188 |
| HLP-159-000016247 | to | HLP-159-000016248 |
| HLP-160-000000054 | to | HLP-160-000000054 |
| HLP-160-000000522 | to | HLP-160-000000522 |
| HLP-161-000000459 | to | HLP-161-000000459 |

| | | |
|---|---|---|
| HLP-161-000000580 | to | HLP-161-000000580 |
| HLP-161-000000585 | to | HLP-161-000000585 |
| HLP-161-000000591 | to | HLP-161-000000591 |
| HLP-161-000000593 | to | HLP-161-000000595 |
| HLP-161-000000610 | to | HLP-161-000000610 |
| HLP-161-000000636 | to | HLP-161-000000636 |
| HLP-161-000000650 | to | HLP-161-000000650 |
| HLP-161-000000694 | to | HLP-161-000000694 |
| HLP-161-000000804 | to | HLP-161-000000804 |
| HLP-161-000000848 | to | HLP-161-000000848 |
| HLP-161-000000854 | to | HLP-161-000000854 |
| HLP-161-000000861 | to | HLP-161-000000861 |
| HLP-161-000000864 | to | HLP-161-000000864 |
| HLP-161-000000874 | to | HLP-161-000000874 |
| HLP-161-000000876 | to | HLP-161-000000876 |
| HLP-161-000000881 | to | HLP-161-000000882 |
| HLP-161-000001232 | to | HLP-161-000001232 |
| HLP-161-000001253 | to | HLP-161-000001254 |
| HLP-161-000001385 | to | HLP-161-000001385 |
| HLP-161-000001742 | to | HLP-161-000001744 |
| HLP-161-000001843 | to | HLP-161-000001843 |
| HLP-161-000001862 | to | HLP-161-000001862 |
| HLP-161-000001906 | to | HLP-161-000001906 |
| HLP-161-000002149 | to | HLP-161-000002149 |
| HLP-161-000002215 | to | HLP-161-000002215 |
| HLP-161-000002760 | to | HLP-161-000002760 |
| HLP-161-000002803 | to | HLP-161-000002803 |
| HLP-161-000003180 | to | HLP-161-000003180 |
| HLP-161-000003209 | to | HLP-161-000003209 |
| HLP-161-000003303 | to | HLP-161-000003303 |
| HLP-161-000003316 | to | HLP-161-000003316 |
| HLP-161-000003318 | to | HLP-161-000003318 |
| HLP-161-000003357 | to | HLP-161-000003357 |
| HLP-161-000003361 | to | HLP-161-000003362 |
| HLP-161-000003476 | to | HLP-161-000003476 |
| HLP-161-000003791 | to | HLP-161-000003791 |
| HLP-161-000003794 | to | HLP-161-000003794 |
| HLP-161-000003804 | to | HLP-161-000003805 |
| HLP-161-000003811 | to | HLP-161-000003811 |
| HLP-161-000003871 | to | HLP-161-000003871 |
| HLP-161-000003894 | to | HLP-161-000003894 |
| HLP-161-000003927 | to | HLP-161-000003927 |
| HLP-161-000004088 | to | HLP-161-000004088 |
| HLP-161-000004247 | to | HLP-161-000004247 |

| | | |
|---|---|---|
| HLP-161-000004300 | to | HLP-161-000004300 |
| HLP-161-000004349 | to | HLP-161-000004349 |
| HLP-161-000004536 | to | HLP-161-000004536 |
| HLP-161-000004708 | to | HLP-161-000004708 |
| HLP-161-000004837 | to | HLP-161-000004837 |
| HLP-161-000004851 | to | HLP-161-000004851 |
| HLP-161-000004962 | to | HLP-161-000004962 |
| HLP-161-000004967 | to | HLP-161-000004968 |
| HLP-161-000005031 | to | HLP-161-000005031 |
| HLP-161-000005037 | to | HLP-161-000005037 |
| HLP-161-000005052 | to | HLP-161-000005052 |
| HLP-161-000005081 | to | HLP-161-000005081 |
| HLP-161-000005087 | to | HLP-161-000005087 |
| HLP-161-000005105 | to | HLP-161-000005106 |
| HLP-161-000005150 | to | HLP-161-000005150 |
| HLP-161-000005174 | to | HLP-161-000005175 |
| HLP-161-000005220 | to | HLP-161-000005220 |
| HLP-161-000005231 | to | HLP-161-000005231 |
| HLP-161-000005807 | to | HLP-161-000005809 |
| HLP-161-000005812 | to | HLP-161-000005812 |
| HLP-161-000005960 | to | HLP-161-000005960 |
| HLP-161-000005962 | to | HLP-161-000005963 |
| HLP-161-000005965 | to | HLP-161-000005965 |
| HLP-161-000006010 | to | HLP-161-000006010 |
| HLP-161-000006018 | to | HLP-161-000006018 |
| HLP-161-000006318 | to | HLP-161-000006318 |
| HLP-161-000006325 | to | HLP-161-000006326 |
| HLP-161-000006355 | to | HLP-161-000006355 |
| HLP-161-000006359 | to | HLP-161-000006359 |
| HLP-161-000006380 | to | HLP-161-000006381 |
| HLP-161-000006390 | to | HLP-161-000006392 |
| HLP-161-000006399 | to | HLP-161-000006399 |
| HLP-161-000006407 | to | HLP-161-000006407 |
| HLP-161-000006418 | to | HLP-161-000006424 |
| HLP-161-000006456 | to | HLP-161-000006456 |
| HLP-161-000006626 | to | HLP-161-000006626 |
| HLP-161-000006657 | to | HLP-161-000006657 |
| HLP-161-000006665 | to | HLP-161-000006665 |
| HLP-161-000006858 | to | HLP-161-000006860 |
| HLP-161-000006896 | to | HLP-161-000006897 |
| HLP-161-000006908 | to | HLP-161-000006910 |
| HLP-161-000006939 | to | HLP-161-000006940 |
| HLP-161-000006953 | to | HLP-161-000006955 |
| HLP-161-000006957 | to | HLP-161-000006959 |

138

HLP-161-000007075    to    HLP-161-000007077
HLP-161-000007111    to    HLP-161-000007111
HLP-161-000007181    to    HLP-161-000007181
HLP-161-000007253    to    HLP-161-000007254
HLP-161-000007273    to    HLP-161-000007277
HLP-161-000007283    to    HLP-161-000007285
HLP-161-000007513    to    HLP-161-000007513
HLP-161-000007527    to    HLP-161-000007527
HLP-161-000007616    to    HLP-161-000007617
HLP-161-000007620    to    HLP-161-000007624
HLP-161-000007718    to    HLP-161-000007719
HLP-161-000007735    to    HLP-161-000007736
HLP-161-000007769    to    HLP-161-000007769
HLP-161-000007800    to    HLP-161-000007800
HLP-161-000007826    to    HLP-161-000007827
HLP-161-000007838    to    HLP-161-000007838
HLP-161-000007872    to    HLP-161-000007872
HLP-161-000007988    to    HLP-161-000007988
HLP-161-000008007    to    HLP-161-000008007
HLP-161-000008046    to    HLP-161-000008055
HLP-161-000008172    to    HLP-161-000008172
HLP-161-000008220    to    HLP-161-000008229
HLP-161-000008440    to    HLP-161-000008440
HLP-161-000008590    to    HLP-161-000008591
HLP-161-000008601    to    HLP-161-000008602
HLP-161-000008694    to    HLP-161-000008697
HLP-161-000008854    to    HLP-161-000008854
HLP-161-000008919    to    HLP-161-000008922
HLP-161-000009137    to    HLP-161-000009138
HLP-161-000009179    to    HLP-161-000009179
HLP-161-000009241    to    HLP-161-000009242
HLP-161-000009282    to    HLP-161-000009283
HLP-161-000009309    to    HLP-161-000009310
HLP-161-000009315    to    HLP-161-000009315
HLP-161-000009348    to    HLP-161-000009349
HLP-161-000009424    to    HLP-161-000009425
HLP-161-000009521    to    HLP-161-000009522
HLP-161-000009567    to    HLP-161-000009569
HLP-161-000009663    to    HLP-161-000009663
HLP-161-000009862    to    HLP-161-000009862
HLP-161-000009901    to    HLP-161-000009902
HLP-161-000009955    to    HLP-161-000009955
HLP-161-000009976    to    HLP-161-000009977
HLP-161-000009987    to    HLP-161-000009987

| | | |
|---|---|---|
| HLP-161-000009990 | to | HLP-161-000009990 |
| HLP-161-000010016 | to | HLP-161-000010016 |
| HLP-161-000010018 | to | HLP-161-000010019 |
| HLP-161-000010114 | to | HLP-161-000010115 |
| HLP-161-000010155 | to | HLP-161-000010156 |
| HLP-161-000010184 | to | HLP-161-000010184 |
| HLP-161-000010253 | to | HLP-161-000010253 |
| HLP-161-000010276 | to | HLP-161-000010277 |
| HLP-161-000010430 | to | HLP-161-000010430 |
| HLP-161-000010500 | to | HLP-161-000010500 |
| HLP-161-000010585 | to | HLP-161-000010585 |
| HLP-161-000010675 | to | HLP-161-000010675 |
| HLP-161-000010703 | to | HLP-161-000010703 |
| HLP-161-000010745 | to | HLP-161-000010756 |
| HLP-161-000010783 | to | HLP-161-000010783 |
| HLP-161-000010830 | to | HLP-161-000010830 |
| HLP-161-000010875 | to | HLP-161-000010879 |
| HLP-161-000011029 | to | HLP-161-000011030 |
| HLP-161-000011413 | to | HLP-161-000011414 |
| HLP-161-000011447 | to | HLP-161-000011447 |
| HLP-161-000011498 | to | HLP-161-000011498 |
| HLP-161-000011500 | to | HLP-161-000011501 |
| HLP-161-000011508 | to | HLP-161-000011508 |
| HLP-161-000011541 | to | HLP-161-000011542 |
| HLP-162-000000006 | to | HLP-162-000000006 |
| HLP-162-000000020 | to | HLP-162-000000020 |
| HLP-162-000000032 | to | HLP-162-000000032 |
| HLP-162-000000050 | to | HLP-162-000000050 |
| HLP-162-000000071 | to | HLP-162-000000072 |
| HLP-162-000000085 | to | HLP-162-000000085 |
| HLP-162-000000116 | to | HLP-162-000000116 |
| HLP-162-000000129 | to | HLP-162-000000131 |
| HLP-162-000000134 | to | HLP-162-000000135 |
| HLP-162-000000149 | to | HLP-162-000000150 |
| HLP-162-000000155 | to | HLP-162-000000157 |
| HLP-162-000000164 | to | HLP-162-000000166 |
| HLP-162-000000189 | to | HLP-162-000000191 |
| HLP-162-000000194 | to | HLP-162-000000196 |
| HLP-162-000000198 | to | HLP-162-000000199 |
| HLP-165-000001646 | to | HLP-165-000001647 |
| HLP-165-000001698 | to | HLP-165-000001699 |
| HLP-165-000001703 | to | HLP-165-000001703 |
| HLP-165-000001713 | to | HLP-165-000001713 |
| HLP-165-000001716 | to | HLP-165-000001716 |

| | | |
|---|---|---|
| HLP-165-000001718 | to | HLP-165-000001718 |
| HLP-165-000001751 | to | HLP-165-000001751 |
| HLP-165-000001754 | to | HLP-165-000001754 |
| HLP-165-000001796 | to | HLP-165-000001797 |
| HLP-165-000001855 | to | HLP-165-000001855 |
| HLP-165-000001857 | to | HLP-165-000001857 |
| HLP-165-000001884 | to | HLP-165-000001884 |
| HLP-165-000001909 | to | HLP-165-000001909 |
| HLP-165-000001915 | to | HLP-165-000001915 |
| HLP-165-000001927 | to | HLP-165-000001927 |
| HLP-165-000001930 | to | HLP-165-000001930 |
| HLP-165-000001934 | to | HLP-165-000001934 |
| HLP-165-000001938 | to | HLP-165-000001938 |
| HLP-165-000001941 | to | HLP-165-000001941 |
| HLP-165-000001943 | to | HLP-165-000001944 |
| HLP-165-000001947 | to | HLP-165-000001947 |
| HLP-165-000001951 | to | HLP-165-000001951 |
| HLP-165-000001954 | to | HLP-165-000001954 |
| HLP-165-000002038 | to | HLP-165-000002038 |
| HLP-165-000002045 | to | HLP-165-000002045 |
| HLP-165-000002269 | to | HLP-165-000002269 |
| HLP-165-000002315 | to | HLP-165-000002315 |
| HLP-165-000002424 | to | HLP-165-000002424 |
| HLP-165-000002543 | to | HLP-165-000002543 |
| HLP-165-000002566 | to | HLP-165-000002566 |
| HLP-165-000002583 | to | HLP-165-000002583 |
| HLP-165-000002660 | to | HLP-165-000002661 |
| HLP-165-000002893 | to | HLP-165-000002893 |
| HLP-165-000002961 | to | HLP-165-000002961 |
| HLP-165-000002984 | to | HLP-165-000002984 |
| HLP-165-000003024 | to | HLP-165-000003024 |
| HLP-165-000003055 | to | HLP-165-000003055 |
| HLP-165-000003102 | to | HLP-165-000003102 |
| HLP-165-000003124 | to | HLP-165-000003124 |
| HLP-165-000003139 | to | HLP-165-000003139 |
| HLP-165-000003213 | to | HLP-165-000003213 |
| HLP-165-000003300 | to | HLP-165-000003300 |
| HLP-165-000003358 | to | HLP-165-000003358 |
| HLP-165-000003377 | to | HLP-165-000003377 |
| HLP-165-000003418 | to | HLP-165-000003418 |
| HLP-165-000003558 | to | HLP-165-000003558 |
| HLP-165-000003663 | to | HLP-165-000003663 |
| HLP-165-000003833 | to | HLP-165-000003833 |
| HLP-165-000003943 | to | HLP-165-000003943 |

| | | |
|---|---|---|
| HLP-165-000004011 | to | HLP-165-000004011 |
| HLP-165-000004073 | to | HLP-165-000004073 |
| HLP-165-000004122 | to | HLP-165-000004122 |
| HLP-165-000004136 | to | HLP-165-000004136 |
| HLP-165-000004195 | to | HLP-165-000004195 |
| HLP-165-000004228 | to | HLP-165-000004228 |
| HLP-165-000004240 | to | HLP-165-000004240 |
| HLP-165-000004341 | to | HLP-165-000004341 |
| HLP-165-000004361 | to | HLP-165-000004361 |
| HLP-165-000004438 | to | HLP-165-000004438 |
| HLP-165-000004473 | to | HLP-165-000004473 |
| HLP-165-000004478 | to | HLP-165-000004478 |
| HLP-165-000004483 | to | HLP-165-000004484 |
| HLP-165-000004496 | to | HLP-165-000004496 |
| HLP-165-000004525 | to | HLP-165-000004525 |
| HLP-165-000004543 | to | HLP-165-000004543 |
| HLP-165-000004548 | to | HLP-165-000004548 |
| HLP-165-000004606 | to | HLP-165-000004606 |
| HLP-165-000004685 | to | HLP-165-000004685 |
| HLP-165-000004695 | to | HLP-165-000004695 |
| HLP-165-000004698 | to | HLP-165-000004698 |
| HLP-165-000004756 | to | HLP-165-000004756 |
| HLP-165-000004782 | to | HLP-165-000004782 |
| HLP-165-000004795 | to | HLP-165-000004795 |
| HLP-165-000004803 | to | HLP-165-000004803 |
| HLP-165-000004818 | to | HLP-165-000004818 |
| HLP-165-000004874 | to | HLP-165-000004874 |
| HLP-165-000004881 | to | HLP-165-000004881 |
| HLP-165-000005078 | to | HLP-165-000005078 |
| HLP-165-000005087 | to | HLP-165-000005087 |
| HLP-165-000005101 | to | HLP-165-000005101 |
| HLP-165-000005113 | to | HLP-165-000005113 |
| HLP-165-000005251 | to | HLP-165-000005251 |
| HLP-165-000005271 | to | HLP-165-000005271 |
| HLP-165-000005399 | to | HLP-165-000005399 |
| HLP-165-000005501 | to | HLP-165-000005501 |
| HLP-165-000005682 | to | HLP-165-000005682 |
| HLP-165-000005753 | to | HLP-165-000005753 |
| HLP-165-000006077 | to | HLP-165-000006077 |
| HLP-165-000006130 | to | HLP-165-000006130 |
| HLP-165-000006147 | to | HLP-165-000006147 |
| HLP-165-000006177 | to | HLP-165-000006177 |
| HLP-165-000006335 | to | HLP-165-000006335 |
| HLP-165-000006359 | to | HLP-165-000006359 |

| | | |
|---|---|---|
| HLP-165-000006568 | to | HLP-165-000006568 |
| HLP-165-000006600 | to | HLP-165-000006600 |
| HLP-165-000006606 | to | HLP-165-000006606 |
| HLP-165-000006693 | to | HLP-165-000006693 |
| HLP-165-000006762 | to | HLP-165-000006762 |
| HLP-165-000006897 | to | HLP-165-000006897 |
| HLP-165-000006984 | to | HLP-165-000006984 |
| HLP-165-000007001 | to | HLP-165-000007001 |
| HLP-165-000007057 | to | HLP-165-000007057 |
| HLP-165-000007304 | to | HLP-165-000007304 |
| HLP-165-000007357 | to | HLP-165-000007357 |
| HLP-165-000007396 | to | HLP-165-000007396 |
| HLP-165-000007425 | to | HLP-165-000007425 |
| HLP-165-000007740 | to | HLP-165-000007740 |
| HLP-165-000007928 | to | HLP-165-000007928 |
| HLP-165-000007939 | to | HLP-165-000007939 |
| HLP-165-000007958 | to | HLP-165-000007958 |
| HLP-165-000007985 | to | HLP-165-000007985 |
| HLP-165-000008018 | to | HLP-165-000008018 |
| HLP-165-000008064 | to | HLP-165-000008064 |
| HLP-165-000008108 | to | HLP-165-000008108 |
| HLP-165-000008188 | to | HLP-165-000008188 |
| HLP-165-000008702 | to | HLP-165-000008702 |
| HLP-165-000008841 | to | HLP-165-000008841 |
| HLP-165-000008848 | to | HLP-165-000008848 |
| HLP-165-000008875 | to | HLP-165-000008875 |
| HLP-165-000008906 | to | HLP-165-000008906 |
| HLP-165-000008934 | to | HLP-165-000008934 |
| HLP-165-000009106 | to | HLP-165-000009106 |
| HLP-165-000009119 | to | HLP-165-000009119 |
| HLP-165-000009203 | to | HLP-165-000009203 |
| HLP-165-000009227 | to | HLP-165-000009228 |
| HLP-165-000009245 | to | HLP-165-000009245 |
| HLP-165-000009267 | to | HLP-165-000009267 |
| HLP-165-000009343 | to | HLP-165-000009343 |
| HLP-165-000009501 | to | HLP-165-000009501 |
| HLP-165-000009664 | to | HLP-165-000009664 |
| HLP-165-000009673 | to | HLP-165-000009673 |
| HLP-165-000009743 | to | HLP-165-000009743 |
| HLP-165-000009861 | to | HLP-165-000009861 |
| HLP-165-000009925 | to | HLP-165-000009925 |
| HLP-165-000009989 | to | HLP-165-000009989 |
| HLP-165-000010112 | to | HLP-165-000010112 |
| HLP-165-000010190 | to | HLP-165-000010190 |

| | | |
|---|---|---|
| HLP-165-000010318 | to | HLP-165-000010318 |
| HLP-165-000010330 | to | HLP-165-000010330 |
| HLP-165-000010360 | to | HLP-165-000010360 |
| HLP-165-000010389 | to | HLP-165-000010389 |
| HLP-165-000010498 | to | HLP-165-000010499 |
| HLP-165-000010578 | to | HLP-165-000010578 |
| HLP-165-000010623 | to | HLP-165-000010623 |
| HLP-165-000010680 | to | HLP-165-000010680 |
| HLP-165-000010739 | to | HLP-165-000010740 |
| HLP-165-000010770 | to | HLP-165-000010770 |
| HLP-165-000011018 | to | HLP-165-000011018 |
| HLP-165-000011174 | to | HLP-165-000011174 |
| HLP-165-000011266 | to | HLP-165-000011266 |
| HLP-165-000011365 | to | HLP-165-000011365 |
| HLP-165-000011368 | to | HLP-165-000011368 |
| HLP-165-000011427 | to | HLP-165-000011427 |
| HLP-165-000011602 | to | HLP-165-000011602 |
| HLP-165-000011680 | to | HLP-165-000011680 |
| HLP-165-000011835 | to | HLP-165-000011835 |
| HLP-165-000011851 | to | HLP-165-000011851 |
| HLP-165-000011888 | to | HLP-165-000011888 |
| HLP-165-000011923 | to | HLP-165-000011923 |
| HLP-165-000011987 | to | HLP-165-000011987 |
| HLP-165-000011990 | to | HLP-165-000011990 |
| HLP-165-000011993 | to | HLP-165-000011993 |
| HLP-165-000012010 | to | HLP-165-000012010 |
| HLP-165-000012045 | to | HLP-165-000012045 |
| HLP-165-000012082 | to | HLP-165-000012082 |
| HLP-165-000012123 | to | HLP-165-000012123 |
| HLP-165-000012127 | to | HLP-165-000012127 |
| HLP-165-000012142 | to | HLP-165-000012142 |
| HLP-165-000012185 | to | HLP-165-000012185 |
| HLP-165-000012191 | to | HLP-165-000012191 |
| HLP-165-000012193 | to | HLP-165-000012195 |
| HLP-165-000012233 | to | HLP-165-000012242 |
| HLP-165-000012244 | to | HLP-165-000012245 |
| HLP-165-000012257 | to | HLP-165-000012258 |
| HLP-165-000012268 | to | HLP-165-000012271 |
| HLP-165-000012286 | to | HLP-165-000012286 |
| HLP-165-000012295 | to | HLP-165-000012296 |
| HLP-165-000012302 | to | HLP-165-000012308 |
| HLP-165-000012404 | to | HLP-165-000012404 |
| HLP-165-000012409 | to | HLP-165-000012409 |
| HLP-165-000012480 | to | HLP-165-000012480 |

| | | |
|---|---|---|
| HLP-165-000012492 | to | HLP-165-000012492 |
| HLP-165-000012512 | to | HLP-165-000012512 |
| HLP-165-000012520 | to | HLP-165-000012520 |
| HLP-165-000012550 | to | HLP-165-000012550 |
| HLP-165-000012558 | to | HLP-165-000012558 |
| HLP-165-000012644 | to | HLP-165-000012646 |
| HLP-165-000012651 | to | HLP-165-000012651 |
| HLP-165-000012676 | to | HLP-165-000012677 |
| HLP-165-000012696 | to | HLP-165-000012696 |
| HLP-165-000012702 | to | HLP-165-000012702 |
| HLP-165-000012708 | to | HLP-165-000012708 |
| HLP-165-000012744 | to | HLP-165-000012744 |
| HLP-165-000012758 | to | HLP-165-000012760 |
| HLP-165-000012776 | to | HLP-165-000012776 |
| HLP-165-000012803 | to | HLP-165-000012803 |
| HLP-165-000012855 | to | HLP-165-000012864 |
| HLP-165-000012871 | to | HLP-165-000012872 |
| HLP-165-000012917 | to | HLP-165-000012918 |
| HLP-165-000013000 | to | HLP-165-000013000 |
| HLP-165-000013022 | to | HLP-165-000013023 |
| HLP-165-000013066 | to | HLP-165-000013067 |
| HLP-165-000013135 | to | HLP-165-000013135 |
| HLP-165-000013241 | to | HLP-165-000013241 |
| HLP-165-000013264 | to | HLP-165-000013264 |
| HLP-165-000013308 | to | HLP-165-000013308 |
| HLP-165-000013325 | to | HLP-165-000013325 |
| HLP-165-000013334 | to | HLP-165-000013334 |
| HLP-165-000013336 | to | HLP-165-000013337 |
| HLP-165-000013385 | to | HLP-165-000013385 |
| HLP-165-000013392 | to | HLP-165-000013392 |
| HLP-165-000013400 | to | HLP-165-000013400 |
| HLP-165-000013407 | to | HLP-165-000013407 |
| HLP-165-000013419 | to | HLP-165-000013419 |
| HLP-165-000013511 | to | HLP-165-000013511 |
| HLP-165-000013573 | to | HLP-165-000013573 |
| HLP-165-000013586 | to | HLP-165-000013586 |
| HLP-165-000013633 | to | HLP-165-000013633 |
| HLP-165-000013651 | to | HLP-165-000013651 |
| HLP-165-000013659 | to | HLP-165-000013659 |
| HLP-165-000013690 | to | HLP-165-000013691 |
| HLP-165-000013719 | to | HLP-165-000013719 |
| HLP-165-000013757 | to | HLP-165-000013757 |
| HLP-165-000013803 | to | HLP-165-000013803 |
| HLP-165-000013890 | to | HLP-165-000013891 |

| | | |
|---|---|---|
| HLP-165-000013893 | to | HLP-165-000013893 |
| HLP-165-000013911 | to | HLP-165-000013911 |
| HLP-165-000013935 | to | HLP-165-000013935 |
| HLP-165-000013940 | to | HLP-165-000013940 |
| HLP-165-000013971 | to | HLP-165-000013971 |
| HLP-165-000013982 | to | HLP-165-000013982 |
| HLP-165-000014011 | to | HLP-165-000014012 |
| HLP-165-000014014 | to | HLP-165-000014014 |
| HLP-165-000014020 | to | HLP-165-000014020 |
| HLP-165-000014061 | to | HLP-165-000014063 |
| HLP-165-000014069 | to | HLP-165-000014070 |
| HLP-165-000014162 | to | HLP-165-000014163 |
| HLP-165-000014184 | to | HLP-165-000014184 |
| HLP-165-000014194 | to | HLP-165-000014196 |
| HLP-165-000014205 | to | HLP-165-000014205 |
| HLP-165-000014234 | to | HLP-165-000014234 |
| HLP-165-000014239 | to | HLP-165-000014240 |
| HLP-165-000014249 | to | HLP-165-000014250 |
| HLP-165-000014384 | to | HLP-165-000014384 |
| HLP-165-000014388 | to | HLP-165-000014388 |
| HLP-165-000014390 | to | HLP-165-000014390 |
| HLP-165-000014392 | to | HLP-165-000014393 |
| HLP-165-000014411 | to | HLP-165-000014412 |
| HLP-165-000014428 | to | HLP-165-000014428 |
| HLP-165-000014479 | to | HLP-165-000014479 |
| HLP-165-000014533 | to | HLP-165-000014533 |
| HLP-165-000014633 | to | HLP-165-000014633 |
| HLP-165-000014635 | to | HLP-165-000014635 |
| HLP-165-000014641 | to | HLP-165-000014641 |
| HLP-165-000014656 | to | HLP-165-000014656 |
| HLP-165-000014838 | to | HLP-165-000014839 |
| HLP-165-000014841 | to | HLP-165-000014842 |
| HLP-165-000014892 | to | HLP-165-000014894 |
| HLP-165-000014897 | to | HLP-165-000014899 |
| HLP-165-000014924 | to | HLP-165-000014924 |
| HLP-165-000014926 | to | HLP-165-000014926 |
| HLP-165-000014931 | to | HLP-165-000014931 |
| HLP-165-000015073 | to | HLP-165-000015073 |
| HLP-165-000015075 | to | HLP-165-000015076 |
| HLP-165-000015169 | to | HLP-165-000015169 |
| HLP-165-000015248 | to | HLP-165-000015248 |
| HLP-165-000015250 | to | HLP-165-000015250 |
| HLP-165-000015252 | to | HLP-165-000015254 |
| HLP-165-000015271 | to | HLP-165-000015271 |

| | | |
|---|---|---|
| HLP-165-000015290 | to | HLP-165-000015290 |
| HLP-165-000015296 | to | HLP-165-000015296 |
| HLP-165-000015303 | to | HLP-165-000015305 |
| HLP-165-000015350 | to | HLP-165-000015350 |
| HLP-165-000015354 | to | HLP-165-000015355 |
| HLP-165-000015360 | to | HLP-165-000015362 |
| HLP-165-000015406 | to | HLP-165-000015406 |
| HLP-165-000015551 | to | HLP-165-000015551 |
| HLP-165-000015578 | to | HLP-165-000015579 |
| HLP-165-000015684 | to | HLP-165-000015689 |
| HLP-165-000015691 | to | HLP-165-000015691 |
| HLP-165-000015693 | to | HLP-165-000015695 |
| HLP-165-000015697 | to | HLP-165-000015698 |
| HLP-165-000015818 | to | HLP-165-000015824 |
| HLP-165-000015827 | to | HLP-165-000015828 |
| HLP-165-000015909 | to | HLP-165-000015909 |
| HLP-165-000015940 | to | HLP-165-000015940 |
| HLP-165-000016011 | to | HLP-165-000016011 |
| HLP-165-000016019 | to | HLP-165-000016020 |
| HLP-165-000016032 | to | HLP-165-000016032 |
| HLP-165-000016065 | to | HLP-165-000016065 |
| HLP-165-000016070 | to | HLP-165-000016070 |
| HLP-165-000016087 | to | HLP-165-000016088 |
| HLP-165-000016209 | to | HLP-165-000016209 |
| HLP-165-000016211 | to | HLP-165-000016212 |
| HLP-165-000016220 | to | HLP-165-000016222 |
| HLP-165-000016451 | to | HLP-165-000016451 |
| HLP-165-000016495 | to | HLP-165-000016495 |
| HLP-165-000016597 | to | HLP-165-000016597 |
| HLP-165-000016602 | to | HLP-165-000016602 |
| HLP-165-000016633 | to | HLP-165-000016633 |
| HLP-165-000016681 | to | HLP-165-000016681 |
| HLP-165-000016694 | to | HLP-165-000016694 |
| HLP-165-000016697 | to | HLP-165-000016697 |
| HLP-165-000016760 | to | HLP-165-000016760 |
| HLP-165-000016779 | to | HLP-165-000016779 |
| HLP-165-000016796 | to | HLP-165-000016796 |
| HLP-165-000016857 | to | HLP-165-000016858 |
| HLP-165-000016861 | to | HLP-165-000016861 |
| HLP-165-000016937 | to | HLP-165-000016937 |
| HLP-165-000016963 | to | HLP-165-000016963 |
| HLP-165-000016974 | to | HLP-165-000016976 |
| HLP-165-000017039 | to | HLP-165-000017040 |
| HLP-165-000017070 | to | HLP-165-000017070 |

| | | |
|---|---|---|
| HLP-165-000017175 | to | HLP-165-000017175 |
| HLP-165-000017184 | to | HLP-165-000017193 |
| HLP-165-000017206 | to | HLP-165-000017207 |
| HLP-165-000017284 | to | HLP-165-000017285 |
| HLP-165-000017321 | to | HLP-165-000017321 |
| HLP-165-000017417 | to | HLP-165-000017417 |
| HLP-165-000017429 | to | HLP-165-000017429 |
| HLP-165-000017489 | to | HLP-165-000017489 |
| HLP-165-000017492 | to | HLP-165-000017492 |
| HLP-165-000017495 | to | HLP-165-000017496 |
| HLP-165-000017591 | to | HLP-165-000017591 |
| HLP-165-000017608 | to | HLP-165-000017608 |
| HLP-165-000017874 | to | HLP-165-000017874 |
| HLP-165-000017884 | to | HLP-165-000017884 |
| HLP-165-000017930 | to | HLP-165-000017930 |
| HLP-165-000017932 | to | HLP-165-000017932 |
| HLP-165-000017934 | to | HLP-165-000017934 |
| HLP-165-000017950 | to | HLP-165-000017950 |
| HLP-165-000018006 | to | HLP-165-000018006 |
| HLP-167-000000171 | to | HLP-167-000000171 |
| HLP-167-000000173 | to | HLP-167-000000173 |
| HLP-167-000000189 | to | HLP-167-000000189 |
| HLP-167-000002190 | to | HLP-167-000002190 |
| HLP-167-000002193 | to | HLP-167-000002194 |
| HLP-167-000002197 | to | HLP-167-000002197 |
| HLP-167-000002200 | to | HLP-167-000002200 |
| HLP-167-000002210 | to | HLP-167-000002211 |
| HLP-167-000002213 | to | HLP-167-000002214 |
| HLP-167-000002216 | to | HLP-167-000002216 |
| HLP-167-000002218 | to | HLP-167-000002228 |
| HLP-167-000002291 | to | HLP-167-000002291 |
| HLP-167-000003048 | to | HLP-167-000003048 |
| HLP-167-000003066 | to | HLP-167-000003066 |
| HLP-167-000003356 | to | HLP-167-000003356 |
| HLP-167-000003358 | to | HLP-167-000003358 |
| HLP-167-000004340 | to | HLP-167-000004340 |
| HLP-167-000004944 | to | HLP-167-000004945 |
| HLP-167-000005052 | to | HLP-167-000005052 |
| HLP-167-000005542 | to | HLP-167-000005542 |
| HLP-167-000005963 | to | HLP-167-000005964 |
| HLP-167-000005994 | to | HLP-167-000005994 |
| HLP-167-000006008 | to | HLP-167-000006008 |
| HLP-167-000006026 | to | HLP-167-000006026 |
| HLP-167-000006129 | to | HLP-167-000006129 |

| | | |
|---|---|---|
| HLP-167-000006136 | to | HLP-167-000006136 |
| HLP-167-000006144 | to | HLP-167-000006144 |
| HLP-167-000006394 | to | HLP-167-000006394 |
| HLP-167-000006427 | to | HLP-167-000006427 |
| HLP-167-000006566 | to | HLP-167-000006566 |
| HLP-167-000006568 | to | HLP-167-000006569 |
| HLP-167-000006583 | to | HLP-167-000006584 |
| HLP-167-000006642 | to | HLP-167-000006643 |
| HLP-167-000006758 | to | HLP-167-000006759 |
| HLP-167-000006860 | to | HLP-167-000006864 |
| HLP-167-000006901 | to | HLP-167-000006903 |
| HLP-167-000006905 | to | HLP-167-000006905 |
| HLP-167-000007023 | to | HLP-167-000007023 |
| HLP-167-000007031 | to | HLP-167-000007031 |
| HLP-167-000007037 | to | HLP-167-000007037 |
| HLP-167-000007294 | to | HLP-167-000007296 |
| HLP-167-000007314 | to | HLP-167-000007314 |
| HLP-167-000007918 | to | HLP-167-000007919 |
| HLP-167-000007945 | to | HLP-167-000007945 |
| HLP-167-000007947 | to | HLP-167-000007947 |
| HLP-167-000008679 | to | HLP-167-000008679 |
| HLP-167-000009387 | to | HLP-167-000009387 |
| HLP-167-000009606 | to | HLP-167-000009606 |
| HLP-167-000009610 | to | HLP-167-000009610 |
| HLP-167-000009799 | to | HLP-167-000009800 |
| HLP-167-000010459 | to | HLP-167-000010459 |
| HLP-167-000012191 | to | HLP-167-000012201 |
| HLP-167-000012329 | to | HLP-167-000012329 |
| HLP-167-000012340 | to | HLP-167-000012341 |
| HLP-167-000012353 | to | HLP-167-000012353 |
| HLP-167-000012413 | to | HLP-167-000012413 |
| HLP-167-000012425 | to | HLP-167-000012425 |
| HLP-167-000012444 | to | HLP-167-000012444 |
| HLP-167-000012446 | to | HLP-167-000012446 |
| HLP-167-000012448 | to | HLP-167-000012448 |
| HLP-167-000012453 | to | HLP-167-000012458 |
| HLP-167-000012460 | to | HLP-167-000012464 |
| HLP-167-000012466 | to | HLP-167-000012466 |
| HLP-167-000012468 | to | HLP-167-000012468 |
| HLP-167-000012479 | to | HLP-167-000012479 |
| HLP-167-000012482 | to | HLP-167-000012482 |
| HLP-167-000012487 | to | HLP-167-000012488 |
| HLP-167-000012495 | to | HLP-167-000012495 |
| HLP-167-000012502 | to | HLP-167-000012503 |

| | | |
|---|---|---|
| HLP-167-000012508 | to | HLP-167-000012509 |
| HLP-167-000012583 | to | HLP-167-000012587 |
| HLP-167-000012598 | to | HLP-167-000012604 |
| HLP-167-000012820 | to | HLP-167-000012820 |
| HLP-167-000012822 | to | HLP-167-000012822 |
| HLP-167-000012973 | to | HLP-167-000012973 |
| HLP-167-000012987 | to | HLP-167-000012988 |
| HLP-167-000014323 | to | HLP-167-000014324 |
| HLP-168-000000095 | to | HLP-168-000000095 |
| HLP-168-000000206 | to | HLP-168-000000206 |
| HLP-168-000000208 | to | HLP-168-000000208 |
| HLP-168-000000309 | to | HLP-168-000000309 |
| HLP-168-000000388 | to | HLP-168-000000388 |
| HLP-168-000000393 | to | HLP-168-000000393 |
| HLP-168-000001147 | to | HLP-168-000001147 |
| HLP-168-000001362 | to | HLP-168-000001362 |
| HLP-168-000001899 | to | HLP-168-000001899 |
| HLP-168-000002098 | to | HLP-168-000002098 |
| HLP-168-000002259 | to | HLP-168-000002259 |
| HLP-168-000002268 | to | HLP-168-000002268 |
| HLP-168-000002348 | to | HLP-168-000002348 |
| HLP-168-000002410 | to | HLP-168-000002410 |
| HLP-168-000002824 | to | HLP-168-000002824 |
| HLP-168-000003984 | to | HLP-168-000003984 |
| HLP-168-000004044 | to | HLP-168-000004044 |
| HLP-168-000004788 | to | HLP-168-000004788 |
| HLP-168-000005380 | to | HLP-168-000005380 |
| HLP-168-000005447 | to | HLP-168-000005447 |
| HLP-168-000005515 | to | HLP-168-000005515 |
| HLP-168-000005679 | to | HLP-168-000005679 |
| HLP-168-000005712 | to | HLP-168-000005713 |
| HLP-168-000005850 | to | HLP-168-000005850 |
| HLP-168-000006003 | to | HLP-168-000006003 |
| HLP-168-000006005 | to | HLP-168-000006010 |
| HLP-168-000006099 | to | HLP-168-000006099 |
| HLP-168-000006273 | to | HLP-168-000006276 |
| HLP-168-000006335 | to | HLP-168-000006336 |
| HLP-168-000006338 | to | HLP-168-000006338 |
| HLP-168-000006501 | to | HLP-168-000006502 |
| HLP-168-000006558 | to | HLP-168-000006559 |
| HLP-168-000006846 | to | HLP-168-000006846 |
| HLP-168-000006941 | to | HLP-168-000006941 |
| HLP-168-000006943 | to | HLP-168-000006944 |
| HLP-168-000007114 | to | HLP-168-000007114 |

| | | |
|---|---|---|
| HLP-168-000007792 | to | HLP-168-000007792 |
| HLP-168-000007852 | to | HLP-168-000007852 |
| HLP-168-000008346 | to | HLP-168-000008348 |
| HLP-168-000008663 | to | HLP-168-000008664 |
| HLP-168-000008715 | to | HLP-168-000008715 |
| HLP-168-000008717 | to | HLP-168-000008717 |
| HLP-168-000008969 | to | HLP-168-000008969 |
| HLP-168-000009038 | to | HLP-168-000009038 |
| HLP-168-000009048 | to | HLP-168-000009048 |
| HLP-168-000009055 | to | HLP-168-000009056 |
| HLP-168-000009715 | to | HLP-168-000009715 |
| HLP-168-000010450 | to | HLP-168-000010452 |
| HLP-168-000010553 | to | HLP-168-000010553 |
| HLP-168-000010857 | to | HLP-168-000010863 |
| HLP-168-000010874 | to | HLP-168-000010875 |
| HLP-168-000010969 | to | HLP-168-000010972 |
| HLP-168-000010990 | to | HLP-168-000010990 |
| HLP-168-000011128 | to | HLP-168-000011129 |
| HLP-168-000011197 | to | HLP-168-000011197 |
| HLP-168-000011225 | to | HLP-168-000011225 |
| HLP-168-000011240 | to | HLP-168-000011240 |
| HLP-168-000011338 | to | HLP-168-000011338 |
| HLP-168-000011616 | to | HLP-168-000011616 |
| HLP-168-000012375 | to | HLP-168-000012375 |
| HLP-168-000013968 | to | HLP-168-000013968 |
| HLP-168-000014338 | to | HLP-168-000014349 |
| HLP-168-000014351 | to | HLP-168-000014351 |
| HLP-168-000014353 | to | HLP-168-000014354 |
| HLP-168-000014507 | to | HLP-168-000014507 |
| HLP-168-000014509 | to | HLP-168-000014509 |
| HLP-168-000014961 | to | HLP-168-000014961 |
| HLP-169-000000213 | to | HLP-169-000000213 |
| HLP-169-000000249 | to | HLP-169-000000249 |
| HLP-169-000000953 | to | HLP-169-000000953 |
| HLP-169-000001148 | to | HLP-169-000001148 |
| HLP-169-000001274 | to | HLP-169-000001274 |
| HLP-169-000001456 | to | HLP-169-000001456 |
| HLP-169-000001464 | to | HLP-169-000001464 |
| HLP-169-000001510 | to | HLP-169-000001510 |
| HLP-169-000001557 | to | HLP-169-000001557 |
| HLP-169-000001580 | to | HLP-169-000001580 |
| HLP-169-000001644 | to | HLP-169-000001644 |
| HLP-169-000001722 | to | HLP-169-000001722 |
| HLP-169-000001759 | to | HLP-169-000001759 |

| | | |
|---|---|---|
| HLP-169-000001790 | to | HLP-169-000001790 |
| HLP-169-000001807 | to | HLP-169-000001807 |
| HLP-169-000001817 | to | HLP-169-000001818 |
| HLP-169-000001822 | to | HLP-169-000001822 |
| HLP-169-000001833 | to | HLP-169-000001833 |
| HLP-169-000001858 | to | HLP-169-000001858 |
| HLP-169-000001985 | to | HLP-169-000001985 |
| HLP-169-000001997 | to | HLP-169-000001997 |
| HLP-169-000002000 | to | HLP-169-000002000 |
| HLP-169-000002002 | to | HLP-169-000002002 |
| HLP-169-000002051 | to | HLP-169-000002051 |
| HLP-169-000002062 | to | HLP-169-000002062 |
| HLP-169-000002064 | to | HLP-169-000002064 |
| HLP-169-000002097 | to | HLP-169-000002097 |
| HLP-169-000002101 | to | HLP-169-000002101 |
| HLP-169-000002131 | to | HLP-169-000002131 |
| HLP-169-000002136 | to | HLP-169-000002137 |
| HLP-169-000002201 | to | HLP-169-000002201 |
| HLP-169-000002207 | to | HLP-169-000002207 |
| HLP-169-000002239 | to | HLP-169-000002239 |
| HLP-169-000002246 | to | HLP-169-000002246 |
| HLP-169-000002249 | to | HLP-169-000002250 |
| HLP-169-000002252 | to | HLP-169-000002252 |
| HLP-169-000002254 | to | HLP-169-000002257 |
| HLP-169-000002327 | to | HLP-169-000002327 |
| HLP-169-000002408 | to | HLP-169-000002408 |
| HLP-169-000002424 | to | HLP-169-000002424 |
| HLP-169-000002426 | to | HLP-169-000002426 |
| HLP-169-000002428 | to | HLP-169-000002428 |
| HLP-169-000002430 | to | HLP-169-000002430 |
| HLP-169-000002439 | to | HLP-169-000002440 |
| HLP-169-000002448 | to | HLP-169-000002448 |
| HLP-169-000002457 | to | HLP-169-000002457 |
| HLP-169-000002469 | to | HLP-169-000002469 |
| HLP-169-000002492 | to | HLP-169-000002492 |
| HLP-169-000002504 | to | HLP-169-000002504 |
| HLP-169-000002551 | to | HLP-169-000002551 |
| HLP-169-000002696 | to | HLP-169-000002696 |
| HLP-169-000002725 | to | HLP-169-000002725 |
| HLP-169-000002885 | to | HLP-169-000002885 |
| HLP-169-000003038 | to | HLP-169-000003040 |
| HLP-169-000003042 | to | HLP-169-000003043 |
| HLP-169-000003048 | to | HLP-169-000003049 |
| HLP-169-000003139 | to | HLP-169-000003140 |

| | | |
|---|---|---|
| HLP-169-000003167 | to | HLP-169-000003167 |
| HLP-169-000003328 | to | HLP-169-000003328 |
| HLP-169-000003682 | to | HLP-169-000003683 |
| HLP-169-000003687 | to | HLP-169-000003687 |
| HLP-169-000003691 | to | HLP-169-000003692 |
| HLP-169-000003705 | to | HLP-169-000003706 |
| HLP-169-000003726 | to | HLP-169-000003727 |
| HLP-169-000003736 | to | HLP-169-000003736 |
| HLP-169-000003740 | to | HLP-169-000003740 |
| HLP-169-000003902 | to | HLP-169-000003904 |
| HLP-169-000003994 | to | HLP-169-000003996 |
| HLP-169-000004056 | to | HLP-169-000004056 |
| HLP-169-000004058 | to | HLP-169-000004058 |
| HLP-169-000004062 | to | HLP-169-000004062 |
| HLP-169-000004112 | to | HLP-169-000004112 |
| HLP-169-000004130 | to | HLP-169-000004131 |
| HLP-169-000004139 | to | HLP-169-000004140 |
| HLP-169-000004194 | to | HLP-169-000004194 |
| HLP-169-000004203 | to | HLP-169-000004203 |
| HLP-169-000004223 | to | HLP-169-000004223 |
| HLP-169-000004234 | to | HLP-169-000004234 |
| HLP-169-000004433 | to | HLP-169-000004435 |
| HLP-169-000004460 | to | HLP-169-000004462 |
| HLP-169-000004477 | to | HLP-169-000004477 |
| HLP-169-000004549 | to | HLP-169-000004552 |
| HLP-169-000004642 | to | HLP-169-000004644 |
| HLP-169-000004675 | to | HLP-169-000004677 |
| HLP-169-000004692 | to | HLP-169-000004692 |
| HLP-169-000004694 | to | HLP-169-000004696 |
| HLP-169-000004718 | to | HLP-169-000004719 |
| HLP-169-000004734 | to | HLP-169-000004735 |
| HLP-169-000004738 | to | HLP-169-000004739 |
| HLP-169-000004760 | to | HLP-169-000004760 |
| HLP-169-000004763 | to | HLP-169-000004765 |
| HLP-169-000004790 | to | HLP-169-000004790 |
| HLP-169-000004792 | to | HLP-169-000004793 |
| HLP-169-000004814 | to | HLP-169-000004816 |
| HLP-169-000004864 | to | HLP-169-000004864 |
| HLP-169-000004873 | to | HLP-169-000004873 |
| HLP-169-000004945 | to | HLP-169-000004947 |
| HLP-169-000004949 | to | HLP-169-000004949 |
| HLP-169-000004951 | to | HLP-169-000004953 |
| HLP-169-000004974 | to | HLP-169-000004975 |
| HLP-169-000005015 | to | HLP-169-000005015 |

| | | |
|---|---|---|
| HLP-169-000005020 | to | HLP-169-000005022 |
| HLP-169-000005024 | to | HLP-169-000005024 |
| HLP-169-000005042 | to | HLP-169-000005042 |
| HLP-169-000005135 | to | HLP-169-000005135 |
| HLP-169-000005137 | to | HLP-169-000005137 |
| HLP-169-000005139 | to | HLP-169-000005139 |
| HLP-169-000005146 | to | HLP-169-000005146 |
| HLP-169-000005150 | to | HLP-169-000005150 |
| HLP-169-000005171 | to | HLP-169-000005172 |
| HLP-169-000005184 | to | HLP-169-000005185 |
| HLP-169-000005207 | to | HLP-169-000005207 |
| HLP-169-000005209 | to | HLP-169-000005211 |
| HLP-169-000005213 | to | HLP-169-000005213 |
| HLP-169-000005283 | to | HLP-169-000005283 |
| HLP-169-000005303 | to | HLP-169-000005303 |
| HLP-169-000005350 | to | HLP-169-000005351 |
| HLP-169-000005384 | to | HLP-169-000005384 |
| HLP-169-000005391 | to | HLP-169-000005391 |
| HLP-169-000005424 | to | HLP-169-000005424 |
| HLP-169-000005451 | to | HLP-169-000005454 |
| HLP-169-000005458 | to | HLP-169-000005458 |
| HLP-169-000005465 | to | HLP-169-000005465 |
| HLP-169-000005467 | to | HLP-169-000005467 |
| HLP-169-000005623 | to | HLP-169-000005623 |
| HLP-169-000005626 | to | HLP-169-000005626 |
| HLP-171-000000214 | to | HLP-171-000000215 |
| HLP-171-000000234 | to | HLP-171-000000234 |
| HLP-171-000000373 | to | HLP-171-000000373 |
| HLP-171-000000571 | to | HLP-171-000000571 |
| HLP-171-000000576 | to | HLP-171-000000576 |
| HLP-171-000000587 | to | HLP-171-000000587 |
| HLP-171-000000590 | to | HLP-171-000000590 |
| HLP-171-000000598 | to | HLP-171-000000598 |
| HLP-171-000000601 | to | HLP-171-000000601 |
| HLP-171-000000606 | to | HLP-171-000000606 |
| HLP-171-000000836 | to | HLP-171-000000836 |
| HLP-171-000000840 | to | HLP-171-000000840 |
| HLP-171-000001025 | to | HLP-171-000001025 |
| HLP-171-000001645 | to | HLP-171-000001645 |
| HLP-171-000001763 | to | HLP-171-000001764 |
| HLP-171-000002348 | to | HLP-171-000002348 |
| HLP-171-000002414 | to | HLP-171-000002414 |
| HLP-171-000002842 | to | HLP-171-000002843 |
| HLP-171-000002846 | to | HLP-171-000002846 |

| | | |
|---|---|---|
| HLP-171-000002851 | to | HLP-171-000002851 |
| HLP-171-000003633 | to | HLP-171-000003634 |
| HLP-171-000003782 | to | HLP-171-000003782 |
| HLP-171-000003948 | to | HLP-171-000003948 |
| HLP-171-000004171 | to | HLP-171-000004171 |
| HLP-171-000004192 | to | HLP-171-000004192 |
| HLP-171-000004211 | to | HLP-171-000004211 |
| HLP-171-000004418 | to | HLP-171-000004418 |
| HLP-171-000004441 | to | HLP-171-000004441 |
| HLP-172-000000001 | to | HLP-172-000000001 |
| HLP-172-00000156 | to | HLP-172-00000156 |
| HLP-172-000000426 | to | HLP-172-000000426 |
| HLP-172-000000439 | to | HLP-172-000000439 |
| HLP-172-000000551 | to | HLP-172-000000551 |
| HLP-172-000000667 | to | HLP-172-000000668 |
| HLP-172-000000675 | to | HLP-172-000000675 |
| HLP-172-000000678 | to | HLP-172-000000678 |
| HLP-172-000000686 | to | HLP-172-000000687 |
| HLP-172-000000691 | to | HLP-172-000000691 |
| HLP-172-000000693 | to | HLP-172-000000693 |
| HLP-172-000000955 | to | HLP-172-000000955 |
| HLP-172-000001069 | to | HLP-172-000001069 |
| HLP-172-000001072 | to | HLP-172-000001072 |
| HLP-172-000001244 | to | HLP-172-000001244 |
| HLP-172-000001246 | to | HLP-172-000001246 |
| HLP-172-000001248 | to | HLP-172-000001248 |
| HLP-172-000001253 | to | HLP-172-000001253 |
| HLP-172-000001256 | to | HLP-172-000001256 |
| HLP-172-000001273 | to | HLP-172-000001275 |
| HLP-172-000001326 | to | HLP-172-000001326 |
| HLP-172-000001328 | to | HLP-172-000001328 |
| HLP-172-000001347 | to | HLP-172-000001347 |
| HLP-172-000001390 | to | HLP-172-000001393 |
| HLP-172-000001443 | to | HLP-172-000001443 |
| HLP-172-000001555 | to | HLP-172-000001555 |
| HLP-172-000001572 | to | HLP-172-000001572 |
| HLP-172-000001599 | to | HLP-172-000001599 |
| HLP-172-000001607 | to | HLP-172-000001607 |
| HLP-172-000001639 | to | HLP-172-000001639 |
| HLP-172-000001720 | to | HLP-172-000001720 |
| HLP-172-000001725 | to | HLP-172-000001725 |
| HLP-172-000001729 | to | HLP-172-000001729 |
| HLP-172-000001735 | to | HLP-172-000001738 |
| HLP-172-000001757 | to | HLP-172-000001757 |

| | | |
|---|---|---|
| HLP-172-000001796 | to | HLP-172-000001796 |
| HLP-172-000001805 | to | HLP-172-000001805 |
| HLP-172-000001813 | to | HLP-172-000001813 |
| HLP-173-000000162 | to | HLP-173-000000162 |
| HLP-173-000000189 | to | HLP-173-000000189 |
| HLP-173-000000310 | to | HLP-173-000000310 |
| HLP-173-000000536 | to | HLP-173-000000536 |
| HLP-173-000000686 | to | HLP-173-000000687 |
| HLP-173-000000690 | to | HLP-173-000000690 |
| HLP-173-000002359 | to | HLP-173-000002359 |
| HLP-173-000002361 | to | HLP-173-000002361 |
| HLP-173-000002596 | to | HLP-173-000002596 |
| HLP-173-000003488 | to | HLP-173-000003488 |
| HLP-173-000003526 | to | HLP-173-000003526 |
| HLP-173-000004307 | to | HLP-173-000004307 |
| HLP-173-000004665 | to | HLP-173-000004665 |
| HLP-173-000004720 | to | HLP-173-000004720 |
| HLP-173-000004748 | to | HLP-173-000004748 |
| HLP-173-000004750 | to | HLP-173-000004750 |
| HLP-173-000004752 | to | HLP-173-000004752 |
| HLP-173-000004774 | to | HLP-173-000004774 |
| HLP-173-000004787 | to | HLP-173-000004787 |
| HLP-173-000004793 | to | HLP-173-000004793 |
| HLP-173-000005097 | to | HLP-173-000005097 |
| HLP-173-000005102 | to | HLP-173-000005102 |
| HLP-173-000005287 | to | HLP-173-000005287 |
| HLP-173-000005306 | to | HLP-173-000005307 |
| HLP-173-000005692 | to | HLP-173-000005693 |
| HLP-173-000006173 | to | HLP-173-000006173 |
| HLP-173-000006176 | to | HLP-173-000006176 |
| HLP-173-000006178 | to | HLP-173-000006178 |
| HLP-173-000006481 | to | HLP-173-000006484 |
| HLP-173-000007324 | to | HLP-173-000007324 |
| HLP-173-000007391 | to | HLP-173-000007391 |
| HLP-173-000007480 | to | HLP-173-000007480 |
| HLP-173-000007507 | to | HLP-173-000007507 |
| HLP-173-000007567 | to | HLP-173-000007567 |
| HLP-173-000007623 | to | HLP-173-000007623 |
| HLP-173-000007788 | to | HLP-173-000007788 |
| HLP-173-000007829 | to | HLP-173-000007829 |
| HLP-173-000007875 | to | HLP-173-000007878 |
| HLP-173-000007888 | to | HLP-173-000007888 |
| HLP-173-000008224 | to | HLP-173-000008227 |
| HLP-173-000008234 | to | HLP-173-000008235 |

| | | |
|---|---|---|
| HLP-173-000008325 | to | HLP-173-000008325 |
| HLP-173-000008375 | to | HLP-173-000008375 |
| HLP-173-000008420 | to | HLP-173-000008420 |
| HLP-173-000009062 | to | HLP-173-000009062 |
| HLP-173-000009082 | to | HLP-173-000009082 |
| HLP-173-000009465 | to | HLP-173-000009465 |
| HLP-173-000009691 | to | HLP-173-000009692 |
| HLP-176-000000370 | to | HLP-176-000000370 |
| HLP-176-000000374 | to | HLP-176-000000374 |
| HLP-176-000000392 | to | HLP-176-000000392 |
| HLP-176-000000506 | to | HLP-176-000000506 |
| HLP-176-000000543 | to | HLP-176-000000543 |
| HLP-176-000000570 | to | HLP-176-000000570 |
| HLP-176-000000705 | to | HLP-176-000000705 |
| HLP-176-000000742 | to | HLP-176-000000742 |
| HLP-176-000000774 | to | HLP-176-000000774 |
| HLP-176-000000906 | to | HLP-176-000000906 |
| HLP-176-000000924 | to | HLP-176-000000924 |
| HLP-176-000000964 | to | HLP-176-000000964 |
| HLP-176-000001030 | to | HLP-176-000001030 |
| HLP-176-000001107 | to | HLP-176-000001107 |
| HLP-176-000001162 | to | HLP-176-000001162 |
| HLP-176-000001171 | to | HLP-176-000001171 |
| HLP-176-000001184 | to | HLP-176-000001184 |
| HLP-176-000001188 | to | HLP-176-000001188 |
| HLP-176-000001222 | to | HLP-176-000001222 |
| HLP-176-000001235 | to | HLP-176-000001235 |
| HLP-176-000001252 | to | HLP-176-000001252 |
| HLP-176-000001335 | to | HLP-176-000001335 |
| HLP-176-000001337 | to | HLP-176-000001337 |
| HLP-176-000001368 | to | HLP-176-000001368 |
| HLP-176-000001426 | to | HLP-176-000001426 |
| HLP-176-000001487 | to | HLP-176-000001487 |
| HLP-176-000001571 | to | HLP-176-000001571 |
| HLP-176-000001682 | to | HLP-176-000001682 |
| HLP-176-000001736 | to | HLP-176-000001736 |
| HLP-176-000001755 | to | HLP-176-000001755 |
| HLP-176-000001787 | to | HLP-176-000001787 |
| HLP-176-000001789 | to | HLP-176-000001789 |
| HLP-176-000001824 | to | HLP-176-000001824 |
| HLP-176-000001836 | to | HLP-176-000001836 |
| HLP-176-000001873 | to | HLP-176-000001873 |
| HLP-176-000001891 | to | HLP-176-000001891 |
| HLP-176-000001946 | to | HLP-176-000001946 |

| | | |
|---|---|---|
| HLP-176-000002022 | to | HLP-176-000002022 |
| HLP-176-000002059 | to | HLP-176-000002059 |
| HLP-176-000002269 | to | HLP-176-000002269 |
| HLP-176-000002416 | to | HLP-176-000002416 |
| HLP-176-000002464 | to | HLP-176-000002464 |
| HLP-176-000002558 | to | HLP-176-000002558 |
| HLP-176-000002691 | to | HLP-176-000002691 |
| HLP-176-000002893 | to | HLP-176-000002893 |
| HLP-176-000002921 | to | HLP-176-000002922 |
| HLP-176-000003181 | to | HLP-176-000003181 |
| HLP-176-000003257 | to | HLP-176-000003257 |
| HLP-176-000003304 | to | HLP-176-000003304 |
| HLP-176-000003500 | to | HLP-176-000003500 |
| HLP-176-000004062 | to | HLP-176-000004062 |
| HLP-176-000004556 | to | HLP-176-000004556 |
| HLP-176-000004564 | to | HLP-176-000004565 |
| HLP-176-000004577 | to | HLP-176-000004578 |
| HLP-176-000004599 | to | HLP-176-000004599 |
| HLP-176-000004686 | to | HLP-176-000004687 |
| HLP-176-000004693 | to | HLP-176-000004693 |
| HLP-176-000004714 | to | HLP-176-000004714 |
| HLP-176-000004762 | to | HLP-176-000004762 |
| HLP-176-000004770 | to | HLP-176-000004770 |
| HLP-176-000004795 | to | HLP-176-000004795 |
| HLP-176-000004797 | to | HLP-176-000004797 |
| HLP-176-000004818 | to | HLP-176-000004818 |
| HLP-176-000004820 | to | HLP-176-000004820 |
| HLP-176-000004876 | to | HLP-176-000004876 |
| HLP-176-000004925 | to | HLP-176-000004925 |
| HLP-176-000004936 | to | HLP-176-000004936 |
| HLP-176-000004954 | to | HLP-176-000004954 |
| HLP-176-000004964 | to | HLP-176-000004964 |
| HLP-176-000004967 | to | HLP-176-000004968 |
| HLP-176-000005009 | to | HLP-176-000005009 |
| HLP-176-000005012 | to | HLP-176-000005012 |
| HLP-176-000005014 | to | HLP-176-000005015 |
| HLP-176-000005034 | to | HLP-176-000005034 |
| HLP-176-000005059 | to | HLP-176-000005061 |
| HLP-176-000005063 | to | HLP-176-000005067 |
| HLP-176-000005069 | to | HLP-176-000005069 |
| HLP-176-000005091 | to | HLP-176-000005091 |
| HLP-176-000005093 | to | HLP-176-000005093 |
| HLP-176-000005095 | to | HLP-176-000005097 |
| HLP-176-000005107 | to | HLP-176-000005107 |

| | | |
|---|---|---|
| HLP-176-000005150 | to | HLP-176-000005151 |
| HLP-176-000005154 | to | HLP-176-000005154 |
| HLP-176-000005340 | to | HLP-176-000005340 |
| HLP-176-000005362 | to | HLP-176-000005363 |
| HLP-176-000005379 | to | HLP-176-000005379 |
| HLP-176-000005525 | to | HLP-176-000005527 |
| HLP-176-000005538 | to | HLP-176-000005538 |
| HLP-176-000005550 | to | HLP-176-000005550 |
| HLP-176-000005788 | to | HLP-176-000005788 |
| HLP-176-000005829 | to | HLP-176-000005829 |
| HLP-176-000005848 | to | HLP-176-000005850 |
| HLP-176-000005857 | to | HLP-176-000005857 |
| HLP-176-000005874 | to | HLP-176-000005875 |
| HLP-176-000005997 | to | HLP-176-000005997 |
| HLP-176-000006039 | to | HLP-176-000006040 |
| HLP-176-000006068 | to | HLP-176-000006068 |
| HLP-176-000006080 | to | HLP-176-000006080 |
| HLP-176-000006082 | to | HLP-176-000006082 |
| HLP-176-000006090 | to | HLP-176-000006090 |
| HLP-176-000006142 | to | HLP-176-000006142 |
| HLP-176-000006205 | to | HLP-176-000006205 |
| HLP-176-000006220 | to | HLP-176-000006220 |
| HLP-176-000006236 | to | HLP-176-000006236 |
| HLP-176-000006275 | to | HLP-176-000006277 |
| HLP-176-000006296 | to | HLP-176-000006303 |
| HLP-176-000006305 | to | HLP-176-000006305 |
| HLP-176-000006313 | to | HLP-176-000006317 |
| HLP-176-000006319 | to | HLP-176-000006319 |
| HLP-176-000006389 | to | HLP-176-000006391 |
| HLP-176-000006397 | to | HLP-176-000006397 |
| HLP-176-000006411 | to | HLP-176-000006411 |
| HLP-176-000006701 | to | HLP-176-000006701 |
| HLP-176-000006777 | to | HLP-176-000006777 |
| HLP-176-000006787 | to | HLP-176-000006787 |
| HLP-176-000006935 | to | HLP-176-000006935 |
| HLP-176-000006949 | to | HLP-176-000006949 |
| HLP-176-000006955 | to | HLP-176-000006955 |
| HLP-176-000006987 | to | HLP-176-000006987 |
| HLP-176-000006998 | to | HLP-176-000006999 |
| HLP-176-000007087 | to | HLP-176-000007087 |
| HLP-176-000007147 | to | HLP-176-000007147 |
| HLP-176-000007172 | to | HLP-176-000007172 |
| HLP-176-000007230 | to | HLP-176-000007230 |
| HLP-176-000007249 | to | HLP-176-000007249 |

| | | |
|---|---|---|
| HLP-176-000007251 | to | HLP-176-000007251 |
| HLP-176-000007255 | to | HLP-176-000007255 |
| HLP-176-000007257 | to | HLP-176-000007257 |
| HLP-176-000007475 | to | HLP-176-000007475 |
| HLP-176-000007494 | to | HLP-176-000007494 |
| HLP-176-000007496 | to | HLP-176-000007497 |
| HLP-176-000007499 | to | HLP-176-000007499 |
| HLP-176-000007528 | to | HLP-176-000007528 |
| HLP-176-000007552 | to | HLP-176-000007552 |
| HLP-176-000007564 | to | HLP-176-000007564 |
| HLP-176-000007580 | to | HLP-176-000007580 |
| HLP-176-000007585 | to | HLP-176-000007588 |
| HLP-176-000007602 | to | HLP-176-000007602 |
| HLP-176-000007640 | to | HLP-176-000007641 |
| HLP-176-000007732 | to | HLP-176-000007732 |
| HLP-176-000007845 | to | HLP-176-000007845 |
| HLP-176-000007861 | to | HLP-176-000007861 |
| HLP-176-000007868 | to | HLP-176-000007869 |
| HLP-176-000007913 | to | HLP-176-000007913 |
| HLP-177-000000018 | to | HLP-177-000000018 |
| HLP-177-000000052 | to | HLP-177-000000052 |
| HLP-177-000000059 | to | HLP-177-000000059 |
| HLP-177-000000130 | to | HLP-177-000000131 |
| HLP-177-000000134 | to | HLP-177-000000134 |
| HLP-177-000000314 | to | HLP-177-000000314 |
| HLP-177-000000316 | to | HLP-177-000000316 |
| HLP-177-000000393 | to | HLP-177-000000393 |
| HLP-177-000002106 | to | HLP-177-000002106 |
| HLP-177-000002198 | to | HLP-177-000002198 |
| HLP-177-000002236 | to | HLP-177-000002236 |
| HLP-177-000002367 | to | HLP-177-000002367 |
| HLP-177-000002470 | to | HLP-177-000002470 |
| HLP-177-000002623 | to | HLP-177-000002623 |
| HLP-177-000002626 | to | HLP-177-000002627 |
| HLP-177-000002629 | to | HLP-177-000002629 |
| HLP-177-000002631 | to | HLP-177-000002634 |
| HLP-177-000002771 | to | HLP-177-000002771 |
| HLP-177-000002786 | to | HLP-177-000002786 |
| HLP-177-000003018 | to | HLP-177-000003018 |
| HLP-177-000003040 | to | HLP-177-000003040 |
| HLP-177-000003129 | to | HLP-177-000003129 |
| HLP-177-000003151 | to | HLP-177-000003151 |
| HLP-177-000003264 | to | HLP-177-000003264 |
| HLP-177-000003313 | to | HLP-177-000003313 |

| | | |
|---|---|---|
| HLP-177-000003447 | to | HLP-177-000003447 |
| HLP-177-000003634 | to | HLP-177-000003634 |
| HLP-177-000003774 | to | HLP-177-000003774 |
| HLP-177-000003786 | to | HLP-177-000003787 |
| HLP-177-000003842 | to | HLP-177-000003842 |
| HLP-177-000003844 | to | HLP-177-000003844 |
| HLP-177-000003854 | to | HLP-177-000003854 |
| HLP-177-000003916 | to | HLP-177-000003916 |
| HLP-177-000003932 | to | HLP-177-000003932 |
| HLP-177-000003959 | to | HLP-177-000003960 |
| HLP-177-000003985 | to | HLP-177-000003985 |
| HLP-177-000004012 | to | HLP-177-000004012 |
| HLP-177-000004014 | to | HLP-177-000004015 |
| HLP-177-000004018 | to | HLP-177-000004018 |
| HLP-177-000004020 | to | HLP-177-000004020 |
| HLP-177-000004036 | to | HLP-177-000004036 |
| HLP-177-000004061 | to | HLP-177-000004061 |
| HLP-177-000004185 | to | HLP-177-000004185 |
| HLP-177-000004398 | to | HLP-177-000004398 |
| HLP-177-000004415 | to | HLP-177-000004415 |
| HLP-177-000004464 | to | HLP-177-000004464 |
| HLP-177-000004738 | to | HLP-177-000004738 |
| HLP-177-000004880 | to | HLP-177-000004880 |
| HLP-177-000004892 | to | HLP-177-000004892 |
| HLP-177-000004896 | to | HLP-177-000004897 |
| HLP-177-000004958 | to | HLP-177-000004958 |
| HLP-177-000004984 | to | HLP-177-000004984 |
| HLP-177-000004997 | to | HLP-177-000004997 |
| HLP-177-000005007 | to | HLP-177-000005007 |
| HLP-177-000005025 | to | HLP-177-000005025 |
| HLP-177-000005151 | to | HLP-177-000005151 |
| HLP-177-000005159 | to | HLP-177-000005159 |
| HLP-177-000005221 | to | HLP-177-000005221 |
| HLP-177-000005247 | to | HLP-177-000005248 |
| HLP-177-000005613 | to | HLP-177-000005613 |
| HLP-177-000005617 | to | HLP-177-000005617 |
| HLP-177-000005829 | to | HLP-177-000005829 |
| HLP-177-000005841 | to | HLP-177-000005841 |
| HLP-177-000005861 | to | HLP-177-000005861 |
| HLP-177-000005986 | to | HLP-177-000005986 |
| HLP-177-000006156 | to | HLP-177-000006156 |
| HLP-177-000006165 | to | HLP-177-000006165 |
| HLP-177-000006169 | to | HLP-177-000006169 |
| HLP-177-000006213 | to | HLP-177-000006213 |

| | | |
|---|---|---|
| HLP-177-000006220 | to | HLP-177-000006220 |
| HLP-177-000006246 | to | HLP-177-000006247 |
| HLP-177-000006272 | to | HLP-177-000006272 |
| HLP-177-000006281 | to | HLP-177-000006281 |
| HLP-177-000006283 | to | HLP-177-000006284 |
| HLP-177-000006314 | to | HLP-177-000006315 |
| HLP-177-000006320 | to | HLP-177-000006321 |
| HLP-177-000006344 | to | HLP-177-000006344 |
| HLP-177-000006571 | to | HLP-177-000006571 |
| HLP-177-000006629 | to | HLP-177-000006629 |
| HLP-177-000006643 | to | HLP-177-000006644 |
| HLP-177-000006650 | to | HLP-177-000006650 |
| HLP-177-000006682 | to | HLP-177-000006682 |
| HLP-177-000006684 | to | HLP-177-000006684 |
| HLP-177-000006687 | to | HLP-177-000006687 |
| HLP-177-000006730 | to | HLP-177-000006730 |
| HLP-177-000006745 | to | HLP-177-000006745 |
| HLP-177-000006773 | to | HLP-177-000006773 |
| HLP-177-000006777 | to | HLP-177-000006777 |
| HLP-177-000006822 | to | HLP-177-000006822 |
| HLP-177-000006853 | to | HLP-177-000006853 |
| HLP-177-000006875 | to | HLP-177-000006875 |
| HLP-177-000006879 | to | HLP-177-000006879 |
| HLP-177-000006884 | to | HLP-177-000006885 |
| HLP-177-000006956 | to | HLP-177-000006956 |
| HLP-177-000006966 | to | HLP-177-000006966 |
| HLP-177-000007004 | to | HLP-177-000007004 |
| HLP-177-000007018 | to | HLP-177-000007018 |
| HLP-177-000007058 | to | HLP-177-000007058 |
| HLP-177-000007186 | to | HLP-177-000007186 |
| HLP-177-000007199 | to | HLP-177-000007199 |
| HLP-177-000007206 | to | HLP-177-000007207 |
| HLP-177-000007239 | to | HLP-177-000007239 |
| HLP-177-000007424 | to | HLP-177-000007424 |
| HLP-177-000007441 | to | HLP-177-000007442 |
| HLP-177-000007486 | to | HLP-177-000007487 |
| HLP-177-000007490 | to | HLP-177-000007490 |
| HLP-177-000007516 | to | HLP-177-000007516 |
| HLP-177-000007552 | to | HLP-177-000007556 |
| HLP-177-000007609 | to | HLP-177-000007609 |
| HLP-177-000007624 | to | HLP-177-000007624 |
| HLP-177-000007662 | to | HLP-177-000007662 |
| HLP-177-000007709 | to | HLP-177-000007709 |
| HLP-177-000007788 | to | HLP-177-000007788 |

| | | |
|---|---|---|
| HLP-177-000007825 | to | HLP-177-000007834 |
| HLP-177-000007855 | to | HLP-177-000007860 |
| HLP-177-000007862 | to | HLP-177-000007862 |
| HLP-177-000007876 | to | HLP-177-000007878 |
| HLP-177-000007881 | to | HLP-177-000007881 |
| HLP-177-000007883 | to | HLP-177-000007883 |
| HLP-177-000007953 | to | HLP-177-000007953 |
| HLP-177-000007957 | to | HLP-177-000007957 |
| HLP-177-000007985 | to | HLP-177-000007985 |
| HLP-177-000008001 | to | HLP-177-000008002 |
| HLP-177-000008034 | to | HLP-177-000008035 |
| HLP-177-000008087 | to | HLP-177-000008089 |
| HLP-177-000008130 | to | HLP-177-000008130 |
| HLP-177-000008291 | to | HLP-177-000008291 |
| HLP-177-000008301 | to | HLP-177-000008302 |
| HLP-177-000008350 | to | HLP-177-000008351 |
| HLP-177-000008475 | to | HLP-177-000008475 |
| HLP-177-000008526 | to | HLP-177-000008526 |
| HLP-177-000008571 | to | HLP-177-000008571 |
| HLP-177-000008642 | to | HLP-177-000008642 |
| HLP-177-000008762 | to | HLP-177-000008762 |
| HLP-177-000008801 | to | HLP-177-000008801 |
| HLP-177-000008803 | to | HLP-177-000008803 |
| HLP-177-000008807 | to | HLP-177-000008807 |
| HLP-177-000008809 | to | HLP-177-000008809 |
| HLP-177-000008818 | to | HLP-177-000008818 |
| HLP-177-000008848 | to | HLP-177-000008848 |
| HLP-177-000008853 | to | HLP-177-000008854 |
| HLP-177-000008856 | to | HLP-177-000008856 |
| HLP-177-000008913 | to | HLP-177-000008913 |
| HLP-177-000008956 | to | HLP-177-000008956 |
| HLP-177-000008958 | to | HLP-177-000008959 |
| HLP-177-000008988 | to | HLP-177-000008988 |
| HLP-177-000009035 | to | HLP-177-000009036 |
| HLP-177-000009123 | to | HLP-177-000009123 |
| HLP-177-000009165 | to | HLP-177-000009165 |
| HLP-177-000009177 | to | HLP-177-000009177 |
| HLP-177-000009209 | to | HLP-177-000009209 |
| HLP-177-000009219 | to | HLP-177-000009219 |
| HLP-177-000009285 | to | HLP-177-000009285 |
| HLP-177-000009374 | to | HLP-177-000009374 |
| HLP-177-000009377 | to | HLP-177-000009377 |
| HLP-177-000009458 | to | HLP-177-000009459 |
| HLP-177-000009473 | to | HLP-177-000009474 |

| | | |
|---|---|---|
| HLP-177-000009476 | to | HLP-177-000009476 |
| HLP-177-000009481 | to | HLP-177-000009481 |
| HLP-177-000009515 | to | HLP-177-000009516 |
| HLP-177-000009518 | to | HLP-177-000009518 |
| HLP-177-000009545 | to | HLP-177-000009545 |
| HLP-177-000009547 | to | HLP-177-000009547 |
| HLP-177-000009558 | to | HLP-177-000009558 |
| HLP-177-000009564 | to | HLP-177-000009564 |
| HLP-177-000009566 | to | HLP-177-000009566 |
| HLP-177-000009640 | to | HLP-177-000009640 |
| HLP-177-000009646 | to | HLP-177-000009646 |
| HLP-177-000009695 | to | HLP-177-000009695 |
| HLP-177-000009744 | to | HLP-177-000009744 |
| HLP-177-000009746 | to | HLP-177-000009746 |
| HLP-177-000009751 | to | HLP-177-000009751 |
| HLP-177-000009756 | to | HLP-177-000009756 |
| HLP-177-000009980 | to | HLP-177-000009980 |
| HLP-177-000010052 | to | HLP-177-000010052 |
| HLP-177-000010075 | to | HLP-177-000010077 |
| HLP-177-000010079 | to | HLP-177-000010079 |
| HLP-177-000010081 | to | HLP-177-000010081 |
| HLP-177-000010099 | to | HLP-177-000010099 |
| HLP-177-000010150 | to | HLP-177-000010150 |
| HLP-177-000010153 | to | HLP-177-000010153 |
| HLP-177-000010155 | to | HLP-177-000010155 |
| HLP-177-000010215 | to | HLP-177-000010215 |
| HLP-177-000010316 | to | HLP-177-000010316 |
| HLP-177-000010345 | to | HLP-177-000010345 |
| HLP-177-000010416 | to | HLP-177-000010416 |
| HLP-177-000010626 | to | HLP-177-000010626 |
| HLP-177-000010824 | to | HLP-177-000010824 |
| HLP-177-000012296 | to | HLP-177-000012299 |
| HLP-177-000013534 | to | HLP-177-000013535 |
| HLP-177-000013570 | to | HLP-177-000013570 |
| HLP-177-000013655 | to | HLP-177-000013656 |
| HLP-177-000013839 | to | HLP-177-000013839 |
| HLP-177-000013841 | to | HLP-177-000013841 |
| HLP-177-000013920 | to | HLP-177-000013921 |
| HLP-177-000013936 | to | HLP-177-000013936 |
| HLP-177-000013994 | to | HLP-177-000013995 |
| HLP-177-000014000 | to | HLP-177-000014001 |
| HLP-177-000014008 | to | HLP-177-000014009 |
| HLP-177-000014045 | to | HLP-177-000014045 |
| HLP-177-000014088 | to | HLP-177-000014088 |

| | | |
|---|---|---|
| HLP-177-000014090 | to | HLP-177-000014090 |
| HLP-177-000014147 | to | HLP-177-000014147 |
| HLP-177-000014156 | to | HLP-177-000014157 |
| HLP-177-000014187 | to | HLP-177-000014188 |
| HLP-177-000014235 | to | HLP-177-000014235 |
| HLP-177-000014439 | to | HLP-177-000014439 |
| HLP-177-000014628 | to | HLP-177-000014628 |
| HLP-177-000014631 | to | HLP-177-000014631 |
| HLP-177-000014671 | to | HLP-177-000014671 |
| HLP-177-000014685 | to | HLP-177-000014685 |
| HLP-177-000014723 | to | HLP-177-000014723 |
| HLP-177-000014937 | to | HLP-177-000014937 |
| HLP-177-000014974 | to | HLP-177-000014979 |
| HLP-177-000015002 | to | HLP-177-000015002 |
| HLP-177-000015054 | to | HLP-177-000015054 |
| HLP-177-000015080 | to | HLP-177-000015081 |
| HLP-177-000015088 | to | HLP-177-000015088 |
| HLP-177-000015091 | to | HLP-177-000015091 |
| HLP-177-000015130 | to | HLP-177-000015131 |
| HLP-177-000015138 | to | HLP-177-000015138 |
| HLP-177-000015326 | to | HLP-177-000015326 |
| HLP-177-000015407 | to | HLP-177-000015407 |
| HLP-177-000015581 | to | HLP-177-000015581 |
| HLP-177-000015725 | to | HLP-177-000015726 |
| HLP-177-000015746 | to | HLP-177-000015747 |
| HLP-177-000015754 | to | HLP-177-000015754 |
| HLP-177-000015866 | to | HLP-177-000015866 |
| HLP-177-000015943 | to | HLP-177-000015943 |
| HLP-177-000015945 | to | HLP-177-000015947 |
| HLP-177-000015966 | to | HLP-177-000015966 |
| HLP-177-000015987 | to | HLP-177-000015987 |
| HLP-177-000015996 | to | HLP-177-000015996 |
| HLP-177-000016017 | to | HLP-177-000016017 |
| HLP-177-000016024 | to | HLP-177-000016027 |
| HLP-177-000016041 | to | HLP-177-000016044 |
| HLP-177-000016072 | to | HLP-177-000016072 |
| HLP-177-000016195 | to | HLP-177-000016195 |
| HLP-177-000016259 | to | HLP-177-000016259 |
| HLP-177-000016292 | to | HLP-177-000016292 |
| HLP-177-000016298 | to | HLP-177-000016304 |
| HLP-177-000016323 | to | HLP-177-000016329 |
| HLP-177-000016372 | to | HLP-177-000016372 |
| HLP-177-000016384 | to | HLP-177-000016384 |
| HLP-177-000016387 | to | HLP-177-000016387 |

| | | |
|---|---|---|
| HLP-177-000016512 | to | HLP-177-000016512 |
| HLP-177-000017153 | to | HLP-177-000017154 |
| HLP-178-000004750 | to | HLP-178-000004750 |
| HLP-178-000004792 | to | HLP-178-000004792 |
| HLP-178-000004802 | to | HLP-178-000004803 |
| HLP-178-000004950 | to | HLP-178-000004950 |
| HLP-178-000005166 | to | HLP-178-000005166 |
| HLP-178-000005251 | to | HLP-178-000005251 |
| HLP-178-000005292 | to | HLP-178-000005292 |
| HLP-178-000005347 | to | HLP-178-000005347 |
| HLP-178-000005390 | to | HLP-178-000005390 |
| HLP-178-000005393 | to | HLP-178-000005393 |
| HLP-178-000005446 | to | HLP-178-000005446 |
| HLP-178-000005490 | to | HLP-178-000005490 |
| HLP-178-000005498 | to | HLP-178-000005498 |
| HLP-178-000005510 | to | HLP-178-000005510 |
| HLP-178-000005539 | to | HLP-178-000005539 |
| HLP-178-000005801 | to | HLP-178-000005801 |
| HLP-178-000005824 | to | HLP-178-000005824 |
| HLP-178-000005830 | to | HLP-178-000005830 |
| HLP-178-000005843 | to | HLP-178-000005843 |
| HLP-178-000005849 | to | HLP-178-000005849 |
| HLP-178-000005861 | to | HLP-178-000005861 |
| HLP-178-000005896 | to | HLP-178-000005896 |
| HLP-178-000006097 | to | HLP-178-000006097 |
| HLP-178-000006130 | to | HLP-178-000006130 |
| HLP-178-000006134 | to | HLP-178-000006134 |
| HLP-178-000006156 | to | HLP-178-000006156 |
| HLP-178-000006176 | to | HLP-178-000006176 |
| HLP-178-000006305 | to | HLP-178-000006305 |
| HLP-178-000006344 | to | HLP-178-000006344 |
| HLP-178-000006376 | to | HLP-178-000006376 |
| HLP-178-000006387 | to | HLP-178-000006387 |
| HLP-178-000006389 | to | HLP-178-000006389 |
| HLP-178-000006428 | to | HLP-178-000006428 |
| HLP-178-000006446 | to | HLP-178-000006446 |
| HLP-178-000006480 | to | HLP-178-000006480 |
| HLP-178-000006512 | to | HLP-178-000006512 |
| HLP-178-000006514 | to | HLP-178-000006514 |
| HLP-178-000006535 | to | HLP-178-000006535 |
| HLP-178-000006541 | to | HLP-178-000006541 |
| HLP-178-000006612 | to | HLP-178-000006612 |
| HLP-178-000006623 | to | HLP-178-000006623 |
| HLP-178-000006704 | to | HLP-178-000006704 |

| | | |
|---|---|---|
| HLP-178-000006737 | to | HLP-178-000006737 |
| HLP-178-000006768 | to | HLP-178-000006768 |
| HLP-178-000006808 | to | HLP-178-000006808 |
| HLP-178-000006842 | to | HLP-178-000006842 |
| HLP-178-000006891 | to | HLP-178-000006893 |
| HLP-178-000006925 | to | HLP-178-000006925 |
| HLP-178-000006932 | to | HLP-178-000006933 |
| HLP-178-000006946 | to | HLP-178-000006946 |
| HLP-178-000006955 | to | HLP-178-000006955 |
| HLP-178-000007000 | to | HLP-178-000007000 |
| HLP-178-000007045 | to | HLP-178-000007045 |
| HLP-178-000007053 | to | HLP-178-000007054 |
| HLP-178-000007075 | to | HLP-178-000007075 |
| HLP-178-000007137 | to | HLP-178-000007138 |
| HLP-178-000007220 | to | HLP-178-000007220 |
| HLP-178-000007225 | to | HLP-178-000007225 |
| HLP-178-000007266 | to | HLP-178-000007266 |
| HLP-178-000007289 | to | HLP-178-000007289 |
| HLP-178-000007310 | to | HLP-178-000007310 |
| HLP-178-000007334 | to | HLP-178-000007334 |
| HLP-178-000007368 | to | HLP-178-000007368 |
| HLP-178-000007377 | to | HLP-178-000007377 |
| HLP-178-000007441 | to | HLP-178-000007441 |
| HLP-178-000007473 | to | HLP-178-000007473 |
| HLP-178-000007504 | to | HLP-178-000007504 |
| HLP-178-000007574 | to | HLP-178-000007574 |
| HLP-178-000007784 | to | HLP-178-000007784 |
| HLP-178-000007813 | to | HLP-178-000007813 |
| HLP-178-000007825 | to | HLP-178-000007825 |
| HLP-178-000007842 | to | HLP-178-000007842 |
| HLP-178-000007858 | to | HLP-178-000007859 |
| HLP-178-000007921 | to | HLP-178-000007921 |
| HLP-178-000007959 | to | HLP-178-000007959 |
| HLP-178-000007969 | to | HLP-178-000007969 |
| HLP-178-000008040 | to | HLP-178-000008041 |
| HLP-178-000008105 | to | HLP-178-000008105 |
| HLP-178-000008122 | to | HLP-178-000008122 |
| HLP-178-000008238 | to | HLP-178-000008238 |
| HLP-178-000008391 | to | HLP-178-000008391 |
| HLP-178-000008488 | to | HLP-178-000008488 |
| HLP-178-000008579 | to | HLP-178-000008579 |
| HLP-178-000008624 | to | HLP-178-000008624 |
| HLP-178-000008938 | to | HLP-178-000008938 |
| HLP-178-000008972 | to | HLP-178-000008972 |

| | | |
|---|---|---|
| HLP-178-000009001 | to | HLP-178-000009001 |
| HLP-178-000009106 | to | HLP-178-000009106 |
| HLP-178-000009144 | to | HLP-178-000009144 |
| HLP-178-000009293 | to | HLP-178-000009293 |
| HLP-178-000009318 | to | HLP-178-000009318 |
| HLP-178-000009389 | to | HLP-178-000009389 |
| HLP-178-000009517 | to | HLP-178-000009517 |
| HLP-178-000009577 | to | HLP-178-000009577 |
| HLP-178-000009592 | to | HLP-178-000009592 |
| HLP-178-000009680 | to | HLP-178-000009680 |
| HLP-178-000009699 | to | HLP-178-000009699 |
| HLP-178-000009947 | to | HLP-178-000009947 |
| HLP-178-000009973 | to | HLP-178-000009973 |
| HLP-178-000010043 | to | HLP-178-000010044 |
| HLP-178-000010224 | to | HLP-178-000010225 |
| HLP-178-000010297 | to | HLP-178-000010297 |
| HLP-178-000010368 | to | HLP-178-000010368 |
| HLP-178-000010378 | to | HLP-178-000010380 |
| HLP-178-000010471 | to | HLP-178-000010471 |
| HLP-178-000010480 | to | HLP-178-000010481 |
| HLP-178-000010489 | to | HLP-178-000010489 |
| HLP-178-000010569 | to | HLP-178-000010569 |
| HLP-178-000010612 | to | HLP-178-000010613 |
| HLP-178-000010671 | to | HLP-178-000010671 |
| HLP-178-000010751 | to | HLP-178-000010752 |
| HLP-178-000010832 | to | HLP-178-000010832 |
| HLP-178-000010853 | to | HLP-178-000010853 |
| HLP-178-000011021 | to | HLP-178-000011024 |
| HLP-178-000011026 | to | HLP-178-000011026 |
| HLP-178-000011032 | to | HLP-178-000011034 |
| HLP-178-000011059 | to | HLP-178-000011059 |
| HLP-178-000011079 | to | HLP-178-000011080 |
| HLP-178-000011143 | to | HLP-178-000011143 |
| HLP-178-000011145 | to | HLP-178-000011145 |
| HLP-178-000011226 | to | HLP-178-000011226 |
| HLP-178-000011256 | to | HLP-178-000011256 |
| HLP-178-000011317 | to | HLP-178-000011318 |
| HLP-178-000011353 | to | HLP-178-000011353 |
| HLP-178-000011363 | to | HLP-178-000011363 |
| HLP-178-000011418 | to | HLP-178-000011418 |
| HLP-178-000011476 | to | HLP-178-000011476 |
| HLP-178-000011490 | to | HLP-178-000011492 |
| HLP-178-000011494 | to | HLP-178-000011494 |
| HLP-178-000011587 | to | HLP-178-000011587 |

| | | |
|---|---|---|
| HLP-178-000011657 | to | HLP-178-000011658 |
| HLP-178-000011753 | to | HLP-178-000011753 |
| HLP-178-000011755 | to | HLP-178-000011758 |
| HLP-178-000011786 | to | HLP-178-000011786 |
| HLP-178-000011863 | to | HLP-178-000011863 |
| HLP-178-000011865 | to | HLP-178-000011865 |
| HLP-178-000011867 | to | HLP-178-000011867 |
| HLP-178-000011870 | to | HLP-178-000011870 |
| HLP-178-000011945 | to | HLP-178-000011946 |
| HLP-178-000011966 | to | HLP-178-000011966 |
| HLP-178-000011968 | to | HLP-178-000011968 |
| HLP-178-000011970 | to | HLP-178-000011970 |
| HLP-178-000011972 | to | HLP-178-000011972 |
| HLP-178-000011995 | to | HLP-178-000011997 |
| HLP-178-000012056 | to | HLP-178-000012056 |
| HLP-178-000012058 | to | HLP-178-000012058 |
| HLP-178-000012061 | to | HLP-178-000012061 |
| HLP-178-000012065 | to | HLP-178-000012068 |
| HLP-178-000012088 | to | HLP-178-000012088 |
| HLP-178-000012091 | to | HLP-178-000012091 |
| HLP-178-000012094 | to | HLP-178-000012097 |
| HLP-178-000012116 | to | HLP-178-000012116 |
| HLP-178-000012118 | to | HLP-178-000012118 |
| HLP-178-000012123 | to | HLP-178-000012123 |
| HLP-178-000012162 | to | HLP-178-000012162 |
| HLP-178-000012168 | to | HLP-178-000012168 |
| HLP-178-000012196 | to | HLP-178-000012196 |
| HLP-178-000012198 | to | HLP-178-000012198 |
| HLP-178-000012208 | to | HLP-178-000012208 |
| HLP-178-000012210 | to | HLP-178-000012210 |
| HLP-178-000012234 | to | HLP-178-000012234 |
| HLP-178-000012236 | to | HLP-178-000012236 |
| HLP-178-000012299 | to | HLP-178-000012299 |
| HLP-178-000012328 | to | HLP-178-000012329 |
| HLP-178-000012342 | to | HLP-178-000012349 |
| HLP-178-000012370 | to | HLP-178-000012370 |
| HLP-178-000012377 | to | HLP-178-000012377 |
| HLP-178-000012381 | to | HLP-178-000012381 |
| HLP-178-000012412 | to | HLP-178-000012414 |
| HLP-178-000012429 | to | HLP-178-000012432 |
| HLP-178-000012436 | to | HLP-178-000012436 |
| HLP-178-000012443 | to | HLP-178-000012443 |
| HLP-178-000012445 | to | HLP-178-000012445 |
| HLP-178-000012506 | to | HLP-178-000012506 |

| | | |
|---|---|---|
| HLP-178-000012529 | to | HLP-178-000012530 |
| HLP-178-000012572 | to | HLP-178-000012572 |
| HLP-178-000012578 | to | HLP-178-000012580 |
| HLP-178-000012641 | to | HLP-178-000012641 |
| HLP-178-000012698 | to | HLP-178-000012699 |
| HLP-178-000012738 | to | HLP-178-000012741 |
| HLP-178-000012763 | to | HLP-178-000012764 |
| HLP-178-000012803 | to | HLP-178-000012803 |
| HLP-178-000012843 | to | HLP-178-000012843 |
| HLP-178-000012845 | to | HLP-178-000012845 |
| HLP-178-000012862 | to | HLP-178-000012862 |
| HLP-178-000012864 | to | HLP-178-000012864 |
| HLP-178-000012877 | to | HLP-178-000012877 |
| HLP-178-000012899 | to | HLP-178-000012899 |
| HLP-178-000012906 | to | HLP-178-000012906 |
| HLP-178-000012913 | to | HLP-178-000012913 |
| HLP-178-000012917 | to | HLP-178-000012917 |
| HLP-178-000012926 | to | HLP-178-000012931 |
| HLP-178-000012938 | to | HLP-178-000012938 |
| HLP-178-000012940 | to | HLP-178-000012940 |
| HLP-178-000012942 | to | HLP-178-000012942 |
| HLP-178-000012946 | to | HLP-178-000012946 |
| HLP-178-000012949 | to | HLP-178-000012953 |
| HLP-178-000012959 | to | HLP-178-000012959 |
| HLP-178-000012961 | to | HLP-178-000012961 |
| HLP-178-000012964 | to | HLP-178-000012964 |
| HLP-178-000013030 | to | HLP-178-000013030 |
| HLP-178-000013056 | to | HLP-178-000013057 |
| HLP-178-000013062 | to | HLP-178-000013062 |
| HLP-178-000013066 | to | HLP-178-000013066 |
| HLP-178-000013102 | to | HLP-178-000013104 |
| HLP-178-000013135 | to | HLP-178-000013135 |
| HLP-178-000013137 | to | HLP-178-000013139 |
| HLP-178-000013241 | to | HLP-178-000013241 |
| HLP-178-000013248 | to | HLP-178-000013248 |
| HLP-178-000013255 | to | HLP-178-000013255 |
| HLP-178-000013269 | to | HLP-178-000013273 |
| HLP-178-000013314 | to | HLP-178-000013314 |
| HLP-178-000013319 | to | HLP-178-000013319 |
| HLP-178-000013352 | to | HLP-178-000013352 |
| HLP-178-000013366 | to | HLP-178-000013367 |
| HLP-178-000013370 | to | HLP-178-000013370 |
| HLP-178-000013409 | to | HLP-178-000013409 |
| HLP-178-000013411 | to | HLP-178-000013411 |

| | | |
|---|---|---|
| HLP-178-000013416 | to | HLP-178-000013419 |
| HLP-178-000013507 | to | HLP-178-000013507 |
| HLP-178-000013565 | to | HLP-178-000013566 |
| HLP-178-000013578 | to | HLP-178-000013578 |
| HLP-178-000013603 | to | HLP-178-000013603 |
| HLP-178-000013626 | to | HLP-178-000013627 |
| HLP-178-000013727 | to | HLP-178-000013727 |
| HLP-178-000013787 | to | HLP-178-000013787 |
| HLP-178-000013813 | to | HLP-178-000013814 |
| HLP-178-000013832 | to | HLP-178-000013833 |
| HLP-178-000013869 | to | HLP-178-000013869 |
| HLP-178-000013890 | to | HLP-178-000013891 |
| HLP-178-000013896 | to | HLP-178-000013896 |
| HLP-178-000013900 | to | HLP-178-000013900 |
| HLP-178-000013905 | to | HLP-178-000013907 |
| HLP-178-000013910 | to | HLP-178-000013910 |
| HLP-178-000013914 | to | HLP-178-000013914 |
| HLP-178-000013921 | to | HLP-178-000013921 |
| HLP-178-000013930 | to | HLP-178-000013930 |
| HLP-178-000013954 | to | HLP-178-000013954 |
| HLP-179-000000280 | to | HLP-179-000000280 |
| HLP-179-000000492 | to | HLP-179-000000492 |
| HLP-179-000000585 | to | HLP-179-000000585 |
| HLP-179-000000593 | to | HLP-179-000000593 |
| HLP-179-000000637 | to | HLP-179-000000637 |
| HLP-179-000000642 | to | HLP-179-000000642 |
| HLP-179-000000684 | to | HLP-179-000000684 |
| HLP-179-000000770 | to | HLP-179-000000771 |
| HLP-179-000000890 | to | HLP-179-000000890 |
| HLP-179-000001071 | to | HLP-179-000001071 |
| HLP-179-000001123 | to | HLP-179-000001123 |
| HLP-179-000001157 | to | HLP-179-000001157 |
| HLP-179-000001198 | to | HLP-179-000001198 |
| HLP-179-000001206 | to | HLP-179-000001207 |
| HLP-179-000001313 | to | HLP-179-000001313 |
| HLP-179-000001315 | to | HLP-179-000001316 |
| HLP-179-000001392 | to | HLP-179-000001393 |
| HLP-179-000001410 | to | HLP-179-000001410 |
| HLP-179-000001426 | to | HLP-179-000001438 |
| HLP-179-000001518 | to | HLP-179-000001519 |
| HLP-179-000001521 | to | HLP-179-000001521 |
| HLP-179-000001523 | to | HLP-179-000001523 |
| HLP-179-000001525 | to | HLP-179-000001525 |
| HLP-179-000001530 | to | HLP-179-000001530 |

| | | |
|---|---|---|
| HLP-179-000001557 | to | HLP-179-000001557 |
| HLP-179-000001605 | to | HLP-179-000001605 |
| HLP-179-000001633 | to | HLP-179-000001633 |
| HLP-179-000001774 | to | HLP-179-000001774 |
| HLP-179-000001838 | to | HLP-179-000001838 |
| HLP-179-000001920 | to | HLP-179-000001920 |
| HLP-179-000001993 | to | HLP-179-000001993 |
| HLP-179-000001998 | to | HLP-179-000001998 |
| HLP-179-000002010 | to | HLP-179-000002010 |
| HLP-179-000002015 | to | HLP-179-000002015 |
| HLP-179-000002048 | to | HLP-179-000002048 |
| HLP-179-000002061 | to | HLP-179-000002061 |
| HLP-179-000002069 | to | HLP-179-000002069 |
| HLP-179-000002088 | to | HLP-179-000002088 |
| HLP-179-000002141 | to | HLP-179-000002141 |
| HLP-179-000002162 | to | HLP-179-000002162 |
| HLP-179-000002189 | to | HLP-179-000002190 |
| HLP-179-000002194 | to | HLP-179-000002194 |
| HLP-179-000002196 | to | HLP-179-000002196 |
| HLP-179-000002229 | to | HLP-179-000002229 |
| HLP-179-000002256 | to | HLP-179-000002256 |
| HLP-179-000002266 | to | HLP-179-000002266 |
| HLP-179-000002286 | to | HLP-179-000002286 |
| HLP-179-000002355 | to | HLP-179-000002355 |
| HLP-179-000002498 | to | HLP-179-000002498 |
| HLP-179-000002501 | to | HLP-179-000002501 |
| HLP-179-000002503 | to | HLP-179-000002503 |
| HLP-179-000002506 | to | HLP-179-000002506 |
| HLP-179-000002541 | to | HLP-179-000002541 |
| HLP-179-000002553 | to | HLP-179-000002557 |
| HLP-179-000002590 | to | HLP-179-000002590 |
| HLP-179-000002607 | to | HLP-179-000002607 |
| HLP-179-000002662 | to | HLP-179-000002662 |
| HLP-179-000002671 | to | HLP-179-000002671 |
| HLP-179-000002689 | to | HLP-179-000002689 |
| HLP-179-000002700 | to | HLP-179-000002700 |
| HLP-179-000002705 | to | HLP-179-000002705 |
| HLP-179-000002730 | to | HLP-179-000002730 |
| HLP-179-000002965 | to | HLP-179-000002965 |
| HLP-179-000003184 | to | HLP-179-000003184 |
| HLP-179-000003192 | to | HLP-179-000003192 |
| HLP-179-000003298 | to | HLP-179-000003298 |
| HLP-179-000003312 | to | HLP-179-000003312 |
| HLP-179-000003344 | to | HLP-179-000003344 |

| | | |
|---|---|---|
| HLP-179-000003380 | to | HLP-179-000003380 |
| HLP-179-000003409 | to | HLP-179-000003409 |
| HLP-179-000003465 | to | HLP-179-000003465 |
| HLP-179-000003526 | to | HLP-179-000003526 |
| HLP-179-000003597 | to | HLP-179-000003597 |
| HLP-179-000003608 | to | HLP-179-000003608 |
| HLP-179-000003717 | to | HLP-179-000003717 |
| HLP-179-000003770 | to | HLP-179-000003770 |
| HLP-179-000003773 | to | HLP-179-000003773 |
| HLP-179-000003837 | to | HLP-179-000003837 |
| HLP-179-000003929 | to | HLP-179-000003929 |
| HLP-179-000003988 | to | HLP-179-000003988 |
| HLP-179-000004000 | to | HLP-179-000004000 |
| HLP-179-000004053 | to | HLP-179-000004053 |
| HLP-179-000004077 | to | HLP-179-000004077 |
| HLP-179-000004083 | to | HLP-179-000004083 |
| HLP-179-000004089 | to | HLP-179-000004089 |
| HLP-179-000004269 | to | HLP-179-000004270 |
| HLP-179-000004302 | to | HLP-179-000004302 |
| HLP-179-000004324 | to | HLP-179-000004324 |
| HLP-179-000004334 | to | HLP-179-000004335 |
| HLP-179-000004353 | to | HLP-179-000004353 |
| HLP-179-000004364 | to | HLP-179-000004364 |
| HLP-179-000004371 | to | HLP-179-000004371 |
| HLP-179-000004379 | to | HLP-179-000004379 |
| HLP-179-000004388 | to | HLP-179-000004389 |
| HLP-179-000004394 | to | HLP-179-000004396 |
| HLP-179-000004402 | to | HLP-179-000004402 |
| HLP-179-000004486 | to | HLP-179-000004486 |
| HLP-179-000004515 | to | HLP-179-000004516 |
| HLP-179-000004547 | to | HLP-179-000004547 |
| HLP-179-000004562 | to | HLP-179-000004562 |
| HLP-179-000004635 | to | HLP-179-000004635 |
| HLP-179-000004728 | to | HLP-179-000004729 |
| HLP-179-000004796 | to | HLP-179-000004797 |
| HLP-179-000004844 | to | HLP-179-000004845 |
| HLP-179-000004868 | to | HLP-179-000004868 |
| HLP-179-000004889 | to | HLP-179-000004889 |
| HLP-179-000004900 | to | HLP-179-000004900 |
| HLP-179-000004916 | to | HLP-179-000004917 |
| HLP-179-000004938 | to | HLP-179-000004938 |
| HLP-179-000004995 | to | HLP-179-000004995 |
| HLP-179-000005037 | to | HLP-179-000005038 |
| HLP-179-000005178 | to | HLP-179-000005178 |

| | | |
|---|---|---|
| HLP-179-000005246 | to | HLP-179-000005246 |
| HLP-179-000005292 | to | HLP-179-000005292 |
| HLP-179-000005417 | to | HLP-179-000005417 |
| HLP-179-000005708 | to | HLP-179-000005708 |
| HLP-179-000005916 | to | HLP-179-000005916 |
| HLP-179-000005961 | to | HLP-179-000005961 |
| HLP-179-000006118 | to | HLP-179-000006118 |
| HLP-179-000006582 | to | HLP-179-000006582 |
| HLP-179-000007020 | to | HLP-179-000007020 |
| HLP-179-000008352 | to | HLP-179-000008352 |
| HLP-179-000008369 | to | HLP-179-000008369 |
| HLP-179-000008420 | to | HLP-179-000008420 |
| HLP-179-000008491 | to | HLP-179-000008491 |
| HLP-179-000008664 | to | HLP-179-000008664 |
| HLP-179-000008702 | to | HLP-179-000008702 |
| HLP-179-000008730 | to | HLP-179-000008730 |
| HLP-179-000008826 | to | HLP-179-000008826 |
| HLP-179-000008876 | to | HLP-179-000008876 |
| HLP-179-000008908 | to | HLP-179-000008908 |
| HLP-179-000008964 | to | HLP-179-000008964 |
| HLP-179-000008984 | to | HLP-179-000008984 |
| HLP-179-000009064 | to | HLP-179-000009064 |
| HLP-179-000009073 | to | HLP-179-000009073 |
| HLP-179-000009189 | to | HLP-179-000009189 |
| HLP-179-000009237 | to | HLP-179-000009238 |
| HLP-179-000009299 | to | HLP-179-000009301 |
| HLP-179-000009311 | to | HLP-179-000009318 |
| HLP-179-000009360 | to | HLP-179-000009365 |
| HLP-179-000009370 | to | HLP-179-000009370 |
| HLP-179-000009398 | to | HLP-179-000009398 |
| HLP-179-000009443 | to | HLP-179-000009443 |
| HLP-179-000009499 | to | HLP-179-000009499 |
| HLP-179-000009550 | to | HLP-179-000009550 |
| HLP-179-000009573 | to | HLP-179-000009573 |
| HLP-179-000009591 | to | HLP-179-000009591 |
| HLP-179-000009593 | to | HLP-179-000009593 |
| HLP-179-000009595 | to | HLP-179-000009595 |
| HLP-179-000009597 | to | HLP-179-000009597 |
| HLP-179-000009599 | to | HLP-179-000009599 |
| HLP-179-000009601 | to | HLP-179-000009601 |
| HLP-179-000009699 | to | HLP-179-000009699 |
| HLP-179-000009732 | to | HLP-179-000009732 |
| HLP-179-000009771 | to | HLP-179-000009771 |
| HLP-179-000009815 | to | HLP-179-000009815 |

| | | |
|---|---|---|
| HLP-179-000009853 | to | HLP-179-000009853 |
| HLP-179-000009944 | to | HLP-179-000009944 |
| HLP-179-000010060 | to | HLP-179-000010060 |
| HLP-179-000010062 | to | HLP-179-000010062 |
| HLP-179-000010084 | to | HLP-179-000010084 |
| HLP-179-000010246 | to | HLP-179-000010246 |
| HLP-179-000010259 | to | HLP-179-000010259 |
| HLP-179-000010286 | to | HLP-179-000010286 |
| HLP-179-000010488 | to | HLP-179-000010488 |
| HLP-179-000010564 | to | HLP-179-000010564 |
| HLP-179-000010567 | to | HLP-179-000010568 |
| HLP-179-000010616 | to | HLP-179-000010616 |
| HLP-179-000010623 | to | HLP-179-000010623 |
| HLP-179-000010627 | to | HLP-179-000010627 |
| HLP-179-000010634 | to | HLP-179-000010634 |
| HLP-179-000010637 | to | HLP-179-000010637 |
| HLP-179-000010679 | to | HLP-179-000010679 |
| HLP-179-000010708 | to | HLP-179-000010708 |
| HLP-179-000010722 | to | HLP-179-000010722 |
| HLP-179-000010756 | to | HLP-179-000010756 |
| HLP-179-000010834 | to | HLP-179-000010834 |
| HLP-179-000010850 | to | HLP-179-000010850 |
| HLP-179-000010852 | to | HLP-179-000010852 |
| HLP-179-000010873 | to | HLP-179-000010873 |
| HLP-179-000010875 | to | HLP-179-000010875 |
| HLP-179-000010884 | to | HLP-179-000010884 |
| HLP-179-000010918 | to | HLP-179-000010918 |
| HLP-179-000010925 | to | HLP-179-000010925 |
| HLP-179-000010937 | to | HLP-179-000010937 |
| HLP-179-000011127 | to | HLP-179-000011127 |
| HLP-179-000011178 | to | HLP-179-000011178 |
| HLP-179-000011196 | to | HLP-179-000011197 |
| HLP-179-000011199 | to | HLP-179-000011199 |
| HLP-179-000011201 | to | HLP-179-000011201 |
| HLP-179-000011203 | to | HLP-179-000011203 |
| HLP-179-000011205 | to | HLP-179-000011206 |
| HLP-179-000011212 | to | HLP-179-000011212 |
| HLP-179-000011225 | to | HLP-179-000011225 |
| HLP-179-000011228 | to | HLP-179-000011228 |
| HLP-179-000011250 | to | HLP-179-000011250 |
| HLP-179-000011486 | to | HLP-179-000011487 |
| HLP-179-000011517 | to | HLP-179-000011517 |
| HLP-179-000011522 | to | HLP-179-000011522 |
| HLP-179-000011624 | to | HLP-179-000011624 |

| | | |
|---|---|---|
| HLP-179-000011639 | to | HLP-179-000011639 |
| HLP-179-000011685 | to | HLP-179-000011685 |
| HLP-179-000011750 | to | HLP-179-000011750 |
| HLP-179-000011769 | to | HLP-179-000011769 |
| HLP-179-000011782 | to | HLP-179-000011782 |
| HLP-179-000011808 | to | HLP-179-000011808 |
| HLP-179-000011865 | to | HLP-179-000011866 |
| HLP-179-000011888 | to | HLP-179-000011888 |
| HLP-179-000011898 | to | HLP-179-000011898 |
| HLP-179-000012015 | to | HLP-179-000012015 |
| HLP-179-000012020 | to | HLP-179-000012020 |
| HLP-179-000012115 | to | HLP-179-000012115 |
| HLP-179-000012150 | to | HLP-179-000012150 |
| HLP-179-000012162 | to | HLP-179-000012162 |
| HLP-179-000012256 | to | HLP-179-000012256 |
| HLP-179-000012282 | to | HLP-179-000012283 |
| HLP-179-000012374 | to | HLP-179-000012374 |
| HLP-179-000012426 | to | HLP-179-000012426 |
| HLP-179-000012461 | to | HLP-179-000012461 |
| HLP-179-000012469 | to | HLP-179-000012469 |
| HLP-179-000012472 | to | HLP-179-000012472 |
| HLP-179-000012479 | to | HLP-179-000012479 |
| HLP-179-000012483 | to | HLP-179-000012483 |
| HLP-179-000012490 | to | HLP-179-000012490 |
| HLP-179-000012499 | to | HLP-179-000012499 |
| HLP-179-000012578 | to | HLP-179-000012578 |
| HLP-179-000012589 | to | HLP-179-000012589 |
| HLP-179-000012605 | to | HLP-179-000012605 |
| HLP-179-000012612 | to | HLP-179-000012612 |
| HLP-179-000012621 | to | HLP-179-000012621 |
| HLP-179-000012661 | to | HLP-179-000012661 |
| HLP-179-000012772 | to | HLP-179-000012772 |
| HLP-179-000012782 | to | HLP-179-000012782 |
| HLP-179-000012791 | to | HLP-179-000012791 |
| HLP-179-000012798 | to | HLP-179-000012799 |
| HLP-179-000012812 | to | HLP-179-000012812 |
| HLP-179-000012819 | to | HLP-179-000012820 |
| HLP-179-000012827 | to | HLP-179-000012828 |
| HLP-179-000012875 | to | HLP-179-000012875 |
| HLP-179-000012878 | to | HLP-179-000012878 |
| HLP-179-000012885 | to | HLP-179-000012885 |
| HLP-179-000012899 | to | HLP-179-000012899 |
| HLP-179-000012915 | to | HLP-179-000012915 |
| HLP-179-000012944 | to | HLP-179-000012944 |

| | | |
|---|---|---|
| HLP-179-000012969 | to | HLP-179-000012969 |
| HLP-179-000012979 | to | HLP-179-000012980 |
| HLP-179-000013025 | to | HLP-179-000013027 |
| HLP-179-000013108 | to | HLP-179-000013108 |
| HLP-179-000013120 | to | HLP-179-000013126 |
| HLP-179-000013132 | to | HLP-179-000013132 |
| HLP-179-000013155 | to | HLP-179-000013155 |
| HLP-179-000013157 | to | HLP-179-000013159 |
| HLP-179-000013174 | to | HLP-179-000013175 |
| HLP-179-000013201 | to | HLP-179-000013201 |
| HLP-179-000013213 | to | HLP-179-000013222 |
| HLP-179-000013241 | to | HLP-179-000013250 |
| HLP-179-000013294 | to | HLP-179-000013294 |
| HLP-179-000013296 | to | HLP-179-000013296 |
| HLP-179-000013306 | to | HLP-179-000013306 |
| HLP-179-000013334 | to | HLP-179-000013335 |
| HLP-179-000013337 | to | HLP-179-000013337 |
| HLP-179-000013339 | to | HLP-179-000013339 |
| HLP-179-000013388 | to | HLP-179-000013388 |
| HLP-179-000013390 | to | HLP-179-000013390 |
| HLP-179-000013392 | to | HLP-179-000013392 |
| HLP-179-000013394 | to | HLP-179-000013395 |
| HLP-179-000013405 | to | HLP-179-000013405 |
| HLP-179-000013414 | to | HLP-179-000013417 |
| HLP-179-000013477 | to | HLP-179-000013477 |
| HLP-179-000013479 | to | HLP-179-000013484 |
| HLP-179-000013486 | to | HLP-179-000013486 |
| HLP-179-000013490 | to | HLP-179-000013490 |
| HLP-179-000013495 | to | HLP-179-000013495 |
| HLP-179-000013541 | to | HLP-179-000013542 |
| HLP-179-000013590 | to | HLP-179-000013590 |
| HLP-179-000013665 | to | HLP-179-000013666 |
| HLP-179-000013725 | to | HLP-179-000013726 |
| HLP-179-000013749 | to | HLP-179-000013750 |
| HLP-179-000013789 | to | HLP-179-000013789 |
| HLP-179-000013791 | to | HLP-179-000013791 |
| HLP-179-000013793 | to | HLP-179-000013793 |
| HLP-179-000013795 | to | HLP-179-000013795 |
| HLP-179-000013808 | to | HLP-179-000013808 |
| HLP-179-000013813 | to | HLP-179-000013814 |
| HLP-179-000013832 | to | HLP-179-000013832 |
| HLP-179-000013834 | to | HLP-179-000013834 |
| HLP-179-000013860 | to | HLP-179-000013861 |
| HLP-179-000013901 | to | HLP-179-000013904 |

| | | |
|---|---|---|
| HLP-179-000013973 | to | HLP-179-000013973 |
| HLP-179-000013975 | to | HLP-179-000013975 |
| HLP-179-000013985 | to | HLP-179-000013985 |
| HLP-179-000013987 | to | HLP-179-000013987 |
| HLP-179-000014009 | to | HLP-179-000014009 |
| HLP-179-000014026 | to | HLP-179-000014026 |
| HLP-179-000014081 | to | HLP-179-000014081 |
| HLP-179-000014093 | to | HLP-179-000014093 |
| HLP-179-000014105 | to | HLP-179-000014105 |
| HLP-179-000014121 | to | HLP-179-000014121 |
| HLP-179-000014130 | to | HLP-179-000014130 |
| HLP-179-000014132 | to | HLP-179-000014133 |
| HLP-179-000014162 | to | HLP-179-000014164 |
| HLP-179-000014368 | to | HLP-179-000014368 |
| HLP-179-000014391 | to | HLP-179-000014399 |
| HLP-179-000014424 | to | HLP-179-000014429 |
| HLP-179-000014502 | to | HLP-179-000014502 |
| HLP-179-000014504 | to | HLP-179-000014504 |
| HLP-179-000014510 | to | HLP-179-000014510 |
| HLP-179-000014536 | to | HLP-179-000014536 |
| HLP-179-000014554 | to | HLP-179-000014554 |
| HLP-179-000014594 | to | HLP-179-000014594 |
| HLP-179-000014612 | to | HLP-179-000014612 |
| HLP-179-000014630 | to | HLP-179-000014630 |
| HLP-179-000014669 | to | HLP-179-000014669 |
| HLP-179-000014671 | to | HLP-179-000014671 |
| HLP-179-000014695 | to | HLP-179-000014695 |
| HLP-179-000014702 | to | HLP-179-000014702 |
| HLP-179-000014747 | to | HLP-179-000014747 |
| HLP-179-000014939 | to | HLP-179-000014940 |
| HLP-179-000014976 | to | HLP-179-000014976 |
| HLP-179-000014987 | to | HLP-179-000014987 |
| HLP-179-000014998 | to | HLP-179-000014998 |
| HLP-179-000015006 | to | HLP-179-000015009 |
| HLP-179-000015062 | to | HLP-179-000015065 |
| HLP-179-000015067 | to | HLP-179-000015068 |
| HLP-179-000015182 | to | HLP-179-000015183 |
| HLP-179-000015219 | to | HLP-179-000015219 |
| HLP-179-000015225 | to | HLP-179-000015225 |
| HLP-179-000015227 | to | HLP-179-000015227 |
| HLP-179-000015237 | to | HLP-179-000015237 |
| HLP-179-000015239 | to | HLP-179-000015240 |
| HLP-179-000015242 | to | HLP-179-000015242 |
| HLP-179-000015244 | to | HLP-179-000015252 |

| | | |
|---|---|---|
| HLP-179-000015254 | to | HLP-179-000015258 |
| HLP-179-000015318 | to | HLP-179-000015318 |
| HLP-179-000015320 | to | HLP-179-000015320 |
| HLP-179-000015373 | to | HLP-179-000015373 |
| HLP-179-000015411 | to | HLP-179-000015411 |
| HLP-179-000015413 | to | HLP-179-000015413 |
| HLP-179-000015415 | to | HLP-179-000015417 |
| HLP-179-000015443 | to | HLP-179-000015445 |
| HLP-179-000015573 | to | HLP-179-000015573 |
| HLP-179-000015613 | to | HLP-179-000015616 |
| HLP-179-000015618 | to | HLP-179-000015618 |
| HLP-179-000015620 | to | HLP-179-000015620 |
| HLP-179-000015622 | to | HLP-179-000015625 |
| HLP-179-000015729 | to | HLP-179-000015729 |
| HLP-179-000015731 | to | HLP-179-000015731 |
| HLP-179-000015740 | to | HLP-179-000015740 |
| HLP-179-000015763 | to | HLP-179-000015763 |
| HLP-179-000015765 | to | HLP-179-000015765 |
| HLP-179-000015777 | to | HLP-179-000015777 |
| HLP-179-000015819 | to | HLP-179-000015820 |
| HLP-179-000015832 | to | HLP-179-000015832 |
| HLP-179-000015952 | to | HLP-179-000015952 |
| HLP-179-000015956 | to | HLP-179-000015958 |
| HLP-179-000015979 | to | HLP-179-000015979 |
| HLP-179-000015988 | to | HLP-179-000015988 |
| HLP-179-000015990 | to | HLP-179-000015990 |
| HLP-179-000016001 | to | HLP-179-000016001 |
| HLP-179-000016051 | to | HLP-179-000016051 |
| HLP-179-000016073 | to | HLP-179-000016073 |
| HLP-179-000016076 | to | HLP-179-000016076 |
| HLP-179-000016268 | to | HLP-179-000016268 |
| HLP-179-000016282 | to | HLP-179-000016282 |
| HLP-179-000016286 | to | HLP-179-000016287 |
| HLP-179-000016289 | to | HLP-179-000016289 |
| HLP-179-000016302 | to | HLP-179-000016302 |
| HLP-179-000016314 | to | HLP-179-000016315 |
| HLP-179-000016317 | to | HLP-179-000016317 |
| HLP-179-000016323 | to | HLP-179-000016324 |
| HLP-179-000016330 | to | HLP-179-000016332 |
| HLP-179-000016340 | to | HLP-179-000016341 |
| HLP-179-000016415 | to | HLP-179-000016415 |
| HLP-179-000016447 | to | HLP-179-000016447 |
| HLP-179-000016454 | to | HLP-179-000016454 |
| HLP-180-000001089 | to | HLP-180-000001089 |

| | | |
|---|---|---|
| HLP-180-000001172 | to | HLP-180-000001172 |
| HLP-180-000001185 | to | HLP-180-000001185 |
| HLP-180-000001565 | to | HLP-180-000001565 |
| HLP-180-000001769 | to | HLP-180-000001769 |
| HLP-180-000001974 | to | HLP-180-000001974 |
| HLP-180-000002452 | to | HLP-180-000002454 |
| HLP-181-000000094 | to | HLP-181-000000094 |
| HLP-181-000000236 | to | HLP-181-000000236 |
| HLP-181-000000394 | to | HLP-181-000000394 |
| HLP-181-000000419 | to | HLP-181-000000419 |
| HLP-181-000001160 | to | HLP-181-000001160 |
| HLP-181-000001170 | to | HLP-181-000001170 |
| HLP-181-000001229 | to | HLP-181-000001229 |
| HLP-181-000001231 | to | HLP-181-000001231 |
| HLP-181-000001444 | to | HLP-181-000001444 |
| HLP-181-000001478 | to | HLP-181-000001478 |
| HLP-181-000001491 | to | HLP-181-000001491 |
| HLP-181-000001494 | to | HLP-181-000001494 |
| HLP-181-000001582 | to | HLP-181-000001582 |
| HLP-181-000001624 | to | HLP-181-000001624 |
| HLP-181-000001704 | to | HLP-181-000001704 |
| HLP-181-000001767 | to | HLP-181-000001767 |
| HLP-181-000001851 | to | HLP-181-000001851 |
| HLP-181-000001854 | to | HLP-181-000001854 |
| HLP-181-000001859 | to | HLP-181-000001859 |
| HLP-181-000001862 | to | HLP-181-000001862 |
| HLP-181-000001911 | to | HLP-181-000001911 |
| HLP-181-000001913 | to | HLP-181-000001913 |
| HLP-181-000001924 | to | HLP-181-000001924 |
| HLP-181-000001972 | to | HLP-181-000001972 |
| HLP-181-000001974 | to | HLP-181-000001974 |
| HLP-181-000001984 | to | HLP-181-000001984 |
| HLP-181-000002001 | to | HLP-181-000002001 |
| HLP-181-000002211 | to | HLP-181-000002211 |
| HLP-181-000002388 | to | HLP-181-000002388 |
| HLP-181-000002407 | to | HLP-181-000002407 |
| HLP-181-000002419 | to | HLP-181-000002420 |
| HLP-181-000002518 | to | HLP-181-000002518 |
| HLP-181-000002757 | to | HLP-181-000002759 |
| HLP-181-000002801 | to | HLP-181-000002802 |
| HLP-181-000002937 | to | HLP-181-000002937 |
| HLP-181-000002987 | to | HLP-181-000002993 |
| HLP-181-000003127 | to | HLP-181-000003128 |
| HLP-181-000003153 | to | HLP-181-000003153 |

| | | |
|---|---|---|
| HLP-181-000003202 | to | HLP-181-000003202 |
| HLP-181-000003218 | to | HLP-181-000003218 |
| HLP-181-000003255 | to | HLP-181-000003255 |
| HLP-181-000003261 | to | HLP-181-000003261 |
| HLP-181-000003314 | to | HLP-181-000003314 |
| HLP-181-000003350 | to | HLP-181-000003352 |
| HLP-181-000003522 | to | HLP-181-000003522 |
| HLP-181-000003635 | to | HLP-181-000003635 |
| HLP-181-000003810 | to | HLP-181-000003810 |
| HLP-181-000003812 | to | HLP-181-000003812 |
| HLP-181-000003893 | to | HLP-181-000003893 |
| HLP-181-000003907 | to | HLP-181-000003907 |
| HLP-181-000003937 | to | HLP-181-000003938 |
| HLP-181-000003998 | to | HLP-181-000003998 |
| HLP-181-000004094 | to | HLP-181-000004094 |
| HLP-181-000004106 | to | HLP-181-000004106 |
| HLP-181-000004135 | to | HLP-181-000004135 |
| HLP-181-000004189 | to | HLP-181-000004195 |
| HLP-181-000004236 | to | HLP-181-000004236 |
| HLP-181-000004474 | to | HLP-181-000004474 |
| HLP-181-000004498 | to | HLP-181-000004499 |
| HLP-181-000004522 | to | HLP-181-000004522 |
| HLP-181-000004543 | to | HLP-181-000004543 |
| HLP-230-000000627 | to | HLP-230-000000627 |
| HLP-230-000000663 | to | HLP-230-000000663 |
| HLP-230-000001660 | to | HLP-230-000001660 |
| HLP-230-000002817 | to | HLP-230-000002818 |
| ILP-001-000000259 | to | ILP-001-000000259 |
| ILP-001-000000276 | to | ILP-001-000000276 |
| ILP-001-000000682 | to | ILP-001-000000682 |
| ILP-001-000000891 | to | ILP-001-000000892 |
| ILP-002-000000231 | to | ILP-002-000000234 |
| ILP-002-000000304 | to | ILP-002-000000304 |
| ILP-002-000000526 | to | ILP-002-000000529 |
| ILP-002-000000533 | to | ILP-002-000000534 |
| ILP-002-000000555 | to | ILP-002-000000555 |
| ILP-002-000000560 | to | ILP-002-000000560 |
| ILP-002-000000742 | to | ILP-002-000000743 |
| ILP-002-000000783 | to | ILP-002-000000786 |
| ILP-002-000001009 | to | ILP-002-000001010 |
| ILP-002-000001032 | to | ILP-002-000001035 |
| ILP-002-000001557 | to | ILP-002-000001560 |
| ILP-002-000002128 | to | ILP-002-000002134 |
| ILP-002-000002578 | to | ILP-002-000002579 |

| | | |
|---|---|---|
| ILP-002-000002587 | to | ILP-002-000002588 |
| ILP-002-000002614 | to | ILP-002-000002616 |
| ILP-002-000002666 | to | ILP-002-000002669 |
| ILP-002-000002727 | to | ILP-002-000002728 |
| ILP-002-000003126 | to | ILP-002-000003128 |
| ILP-002-000003150 | to | ILP-002-000003151 |
| ILP-002-000003154 | to | ILP-002-000003157 |
| ILP-002-000003202 | to | ILP-002-000003203 |
| ILP-002-000003374 | to | ILP-002-000003374 |
| ILP-002-000003389 | to | ILP-002-000003390 |
| ILP-002-000003417 | to | ILP-002-000003420 |
| ILP-002-000003644 | to | ILP-002-000003645 |
| ILP-002-000003740 | to | ILP-002-000003741 |
| ILP-002-000003973 | to | ILP-002-000003976 |
| ILP-002-000004040 | to | ILP-002-000004041 |
| ILP-002-000004116 | to | ILP-002-000004117 |
| ILP-002-000004232 | to | ILP-002-000004233 |
| ILP-002-000004384 | to | ILP-002-000004385 |
| ILP-002-000004652 | to | ILP-002-000004653 |
| ILP-002-000005116 | to | ILP-002-000005120 |
| ILP-002-000005231 | to | ILP-002-000005231 |
| ILP-002-000005451 | to | ILP-002-000005452 |
| ILP-002-000005483 | to | ILP-002-000005484 |
| ILP-002-000006015 | to | ILP-002-000006016 |
| ILP-002-000006264 | to | ILP-002-000006272 |
| ILP-002-000006527 | to | ILP-002-000006529 |
| ILP-002-000006749 | to | ILP-002-000006749 |
| ILP-002-000006799 | to | ILP-002-000006802 |
| ILP-002-000006998 | to | ILP-002-000006998 |
| ILP-002-000007099 | to | ILP-002-000007100 |
| ILP-002-000009363 | to | ILP-002-000009364 |
| ILP-002-000009574 | to | ILP-002-000009575 |
| ILP-002-000009577 | to | ILP-002-000009578 |
| ILP-002-000009673 | to | ILP-002-000009674 |
| ILP-002-000009865 | to | ILP-002-000009868 |
| ILP-003-000000542 | to | ILP-003-000000546 |
| ILP-003-000000827 | to | ILP-003-000000829 |
| ILP-003-000000998 | to | ILP-003-000001000 |
| ILP-003-000001059 | to | ILP-003-000001061 |
| ILP-003-000001117 | to | ILP-003-000001119 |
| ILP-003-000001135 | to | ILP-003-000001140 |
| ILP-003-000001393 | to | ILP-003-000001394 |
| ILP-003-000002111 | to | ILP-003-000002112 |
| ILP-003-000003279 | to | ILP-003-000003280 |

| | | |
|---|---|---|
| ILP-003-000003435 | to | ILP-003-000003438 |
| ILP-003-000003629 | to | ILP-003-000003632 |
| ILP-003-000003705 | to | ILP-003-000003713 |
| ILP-003-000003867 | to | ILP-003-000003871 |
| ILP-003-000003914 | to | ILP-003-000003917 |
| ILP-003-000003925 | to | ILP-003-000003932 |
| ILP-003-000004188 | to | ILP-003-000004195 |
| ILP-003-000006038 | to | ILP-003-000006039 |
| ILP-003-000006373 | to | ILP-003-000006378 |
| ILP-003-000007849 | to | ILP-003-000007850 |
| ILP-003-000008663 | to | ILP-003-000008664 |
| ILP-003-000009123 | to | ILP-003-000009124 |
| ILP-003-000009359 | to | ILP-003-000009359 |
| ILP-003-000009363 | to | ILP-003-000009364 |
| ILP-003-000009506 | to | ILP-003-000009506 |
| ILP-004-000000028 | to | ILP-004-000000028 |
| ILP-004-000000123 | to | ILP-004-000000124 |
| ILP-004-000000132 | to | ILP-004-000000132 |
| ILP-004-000000163 | to | ILP-004-000000163 |
| ILP-004-000000259 | to | ILP-004-000000259 |
| ILP-004-000000322 | to | ILP-004-000000322 |
| ILP-004-000000372 | to | ILP-004-000000374 |
| ILP-004-000000545 | to | ILP-004-000000546 |
| ILP-004-000000560 | to | ILP-004-000000560 |
| ILP-004-000000689 | to | ILP-004-000000691 |
| ILP-004-000000859 | to | ILP-004-000000859 |
| ILP-004-000000871 | to | ILP-004-000000871 |
| ILP-004-000000874 | to | ILP-004-000000876 |
| ILP-004-000000894 | to | ILP-004-000000894 |
| ILP-004-000000899 | to | ILP-004-000000899 |
| ILP-004-000000918 | to | ILP-004-000000920 |
| ILP-004-000001210 | to | ILP-004-000001210 |
| ILP-004-000001235 | to | ILP-004-000001235 |
| ILP-004-000001516 | to | ILP-004-000001516 |
| ILP-004-000001714 | to | ILP-004-000001714 |
| ILP-004-000002622 | to | ILP-004-000002622 |
| ILP-004-000002717 | to | ILP-004-000002717 |
| ILP-004-000002723 | to | ILP-004-000002723 |
| ILP-004-000002745 | to | ILP-004-000002746 |
| ILP-004-000002752 | to | ILP-004-000002752 |
| ILP-004-000002982 | to | ILP-004-000002982 |
| ILP-004-000002991 | to | ILP-004-000002991 |
| ILP-004-000003006 | to | ILP-004-000003006 |
| ILP-004-000003009 | to | ILP-004-000003010 |

| | | |
|---|---|---|
| ILP-004-000003019 | to | ILP-004-000003020 |
| ILP-004-000003616 | to | ILP-004-000003616 |
| ILP-004-000003816 | to | ILP-004-000003816 |
| ILP-004-000004298 | to | ILP-004-000004298 |
| ILP-004-000004387 | to | ILP-004-000004387 |
| ILP-004-000004400 | to | ILP-004-000004400 |
| ILP-004-000004458 | to | ILP-004-000004458 |
| ILP-004-000004472 | to | ILP-004-000004472 |
| ILP-004-000004551 | to | ILP-004-000004551 |
| ILP-004-000005976 | to | ILP-004-000005976 |
| ILP-004-000006066 | to | ILP-004-000006066 |
| ILP-004-000006088 | to | ILP-004-000006088 |
| ILP-004-000006090 | to | ILP-004-000006090 |
| ILP-004-000006095 | to | ILP-004-000006095 |
| ILP-004-000006301 | to | ILP-004-000006303 |
| ILP-004-000006420 | to | ILP-004-000006420 |
| ILP-004-000006458 | to | ILP-004-000006458 |
| ILP-004-000006463 | to | ILP-004-000006463 |
| ILP-004-000006484 | to | ILP-004-000006486 |
| ILP-004-000006497 | to | ILP-004-000006499 |
| ILP-004-000006501 | to | ILP-004-000006501 |
| ILP-004-000006614 | to | ILP-004-000006614 |
| ILP-004-000006729 | to | ILP-004-000006730 |
| ILP-004-000007312 | to | ILP-004-000007312 |
| ILP-004-000007664 | to | ILP-004-000007664 |
| ILP-004-000007716 | to | ILP-004-000007716 |
| ILP-004-000007727 | to | ILP-004-000007727 |
| ILP-004-000007736 | to | ILP-004-000007739 |
| ILP-004-000007753 | to | ILP-004-000007753 |
| ILP-004-000007837 | to | ILP-004-000007837 |
| ILP-004-000008017 | to | ILP-004-000008017 |
| ILP-004-000008032 | to | ILP-004-000008032 |
| ILP-004-000008154 | to | ILP-004-000008154 |
| ILP-004-000008609 | to | ILP-004-000008609 |
| ILP-004-000009298 | to | ILP-004-000009298 |
| ILP-004-000009481 | to | ILP-004-000009484 |
| ILP-004-000009643 | to | ILP-004-000009643 |
| ILP-004-000009663 | to | ILP-004-000009663 |
| ILP-004-000009991 | to | ILP-004-000009994 |
| ILP-004-000009996 | to | ILP-004-000009996 |
| ILP-004-000009998 | to | ILP-004-000009999 |
| ILP-004-000010020 | to | ILP-004-000010020 |
| ILP-004-000010115 | to | ILP-004-000010117 |
| ILP-005-000000314 | to | ILP-005-000000314 |

| | | |
|---|---|---|
| ILP-005-000000316 | to | ILP-005-000000316 |
| ILP-005-000000318 | to | ILP-005-000000318 |
| ILP-005-000000481 | to | ILP-005-000000481 |
| ILP-005-000001352 | to | ILP-005-000001352 |
| ILP-005-000002014 | to | ILP-005-000002014 |
| ILP-005-000002017 | to | ILP-005-000002017 |
| ILP-005-000002051 | to | ILP-005-000002051 |
| ILP-005-000002200 | to | ILP-005-000002200 |
| ILP-005-000002204 | to | ILP-005-000002204 |
| ILP-005-000002363 | to | ILP-005-000002363 |
| ILP-005-000002594 | to | ILP-005-000002595 |
| ILP-005-000002771 | to | ILP-005-000002771 |
| ILP-005-000003229 | to | ILP-005-000003229 |
| ILP-005-000003282 | to | ILP-005-000003290 |
| ILP-005-000003470 | to | ILP-005-000003470 |
| ILP-005-000003719 | to | ILP-005-000003719 |
| ILP-005-000003795 | to | ILP-005-000003795 |
| ILP-005-000003856 | to | ILP-005-000003857 |
| ILP-005-000004157 | to | ILP-005-000004157 |
| ILP-005-000004277 | to | ILP-005-000004277 |
| ILP-005-000004288 | to | ILP-005-000004288 |
| ILP-005-000004656 | to | ILP-005-000004656 |
| ILP-005-000005589 | to | ILP-005-000005593 |
| ILP-005-000005670 | to | ILP-005-000005670 |
| ILP-005-000005674 | to | ILP-005-000005675 |
| ILP-005-000005988 | to | ILP-005-000005988 |
| ILP-006-000000193 | to | ILP-006-000000193 |
| ILP-006-000000459 | to | ILP-006-000000459 |
| ILP-006-000000509 | to | ILP-006-000000509 |
| ILP-006-000000545 | to | ILP-006-000000548 |
| ILP-006-000000577 | to | ILP-006-000000577 |
| ILP-006-000000580 | to | ILP-006-000000580 |
| ILP-006-000000617 | to | ILP-006-000000617 |
| ILP-006-000000657 | to | ILP-006-000000657 |
| ILP-006-000000663 | to | ILP-006-000000663 |
| ILP-006-000000840 | to | ILP-006-000000840 |
| ILP-006-000001125 | to | ILP-006-000001126 |
| ILP-006-000001396 | to | ILP-006-000001396 |
| ILP-006-000001477 | to | ILP-006-000001478 |
| ILP-006-000001507 | to | ILP-006-000001507 |
| ILP-006-000001550 | to | ILP-006-000001550 |
| ILP-006-000001569 | to | ILP-006-000001569 |
| ILP-006-000001591 | to | ILP-006-000001596 |
| ILP-006-000001636 | to | ILP-006-000001638 |

| | | |
|---|---|---|
| ILP-006-000001640 | to | ILP-006-000001640 |
| ILP-006-000001657 | to | ILP-006-000001657 |
| ILP-006-000001666 | to | ILP-006-000001671 |
| ILP-006-000001673 | to | ILP-006-000001673 |
| ILP-006-000001692 | to | ILP-006-000001692 |
| ILP-007-000002977 | to | ILP-007-000002977 |
| ILP-007-000007841 | to | ILP-007-000007841 |
| ILP-008-000000314 | to | ILP-008-000000314 |
| ILP-008-000000316 | to | ILP-008-000000316 |
| ILP-008-000000318 | to | ILP-008-000000318 |
| ILP-008-000000481 | to | ILP-008-000000481 |
| ILP-008-000001352 | to | ILP-008-000001352 |
| ILP-008-000002014 | to | ILP-008-000002014 |
| ILP-008-000002017 | to | ILP-008-000002017 |
| ILP-008-000002051 | to | ILP-008-000002051 |
| ILP-008-000002200 | to | ILP-008-000002200 |
| ILP-008-000002204 | to | ILP-008-000002204 |
| ILP-008-000002363 | to | ILP-008-000002363 |
| ILP-008-000002594 | to | ILP-008-000002595 |
| ILP-008-000002771 | to | ILP-008-000002771 |
| ILP-008-000003248 | to | ILP-008-000003248 |
| ILP-008-000003444 | to | ILP-008-000003445 |
| ILP-008-000003447 | to | ILP-008-000003447 |
| ILP-008-000003449 | to | ILP-008-000003450 |
| ILP-008-000003554 | to | ILP-008-000003554 |
| ILP-008-000003590 | to | ILP-008-000003590 |
| ILP-008-000003719 | to | ILP-008-000003719 |
| ILP-008-000003728 | to | ILP-008-000003728 |
| ILP-008-000004174 | to | ILP-008-000004174 |
| ILP-008-000004708 | to | ILP-008-000004708 |
| ILP-008-000004807 | to | ILP-008-000004807 |
| ILP-008-000004813 | to | ILP-008-000004814 |
| ILP-008-000004897 | to | ILP-008-000004897 |
| ILP-008-000005507 | to | ILP-008-000005507 |
| ILP-008-000005599 | to | ILP-008-000005607 |
| ILP-008-000005725 | to | ILP-008-000005725 |
| ILP-008-000005727 | to | ILP-008-000005727 |
| ILP-009-000000579 | to | ILP-009-000000579 |
| ILP-009-000000586 | to | ILP-009-000000586 |
| ILP-009-000001814 | to | ILP-009-000001814 |
| ILP-009-000003202 | to | ILP-009-000003202 |
| ILP-009-000003258 | to | ILP-009-000003258 |
| ILP-009-000003284 | to | ILP-009-000003284 |
| ILP-009-000003310 | to | ILP-009-000003310 |

| | | |
|---|---|---|
| ILP-009-000003322 | to | ILP-009-000003322 |
| ILP-009-000003328 | to | ILP-009-000003329 |
| ILP-009-000003349 | to | ILP-009-000003349 |
| ILP-009-000003381 | to | ILP-009-000003381 |
| ILP-009-000003408 | to | ILP-009-000003408 |
| ILP-009-000003415 | to | ILP-009-000003415 |
| ILP-009-000003504 | to | ILP-009-000003505 |
| ILP-009-000003542 | to | ILP-009-000003542 |
| ILP-009-000004175 | to | ILP-009-000004176 |
| ILP-009-000004241 | to | ILP-009-000004241 |
| ILP-009-000004243 | to | ILP-009-000004243 |
| ILP-009-000004449 | to | ILP-009-000004449 |
| ILP-009-000004562 | to | ILP-009-000004562 |
| ILP-009-000004565 | to | ILP-009-000004566 |
| ILP-009-000004652 | to | ILP-009-000004652 |
| ILP-009-000004664 | to | ILP-009-000004664 |
| ILP-009-000004670 | to | ILP-009-000004672 |
| ILP-009-000004692 | to | ILP-009-000004692 |
| ILP-009-000004712 | to | ILP-009-000004712 |
| ILP-009-000004716 | to | ILP-009-000004716 |
| ILP-009-000004757 | to | ILP-009-000004757 |
| ILP-009-000004797 | to | ILP-009-000004797 |
| ILP-009-000004930 | to | ILP-009-000004930 |
| ILP-009-000005037 | to | ILP-009-000005038 |
| ILP-009-000005077 | to | ILP-009-000005077 |
| ILP-009-000005097 | to | ILP-009-000005097 |
| ILP-009-000005587 | to | ILP-009-000005587 |
| ILP-009-000006854 | to | ILP-009-000006855 |
| ILP-009-000006987 | to | ILP-009-000006993 |
| ILP-009-000008089 | to | ILP-009-000008089 |
| ILP-009-000009276 | to | ILP-009-000009277 |
| ILP-009-000009280 | to | ILP-009-000009280 |
| ILP-009-000009889 | to | ILP-009-000009889 |
| ILP-009-000010207 | to | ILP-009-000010211 |
| ILP-009-000010213 | to | ILP-009-000010214 |
| ILP-009-000010420 | to | ILP-009-000010421 |
| ILP-009-000010429 | to | ILP-009-000010429 |
| ILP-009-000010479 | to | ILP-009-000010479 |
| ILP-009-000010491 | to | ILP-009-000010491 |
| ILP-009-000010603 | to | ILP-009-000010603 |
| ILP-009-000010611 | to | ILP-009-000010611 |
| ILP-009-000010631 | to | ILP-009-000010633 |
| ILP-009-000010660 | to | ILP-009-000010660 |
| ILP-009-000010699 | to | ILP-009-000010699 |

| | | |
|---|---|---|
| ILP-009-000010702 | to | ILP-009-000010702 |
| ILP-009-000010743 | to | ILP-009-000010744 |
| ILP-009-000010798 | to | ILP-009-000010798 |
| ILP-009-000010834 | to | ILP-009-000010834 |
| ILP-009-000011088 | to | ILP-009-000011090 |
| ILP-009-000011124 | to | ILP-009-000011124 |
| ILP-009-000011311 | to | ILP-009-000011311 |
| ILP-009-000011313 | to | ILP-009-000011313 |
| ILP-009-000011390 | to | ILP-009-000011390 |
| ILP-009-000011873 | to | ILP-009-000011873 |
| ILP-009-000011904 | to | ILP-009-000011904 |
| ILP-009-000011925 | to | ILP-009-000011925 |
| ILP-009-000012070 | to | ILP-009-000012070 |
| ILP-009-000012072 | to | ILP-009-000012072 |
| ILP-009-000012074 | to | ILP-009-000012074 |
| ILP-009-000012119 | to | ILP-009-000012119 |
| ILP-009-000012176 | to | ILP-009-000012176 |
| ILP-009-000012188 | to | ILP-009-000012188 |
| ILP-009-000012201 | to | ILP-009-000012201 |
| ILP-009-000012226 | to | ILP-009-000012226 |
| ILP-009-000012293 | to | ILP-009-000012293 |
| ILP-009-000012422 | to | ILP-009-000012422 |
| ILP-009-000012545 | to | ILP-009-000012545 |
| ILP-009-000012548 | to | ILP-009-000012548 |
| ILP-009-000012559 | to | ILP-009-000012559 |
| ILP-009-000012619 | to | ILP-009-000012619 |
| ILP-009-000013296 | to | ILP-009-000013296 |
| ILP-009-000013300 | to | ILP-009-000013300 |
| ILP-009-000013359 | to | ILP-009-000013359 |
| ILP-017-000000127 | to | ILP-017-000000127 |
| ILP-017-000000177 | to | ILP-017-000000179 |
| ILP-018-000000019 | to | ILP-018-000000019 |
| ILP-018-000000804 | to | ILP-018-000000804 |
| ILP-018-000001808 | to | ILP-018-000001808 |
| ILP-018-000002083 | to | ILP-018-000002083 |
| ILP-018-000002145 | to | ILP-018-000002145 |
| ILP-018-000002147 | to | ILP-018-000002147 |
| ILP-018-000002150 | to | ILP-018-000002150 |
| ILP-018-000002186 | to | ILP-018-000002186 |
| ILP-018-000002201 | to | ILP-018-000002201 |
| ILP-018-000002264 | to | ILP-018-000002264 |
| ILP-018-000002456 | to | ILP-018-000002456 |
| ILP-018-000002730 | to | ILP-018-000002730 |
| ILP-018-000004037 | to | ILP-018-000004038 |

| | | |
|---|---|---|
| ILP-018-000005049 | to | ILP-018-000005049 |
| ILP-018-000005154 | to | ILP-018-000005154 |
| ILP-018-000005861 | to | ILP-018-000005861 |
| ILP-018-000006432 | to | ILP-018-000006432 |
| ILP-018-000006936 | to | ILP-018-000006936 |
| ILP-018-000007887 | to | ILP-018-000007887 |
| ILP-018-000009911 | to | ILP-018-000009911 |
| ILP-018-000009913 | to | ILP-018-000009920 |
| ILP-018-000009993 | to | ILP-018-000009996 |
| ILP-018-000010274 | to | ILP-018-000010274 |
| ILP-018-000010285 | to | ILP-018-000010293 |
| ILP-018-000010411 | to | ILP-018-000010411 |
| ILP-018-000011541 | to | ILP-018-000011541 |
| ILP-018-000011574 | to | ILP-018-000011574 |
| ILP-018-000011655 | to | ILP-018-000011655 |
| ILP-018-000011920 | to | ILP-018-000011921 |
| ILP-018-000012016 | to | ILP-018-000012016 |
| ILP-018-000012085 | to | ILP-018-000012085 |
| ILP-018-000012115 | to | ILP-018-000012115 |
| ILP-018-000012293 | to | ILP-018-000012293 |
| ILP-018-000012487 | to | ILP-018-000012488 |
| ILP-018-000013909 | to | ILP-018-000013909 |
| ILP-018-000014026 | to | ILP-018-000014026 |
| ILP-019-000000175 | to | ILP-019-000000175 |
| ILP-019-000000554 | to | ILP-019-000000554 |
| ILP-019-000000699 | to | ILP-019-000000699 |
| ILP-019-000000741 | to | ILP-019-000000741 |
| ILP-019-000000829 | to | ILP-019-000000829 |
| ILP-019-000000838 | to | ILP-019-000000838 |
| ILP-019-000001103 | to | ILP-019-000001103 |
| ILP-019-000001474 | to | ILP-019-000001474 |
| ILP-019-000001649 | to | ILP-019-000001649 |
| ILP-019-000002020 | to | ILP-019-000002020 |
| ILP-019-000004567 | to | ILP-019-000004567 |
| ILP-019-000004640 | to | ILP-019-000004640 |
| ILP-019-000005848 | to | ILP-019-000005848 |
| ILP-019-000005993 | to | ILP-019-000005993 |
| ILP-019-000006035 | to | ILP-019-000006035 |
| ILP-019-000006810 | to | ILP-019-000006810 |
| ILP-019-000007788 | to | ILP-019-000007788 |
| ILP-019-000008125 | to | ILP-019-000008125 |
| ILP-019-000008217 | to | ILP-019-000008217 |
| ILP-019-000008549 | to | ILP-019-000008549 |
| ILP-019-000010481 | to | ILP-019-000010481 |

| | | |
|---|---|---|
| ILP-019-000012181 | to | ILP-019-000012181 |
| ILP-019-000012639 | to | ILP-019-000012640 |
| ILP-019-000012755 | to | ILP-019-000012755 |
| ILP-019-000013775 | to | ILP-019-000013775 |
| ILP-019-000013914 | to | ILP-019-000013915 |
| ILP-019-000014327 | to | ILP-019-000014327 |
| ILP-019-000014670 | to | ILP-019-000014671 |
| ILP-019-000014676 | to | ILP-019-000014679 |
| ILP-019-000014772 | to | ILP-019-000014772 |
| ILP-019-000015030 | to | ILP-019-000015030 |
| ILP-029-000000005 | to | ILP-029-000000005 |
| ILP-029-000000100 | to | ILP-029-000000100 |
| ILP-029-000000134 | to | ILP-029-000000135 |
| ILP-029-000000252 | to | ILP-029-000000252 |
| ILP-029-000000254 | to | ILP-029-000000254 |
| ILP-029-000000583 | to | ILP-029-000000583 |
| ILP-029-000000596 | to | ILP-029-000000596 |
| ILP-029-000000602 | to | ILP-029-000000603 |
| ILP-029-000000606 | to | ILP-029-000000607 |
| ILP-029-000000614 | to | ILP-029-000000614 |
| ILP-029-000000617 | to | ILP-029-000000617 |
| ILP-029-000000650 | to | ILP-029-000000650 |
| ILP-029-000000673 | to | ILP-029-000000673 |
| ILP-029-000000676 | to | ILP-029-000000677 |
| ILP-029-000000830 | to | ILP-029-000000831 |
| ILP-029-000000833 | to | ILP-029-000000835 |
| ILP-029-000000849 | to | ILP-029-000000849 |
| ILP-029-000000854 | to | ILP-029-000000854 |
| ILP-029-000000961 | to | ILP-029-000000961 |
| ILP-029-000001133 | to | ILP-029-000001133 |
| ILP-029-000001135 | to | ILP-029-000001135 |
| ILP-029-000001137 | to | ILP-029-000001137 |
| ILP-029-000001177 | to | ILP-029-000001177 |
| ILP-029-000001194 | to | ILP-029-000001196 |
| ILP-029-000001202 | to | ILP-029-000001204 |
| ILP-029-000001229 | to | ILP-029-000001229 |
| ILP-029-000001254 | to | ILP-029-000001254 |
| ILP-029-000001294 | to | ILP-029-000001294 |
| ILP-029-000001333 | to | ILP-029-000001333 |
| ILP-029-000001385 | to | ILP-029-000001385 |
| ILP-029-000001564 | to | ILP-029-000001565 |
| ILP-029-000001571 | to | ILP-029-000001572 |
| ILP-029-000001666 | to | ILP-029-000001667 |
| ILP-029-000001675 | to | ILP-029-000001675 |

| | | |
|---|---|---|
| ILP-029-000001706 | to | ILP-029-000001706 |
| ILP-029-000001709 | to | ILP-029-000001710 |
| ILP-029-000001721 | to | ILP-029-000001721 |
| ILP-029-000001746 | to | ILP-029-000001747 |
| ILP-029-000001756 | to | ILP-029-000001756 |
| ILP-029-000001771 | to | ILP-029-000001771 |
| ILP-029-000001779 | to | ILP-029-000001779 |
| ILP-029-000001803 | to | ILP-029-000001803 |
| ILP-029-000001826 | to | ILP-029-000001827 |
| ILP-029-000001896 | to | ILP-029-000001896 |
| ILP-029-000001915 | to | ILP-029-000001915 |
| ILP-029-000001917 | to | ILP-029-000001917 |
| ILP-029-000001969 | to | ILP-029-000001970 |
| ILP-029-000002024 | to | ILP-029-000002024 |
| ILP-029-000002076 | to | ILP-029-000002076 |
| ILP-029-000002095 | to | ILP-029-000002095 |
| ILP-029-000002101 | to | ILP-029-000002102 |
| ILP-029-000002294 | to | ILP-029-000002294 |
| ILP-029-000002470 | to | ILP-029-000002470 |
| ILP-029-000002510 | to | ILP-029-000002510 |
| ILP-029-000002514 | to | ILP-029-000002514 |
| ILP-029-000002524 | to | ILP-029-000002524 |
| ILP-029-000002554 | to | ILP-029-000002554 |
| ILP-029-000002557 | to | ILP-029-000002557 |
| ILP-029-000002570 | to | ILP-029-000002570 |
| ILP-029-000002576 | to | ILP-029-000002576 |
| ILP-029-000002683 | to | ILP-029-000002683 |
| ILP-029-000002709 | to | ILP-029-000002709 |
| ILP-029-000002717 | to | ILP-029-000002718 |
| ILP-029-000002721 | to | ILP-029-000002722 |
| ILP-029-000002759 | to | ILP-029-000002762 |
| ILP-029-000002768 | to | ILP-029-000002768 |
| ILP-029-000002776 | to | ILP-029-000002776 |
| ILP-029-000002778 | to | ILP-029-000002779 |
| ILP-029-000002782 | to | ILP-029-000002782 |
| ILP-029-000002853 | to | ILP-029-000002853 |
| ILP-029-000003040 | to | ILP-029-000003040 |
| ILP-029-000003414 | to | ILP-029-000003414 |
| ILP-029-000003495 | to | ILP-029-000003495 |
| ILP-029-000003669 | to | ILP-029-000003669 |
| ILP-029-000003752 | to | ILP-029-000003752 |
| ILP-029-000003759 | to | ILP-029-000003759 |
| ILP-029-000003772 | to | ILP-029-000003773 |
| ILP-029-000003859 | to | ILP-029-000003859 |

| | | |
|---|---|---|
| ILP-029-000003919 | to | ILP-029-000003919 |
| ILP-029-000003921 | to | ILP-029-000003921 |
| ILP-029-000004097 | to | ILP-029-000004097 |
| ILP-029-000004227 | to | ILP-029-000004227 |
| ILP-029-000004251 | to | ILP-029-000004251 |
| ILP-029-000004340 | to | ILP-029-000004340 |
| ILP-029-000004386 | to | ILP-029-000004386 |
| ILP-029-000004507 | to | ILP-029-000004507 |
| ILP-029-000004657 | to | ILP-029-000004657 |
| ILP-029-000004844 | to | ILP-029-000004844 |
| ILP-029-000004947 | to | ILP-029-000004947 |
| ILP-029-000005092 | to | ILP-029-000005092 |
| ILP-029-000005095 | to | ILP-029-000005095 |
| ILP-029-000005101 | to | ILP-029-000005102 |
| ILP-029-000005443 | to | ILP-029-000005443 |
| ILP-029-000005509 | to | ILP-029-000005509 |
| ILP-029-000005562 | to | ILP-029-000005563 |
| ILP-029-000005600 | to | ILP-029-000005600 |
| ILP-029-000005730 | to | ILP-029-000005730 |
| ILP-029-000005784 | to | ILP-029-000005784 |
| ILP-029-000005804 | to | ILP-029-000005804 |
| ILP-029-000005847 | to | ILP-029-000005847 |
| ILP-029-000005916 | to | ILP-029-000005916 |
| ILP-029-000005936 | to | ILP-029-000005936 |
| ILP-029-000005941 | to | ILP-029-000005941 |
| ILP-029-000005943 | to | ILP-029-000005943 |
| ILP-029-000005981 | to | ILP-029-000005981 |
| ILP-029-000006154 | to | ILP-029-000006154 |
| ILP-029-000006374 | to | ILP-029-000006374 |
| ILP-029-000006428 | to | ILP-029-000006428 |
| ILP-029-000006461 | to | ILP-029-000006461 |
| ILP-029-000006464 | to | ILP-029-000006464 |
| ILP-029-000006467 | to | ILP-029-000006467 |
| ILP-029-000006517 | to | ILP-029-000006517 |
| ILP-029-000006792 | to | ILP-029-000006792 |
| ILP-029-000006814 | to | ILP-029-000006814 |
| ILP-029-000006822 | to | ILP-029-000006822 |
| ILP-029-000006833 | to | ILP-029-000006834 |
| ILP-029-000006861 | to | ILP-029-000006861 |
| ILP-029-000007068 | to | ILP-029-000007068 |
| ILP-029-000007097 | to | ILP-029-000007098 |
| ILP-029-000007131 | to | ILP-029-000007131 |
| ILP-029-000007153 | to | ILP-029-000007153 |
| ILP-029-000007164 | to | ILP-029-000007164 |

| | | |
|---|---|---|
| ILP-029-000007324 | to | ILP-029-000007325 |
| ILP-029-000007344 | to | ILP-029-000007344 |
| ILP-029-000007353 | to | ILP-029-000007353 |
| ILP-029-000007367 | to | ILP-029-000007367 |
| ILP-029-000007378 | to | ILP-029-000007378 |
| ILP-029-000007389 | to | ILP-029-000007389 |
| ILP-029-000007459 | to | ILP-029-000007459 |
| ILP-029-000007548 | to | ILP-029-000007548 |
| ILP-029-000007574 | to | ILP-029-000007574 |
| ILP-029-000007588 | to | ILP-029-000007588 |
| ILP-029-000007622 | to | ILP-029-000007622 |
| ILP-029-000007740 | to | ILP-029-000007741 |
| ILP-029-000007756 | to | ILP-029-000007756 |
| ILP-029-000007794 | to | ILP-029-000007794 |
| ILP-029-000007846 | to | ILP-029-000007846 |
| ILP-029-000007943 | to | ILP-029-000007943 |
| ILP-029-000008023 | to | ILP-029-000008023 |
| ILP-029-000008036 | to | ILP-029-000008036 |
| ILP-029-000008217 | to | ILP-029-000008217 |
| ILP-029-000008596 | to | ILP-029-000008596 |
| ILP-029-000008741 | to | ILP-029-000008741 |
| ILP-029-000008783 | to | ILP-029-000008783 |
| ILP-029-000008871 | to | ILP-029-000008871 |
| ILP-029-000008880 | to | ILP-029-000008880 |
| ILP-029-000009145 | to | ILP-029-000009145 |
| ILP-029-000009150 | to | ILP-029-000009150 |
| ILP-029-000009516 | to | ILP-029-000009516 |
| ILP-029-000009691 | to | ILP-029-000009691 |
| ILP-029-000010062 | to | ILP-029-000010062 |
| ILP-029-000010067 | to | ILP-029-000010067 |
| ILP-029-000011411 | to | ILP-029-000011411 |
| ILP-029-000012609 | to | ILP-029-000012609 |
| ILP-029-000012682 | to | ILP-029-000012682 |
| ILP-029-000013890 | to | ILP-029-000013890 |
| ILP-029-000014035 | to | ILP-029-000014035 |
| ILP-029-000014077 | to | ILP-029-000014077 |
| ILP-029-000014931 | to | ILP-029-000014931 |
| ILP-029-000014936 | to | ILP-029-000014936 |
| ILP-029-000015301 | to | ILP-029-000015301 |
| ILP-029-000015476 | to | ILP-029-000015476 |
| ILP-029-000017293 | to | ILP-029-000017293 |
| ILP-029-000018720 | to | ILP-029-000018720 |
| ILP-029-000018844 | to | ILP-029-000018844 |
| ILP-029-000018989 | to | ILP-029-000018989 |

| | | |
|---|---|---|
| ILP-029-000018994 | to | ILP-029-000018994 |
| ILP-029-000019031 | to | ILP-029-000019031 |
| ILP-029-000019137 | to | ILP-029-000019137 |
| ILP-029-000019146 | to | ILP-029-000019146 |
| ILP-029-000019272 | to | ILP-029-000019272 |
| ILP-029-000019289 | to | ILP-029-000019289 |
| ILP-029-000019313 | to | ILP-029-000019313 |
| ILP-029-000019315 | to | ILP-029-000019315 |
| ILP-029-000019325 | to | ILP-029-000019325 |
| ILP-029-000019427 | to | ILP-029-000019427 |
| ILP-029-000019449 | to | ILP-029-000019450 |
| ILP-029-000019538 | to | ILP-029-000019538 |
| ILP-029-000019540 | to | ILP-029-000019540 |
| ILP-029-000019551 | to | ILP-029-000019552 |
| ILP-029-000019556 | to | ILP-029-000019556 |
| ILP-029-000019585 | to | ILP-029-000019586 |
| ILP-029-000019629 | to | ILP-029-000019632 |
| ILP-029-000019664 | to | ILP-029-000019664 |
| ILP-029-000019732 | to | ILP-029-000019733 |
| ILP-029-000019751 | to | ILP-029-000019751 |
| ILP-029-000019760 | to | ILP-029-000019767 |
| ILP-029-000019789 | to | ILP-029-000019789 |
| ILP-029-000019801 | to | ILP-029-000019802 |
| ILP-029-000019806 | to | ILP-029-000019807 |
| ILP-029-000019895 | to | ILP-029-000019895 |
| ILP-029-000019943 | to | ILP-029-000019943 |
| ILP-029-000019951 | to | ILP-029-000019951 |
| ILP-029-000020080 | to | ILP-029-000020080 |
| ILP-029-000020115 | to | ILP-029-000020115 |
| ILP-029-000020119 | to | ILP-029-000020119 |
| ILP-029-000020148 | to | ILP-029-000020148 |
| ILP-029-000020208 | to | ILP-029-000020211 |
| ILP-029-000020286 | to | ILP-029-000020287 |
| ILP-029-000020309 | to | ILP-029-000020310 |
| ILP-029-000020479 | to | ILP-029-000020480 |
| ILP-029-000020733 | to | ILP-029-000020733 |
| ILP-029-000020790 | to | ILP-029-000020790 |
| ILP-029-000020834 | to | ILP-029-000020834 |
| ILP-029-000020962 | to | ILP-029-000020962 |
| ILP-029-000020979 | to | ILP-029-000020979 |
| ILP-029-000020991 | to | ILP-029-000020991 |
| ILP-029-000020997 | to | ILP-029-000020998 |
| ILP-029-000021014 | to | ILP-029-000021014 |
| ILP-029-000021227 | to | ILP-029-000021227 |

ILP-029-000021229        to        ILP-029-000021229
ILP-029-000021259        to        ILP-029-000021259
ILP-029-000021267        to        ILP-029-000021270
ILP-029-000021272        to        ILP-029-000021274
ILP-029-000021322        to        ILP-029-000021322
ILP-029-000021377        to        ILP-029-000021377
ILP-029-000021569        to        ILP-029-000021569
ILP-029-000021572        to        ILP-029-000021572.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.

JAMES F. McCONNON, JR.